Exhibit G113

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-budget-office-error-293423.html | Budget Office Error | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/national-briefing-south-north-carolina-a-predator-fish-spreads.html | National Briefing \| South: North Carolina: A Predator Fish Spreads | False | By Ariel Hart (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/russia-says-it-may-reconsider-its-nuclear-plant-deal-with-iran.html | Russia Says It May Reconsider Its Nuclear Plant Deal With Iran | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/world-business-briefing-asia-south-korea-samsung-share-buyback.html | World Business Briefing \| Asia: South Korea: Samsung Share Buyback | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-unthinkable-in-baghdad-293911.html | Unthinkable in Baghdad | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/c-corrections-239577.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/worldbusiness/IHT-qa-stephen-roach-us-on-the-cusp-of-fresh-downturn.html | Q&A / Stephen Roach: U.S. 'on the cusp' of fresh downturn | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-puerto-rico-up-to-date-295795.html | Puerto Rico, Up to Date | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/stranded-on-the-cape.html | Stranded on the Cape | False | By Peter Tyack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/hirschfeld-suspected-of-ordering-deaths-of-7-more-the-police-say.html | Hirschfeld Suspected of Ordering Deaths of 7 More, the Police Say | False | By Susan Saulny | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/sports-of-the-times-clouds-gather-over-baseball-s-pristine-scene.html | Sports of The Times; Clouds Gather Over Baseball's Pristine Scene | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-florida-s-jim-crow-law-291315.html | Florida's Jim Crow Law | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/war-resisters-we-won-t-go-to-we-won-t-pay.html | War Resisters: 'We Won't Go' To 'We Won't Pay' | False | By Felicia R. Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-haitians-are-suffering-295787.html | Haitians Are Suffering | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/silverstein-properties-places-its-trade-center-losses-at-8.2-billion.html | Silverstein Properties Places Its Trade Center Losses at $8.2 Billion | False | By Edward Wyatt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-an-election-law-that-bars-mischief-294390.html | An Election Law That Bars Mischief | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/the-markets-stocks-and-bonds-stock-gauges-fall-2-or-more-on-jobs-report.html | THE MARKETS; STOCKS AND BONDS; Stock Gauges Fall 2% or More On Jobs Report | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/IHT-1927-coolidge-withdraws-in-our-pages-100-75-and-50-years-ago.html | 1927:Coolidge Withdraws : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/IHT-cricket-despite-its-talents-indias-team-continues-to-travel.html | Cricket : Despite its talents, India's team continues to travel hopelessly | False | By Huw Richards, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-europe-ukraine-charges-for-opposition-leader.html | World Briefing \| Europe: Ukraine: Charges For Opposition Leader | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/rumsfeld-moves-to-strengthen-his-grip-on-military-intelligence.html | Rumsfeld Moves to Strengthen His Grip on Military Intelligence | False | By James Risen and Thom Shanker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/figure-skating-rogge-won-t-rule-out-revising-skating-results.html | FIGURE SKATING; Rogge Won't Rule Out Revising Skating Results | False | By Selena Roberts and John Tagliabue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-europe-france-winegrowers-feel-picked-on.html | World Briefing \| Europe: France: Winegrowers Feel Picked On | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/aol-chief-faces-two-choices-each-is-worse-than-the-other.html | AOL Chief Faces Two Choices; Each Is Worse Than the Other | False | By David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/city-and-federal-agency-in-dispute-over-security-downtown.html | City and Federal Agency in Dispute Over Security Downtown | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/judge-rules-capitol-gunman-can-be-forced-to-take-medicine.html | Judge Rules Capitol Gunman Can Be Forced to Take Medicine | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/lightning-kills-man-as-violent-storm-hits-region.html | Lightning Kills Man as Violent Storm Hits Region | False | By Andy Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/even-a-billionaire-mayor-can-t-buy-a-cool-subway-ride.html | Even a Billionaire Mayor Can't Buy a Cool Subway Ride | False | By Randy Kennedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/style/IHT-exhibition-london-who-do-we-think-she-is-the-queen-of-sheba.html | Exhibition / London : Who do we think she is, the 'Queen of Sheba'? | False | By Souren Melikian, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/baseball-strong-outing-by-pettitte-gives-yanks-a-needed-lift.html | BASEBALL; Strong Outing By Pettitte Gives Yanks A Needed Lift | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/prosecutor-to-remain-for-4th-louima-trial.html | Prosecutor to Remain for 4th Louima Trial | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/baseball-optimistic-owners-hope-to-head-off-strike-date.html | BASEBALL; Optimistic Owners Hope To Head Off Strike Date | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/international-business-expanded-trade-powers-for-bush-may-help-singapore.html | INTERNATIONAL BUSINESS; Expanded Trade Powers For Bush May Help Singapore | False | By Wayne Arnold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/news-summary-236225.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/2-candidates-for-governor-need-listeners-for-a-debate.html | 2 Candidates For Governor Need Listeners For a Debate | False | By Jonathan P. Hicks and Mireya Navarro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/c-corrections-239518.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-americas-4-nations-in-education-pact.html | World Briefing | Americas: 4 Nations In Education Pact | False | By Larry Rohter (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/your-money/IHT-balance-sheet-what-will-it-take-to-come-clean.html | Balance Sheet : What will it take to come clean? | False | By Jim Peterson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/semiconductor-sales-point-to-slow-recovery.html | Semiconductor Sales Point to Slow Recovery | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/football-arena-league-player-finds-much-to-be-happy-about.html | FOOTBALL; Arena League Player Finds Much to Be Happy About | False | By Brandon Lilly | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/former-justice-said-to-have-deal-on-bribery-plea-and-jail-term.html | Former Justice Said to Have Deal On Bribery Plea and Jail Term | False | By William Glaberson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/a-time-for-candor-on-iraq.html | A Time for Candor on Iraq | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/transactions-308226.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/company-news-ual-says-it-retained-bankruptcy-lawyers.html | COMPANY NEWS; UAL SAYS IT RETAINED BANKRUPTCY LAWYERS | False | By Edward Wong (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/c-corrections-239534.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/washington-talk-merry-month-of-going-fishing-and-looking-busy.html | Washington Talk; Merry Month of Going Fishing and Looking Busy | False | By Adam Clymer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/classified/paid-notice-deaths-mccarron-edward-m.html | Paid Notice: Deaths MCCARRON, EDWARD M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/your-money/IHT-briefcase-the-risky-hard-sell.html | BRIEFCASE: The risky hard sell | False | By Miki Tanikawa, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/lirr-will-erect-fence-along-tracks-where-a-boy-died.html | L.I.R.R. Will Erect Fence Along Tracks Where a Boy Died | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/auto-racing-park-is-set-to-go-after-dusting-himself-off.html | AUTO RACING; Park Is Set to Go After Dusting Himself Off | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/north-and-south-korea-ease-into-discussions-on-reconciliation.html | North and South Korea Ease Into Discussions on Reconciliation | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/california-examines-ways-to-manage-energy.html | California Examines Ways to Manage Energy | False | By Daniel Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-schwarzenegger-s-cause-293458.html | Schwarzenegger's Cause | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/world-business-briefing-europe-britain-betting-shops-to-be-sold.html | World Business Briefing | Europe: Britain: Betting Shops To Be Sold | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/the-saturday-profile-the-immigrant-culture-written-in-harsh-light.html | THE SATURDAY PROFILE; The Immigrant Culture, Written in Harsh Light | False | By Clifford Krauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/employment-data-raise-questions-about-economic-recovery.html | Employment Data Raise Questions About Economic Recovery | False | By Louis Uchitelle | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/classified/paid-notice-deaths-schupak-leo.html | Paid Notice: Deaths SCHUPAK, LEO | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/judge-s-finding-is-music-to-mister-softee-s-ears.html | Judge's Finding Is Music To Mister Softee's Ears | False | By Paul Zielbauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/classified/paid-notice-deaths-tankel-samuel.html | Paid Notice: Deaths TANKEL, SAMUEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/los-angeles-radio-s-noisy-newsmakers.html | Los Angeles Radio's Noisy Newsmakers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/inside-236799.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/us/four-are-killed-in-big-outbreak-of-west-nile-virus-on-gulf-coast.html | Four Are Killed in Big Outbreak Of West Nile Virus on Gulf Coast | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-europe-russia-headscarves-banned-from-id-photos.html | World Briefing | Europe: Russia: Headscarves Banned From ID Photos | False | By Sophia Kishkovsky (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/fire-dept-to-raise-the-rates-for-its-ambulance-services.html | Fire Dept. to Raise the Rates For Its Ambulance Services | False | By Marcos Mocine-McQueen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/football-giants-show-depth-at-receiver-for-a-change.html | FOOTBALL; Giants Show Depth at Receiver for a Change | False | By Bill Pennington | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/classified/paid-notice-deaths-simon-dr-jean-jacques.html | Paid Notice: Deaths SIMON, DR. JEAN, JACQUES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/business/most-bets-lie-on-a-decline-in-fed-rates.html | Most Bets Lie On a Decline In Fed Rates | False | By Floyd Norris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-soft-star-that-shines-at-night-308412.html | 'Soft Star That Shines at Night' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/the-city-life-the-laments-of-commuting.html | The City Life; The Laments of Commuting | False | By DAISY HERNáñSÁ... NDEZ | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/IHT-1902fighting-in-panama-in-our-pages-100-75-and-50-years-ago.html | 1902:Fighting in Panama : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-03 | 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/l-soft-star-that-shines-at-night-308404.html | 'Soft Star That Shines at Night' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/recordings-heralding-a-new-era-ambiguously.html | RECORDINGS; Heralding a New Era, Ambiguously | False | By Anthony Tommasini | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-pilgrim-james-f.html | Paid Notice: Deaths PILGRIM, JAMES F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/world/turks-may-face-long-road-to-the-european-union.html | Turks May Face Long Road to the European Union | False | By Daniel Simpson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/l-what-s-the-best-way-to-report-stock-options-239593.html | What's the Best Way To Report Stock Options? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/c-corrections-207691.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-siegel-melvyn-h.html | Paid Notice: Deaths SIEGEL, MELVYN H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-hoff-rose-nee-hochman.html | Paid Notice: Deaths HOFF, ROSE (NEE HOCHMAN) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-economy-the-deal-gets-done.html | July 28-Aug. 3: ECONOMY; THE DEAL GETS DONE | False | By Jonathan D. Glater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/private-sector-keeper-of-the-blue-suede-shoes.html | Private Sector; Keeper of the Blue Suede Shoes | False | By Coeli Carr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/c-corrections-225266.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-international-cold-war-memories.html | July 28-Aug. 3: INTERNATIONAL; COLD WAR MEMORIES | False | By Craig Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/chess-30th-annual-world-open-lives-up-to-its-name.html | CHESS; 30th Annual World Open Lives Up to Its Name | False | By Robert Byrne | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/facial-hair-is-fine-but-only-above-the-lip.html | Facial Hair Is Fine, but Only Above the Lip | False | By Gary Santaniello | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/backtalk-a-cyclist-finds-there-are-many-ways-to-be-like-lance.html | BackTalk; A Cyclist Finds There Are Many Ways to Be Like Lance | False | By Marc Bloom | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/l-beauty-parlance-225690.html | Beauty Parlance | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-memorials-barrow-bernie.html | Paid Notice: Memorials BARROW, BERNIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/postings-riverside-in-detail-long-map-for-a-long-park.html | POSTINGS: Riverside in Detail; Long Map for a Long Park | False | By Rosalie R. Radomsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/quick-bite-north-arlington-serving-hot-dogs-with-plenty-of-company.html | QUICK BITE/North Arlington; Serving Hot Dogs With Plenty of Company | False | By Jack Silbert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/l-she-walks-through-walls-225630.html | She Walks Through Walls | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/who-declares-a-war.html | Who Declares a War? | False | By Jack Rakove | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-national-joy-turned-to-grief.html | July 28-Aug. 3: NATIONAL; JOY TURNED TO GRIEF | False | By Pam Belluck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-fineman-jerry.html | Paid Notice: Deaths FINEMAN, JERRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/l-drug-prices-shame-of-a-nation-248800.html | Drug Prices: Shame of a Nation | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/good-company-for-commuters-t-gif-on-the-lirr.html | GOOD COMPANY; For Commuters, T.G.I.F. on the L.I.R.R. | False | By Tim Geary | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-fresh-air-fund-after-the-din-of-the-bronx-a-suburban-world-of-quiet.html | The Fresh Air Fund; After the Din of the Bronx, a Suburban World of Quiet | False | By Kari Haskell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/world/latvia-struggles-to-include-people-of-its-soviet-past.html | Latvia Struggles to Include People of Its Soviet Past | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/c-corrections-223557.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/c-correction-186627.html | Correction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-correspondent-s-report-more-cruise-ships-are-calling-in-alaska.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; More Cruise Ships Are Calling in Alaska | False | By Edwin McDowell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/the-world-death-throes-remembering-how-africa-s-first-world-war-began.html | The World: Death Throes; Remembering How Africa's First World War Began | False | By Norimitsu Onishi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-hoang-yen-haduong-richard-tesler.html | WEDDINGS; Hoang-Yen Haduong, Richard Tesler | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-allison-jeffer-troy-patterson.html | WEDDINGS; Allison Jeffer, Troy Patterson | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/out-of-the-merger-rush-merck-s-on-a-limb.html | Out of the Merger Rush, Merck's on a Limb | False | By Reed Abelson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/inside-249050.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/south-rim-savings.html | South Rim Savings | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/long-island-journal-an-uplifting-voice-from-cd-or-pulpit.html | LONG ISLAND JOURNAL; An Uplifting Voice From CD or Pulpit | False | By Marcelle S. Fischler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/l-the-dillon-legacy-for-fire-island-249300.html | The Dillon Legacy For Fire Island | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/up-front-worth-noting-one-good-urn-deserves-another.html | UP FRONT: WORTH NOTING; One Good Urn Deserves Another | False | By George James | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/coping-out-of-the-city-and-deep-in-the-woods-dread-visits-a-campsite.html | COPING; Out of the City and Deep in the Woods: Dread Visits a Campsite | False | By Tina Kelley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/l-race-and-privacy-226106.html | Race and Privacy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-in-the-berkshires-wharton-s-house-revisited.html | TRAVEL ADVISORY; In the Berkshires, Wharton's House Revisited | False | By Eric P. Nash | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-seidenberg-paul.html | Paid Notice: Deaths SEIDENBERG, PAUL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/world/us-mideast-connection-the-news-becomes-less-foreign.html | U.S.-Mideast Connection: The News Becomes Less Foreign | False | By James Bennet | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/librarians-in-demand-away-from-the-books.html | Librarians in Demand, Away From the Books | False | By William S. Beaver | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/town-country.html | Town & Country | False | By Jacqueline Carey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/pulse-old-scents-and-new-sensibilities.html | PULSE; Old Scents and New Sensibilities | False | By Jennifer Laing | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-pennant-edmund.html | Paid Notice: Deaths PENNANT, EDMUND | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/world/pakistani-clerics-fight-school-plans.html | Pakistani Clerics Fight School Plans | False | By Ian Fisher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-lohse-robert-v.html | Paid Notice: Deaths LOHSE, ROBERT V. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/sex-lies-and-bad-lighting.html | Sex, Lies And Bad Lighting | False | By Maureen Dowd | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/civil-war-relics-draw-visitors-and-con-artists.html | Civil War Relics Draw Visitors, and Con Artists | False | By Francis X. Clines | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-potok-chaim.html | Paid Notice: Deaths POTOK, CHAIM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-east-side-residents-skittish-are-seeking-more-police.html | NEIGHBORHOOD REPORT: EAST SIDE; Residents, Skittish, Are Seeking More Police | False | By Denny Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/pulse-for-the-flouncer-in-you.html | PULSE; For the Flouncer in You | False | By Ellen Tien | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/theater-staying-grumpy-for-2300-years.html | THEATER; Staying Grumpy for 2,300 Years | False | By Alvin Klein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/market-watch-ipo-plums-for-titans-of-telecom.html | MARKET WATCH; I.P.O. Plums For Titans Of Telecom | False | By Gretchen Morgenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-hall-of-fame-induction-is-mostly-kelly-s-show.html | PRO FOOTBALL; Hall of Fame Induction Is Mostly Kelly's Show | False | By Thomas George | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/up-front-worth-noting-maybe-they-should-make-camden-an-olympic-village.html | UP FRONT: WORTH NOTING; Maybe They Should Make Camden an Olympic Village | False | By Debra Nussbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/personal-business-diary-trying-to-measure-an-entrepreneurial-itch.html | PERSONAL BUSINESS DIARY; Trying to Measure An Entrepreneurial Itch | False | Compiled by Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/chapters/ill-be-short.html | 'I'll Be Short' | False | By Robert B. Reich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/for-the-record-greco-roman-wrestler-at-58-still-a-challenger.html | FOR THE RECORD; Greco-Roman Wrestler At 58, Still a Challenger | False | By Chuck Slater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/streetscapes-40th-street-between-fifth-avenue-avenue-americas-across-bryant-park.html | Streetscapes/40th Street Between Fifth Avenue and Avenue of the Americas; Across From Bryant Park, a Block With Personality | False | By Christopher Gray | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/mushrooms-in-the-wild.html | Mushrooms in the Wild | False | By Susan Allport | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/the-confidence-man.html | The Confidence Man | False | By Malcolm Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/shakespeare-support-from-the-city-207497.html | SHAKESPEARE; Support From the City | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-memorials-dorsen-randi-beth.html | Paid Notice: Memorials DORSEN, RANDI BETH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/editorial-observer-what-bard-oxford-can-teach-critics-new-world-order.html | Editorial Observer; What the Bard of Oxford Can Teach Critics of the New World Order | False | By Adam Cohen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/cockadoodle-who-fugitive-poultry-elude-the-authorities.html | Cock-a-Doodle Who? Fugitive Poultry Elude the Authorities | False | By Seth Kugel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/opinion-a-firm-resolve-to-halt-abuse.html | OPINION; A Firm Resolve to Halt Abuse | False | By William Murphy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/world/un-agency-in-afghanistan-is-the-target-of-a-grenade.html | U.N. Agency In Afghanistan Is the Target Of a Grenade | False | By Ian Fisher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/jobs/as-the-economy-crawls-a-firm-looks-for-the-jobs.html | As the Economy Crawls, A Firm Looks for the Jobs | False | By Jaan van Valkenburgh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/books-in-brief-nonfiction-186724.html | Books in Brief: Nonfiction | False | By Elizabeth Mary Sheehan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/paperback-best-sellers-august-4-2002.html | PAPERBACK BEST SELLERS: August 4, 2002 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/in-the-berkshires-whartons-house-revisited-american-airlines-no-more.html | In the Berkshires, Wharton's House Revisited; American Airlines: No More Paper Tickets | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/design-is-set-for-coast-guard-museum.html | Design Is Set for Coast Guard Museum | False | By Christine Woodside | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-queensbridge-river-comes-calling-scramble-mend-wall.html | NEIGHBORHOOD REPORT: QUEENSBRIDGE; As the River Comes Calling, A Scramble to Mend a Wall | False | By Jim O'Grady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/golf-lone-bogey-leaves-green-vexed-and-tied-for-lead.html | GOLF; Lone Bogey Leaves Green Vexed and Tied for Lead | False | By Gerald Eskenazi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/horse-racing-left-bank-ties-record-in-winning-the-whitney.html | HORSE RACING; Left Bank Ties Record in Winning the Whitney | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/gums.html | 'Gums' | False | By Robert Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/chapters/versailles.html | 'Versailles' | False | By Kathryn Davis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/music-even-the-sheep-get-into-the-act-but-not-the-audience.html | MUSIC; Even the Sheep Get Into the Act, but Not the Audience | False | By Bernard Holland | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/pulse-the-upper-crust-of-crullers.html | PULSE; The Upper Crust of Crullers | False | By Karen Robinovitz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/lives-on-edge.html | LIVES; On Edge | False | By Aaron Vays As Told To Dana Shapiro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/world/two-koreas-agree-to-first-cabinet-level-talks-in-almost-a-year.html | Two Koreas Agree to First Cabinet-Level Talks in Almost a Year | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/up-front-worth-noting-he-liked-the-words-but-he-didn-t-stay-to-dance.html | UP FRONT: WORTH NOTING; He Liked the Words But He Didn't Stay to Dance | False | By Barbara Fitzgerald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/the-nation-the-million-to-one-shot-the-perfect-nine-for-nine.html | The Nation; The Million-to-One Shot, The Perfect Nine for Nine | False | By Francis X. Clines | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/chapters/a-matter-of-degrees.html | 'A Matter of Degrees' | False | By GINO SEGRÈ'sÂ | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-myka-todman-leav-askenazi.html | WEDDINGS; Myka Todman, Leav Askenazi | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/co-op-board-to-buyer-information-please.html | Co-op Board to Buyer: Information Please | False | By Nadine Brozan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/the-boating-report-stars-stripes-narrowly-averts-disaster.html | THE BOATING REPORT; Stars & Stripes Narrowly Averts Disaster | False | By Herb McCormick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/who-s-that-girl.html | Who's That Girl? | False | By Lynn Hirschberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-francine-ross-jonathan-margolis.html | WEDDINGS; Francine Ross, Jonathan Margolis | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-laurel-glaser-mark-levenstien.html | WEDDINGS; Laurel Glaser, Mark Levenstien | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/the-baby-bias.html | The Baby Bias | False | By Hal Cohen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-sarah-mcgrath-edward-kastenmeier.html | WEDDINGS; Sarah McGrath, Edward Kastenmeier | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/tv/reading-lessons-wrapped-in-rhymes-and-covered-with-fur.html | Reading Lessons Wrapped in Rhymes and Covered With Fur | False | By Kathryn Shattuck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-paul-ruth.html | Paid Notice: Deaths PAUL, RUTH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/the-world-albert-einstein-political-pawn.html | The World; Albert Einstein, Political Pawn | False | By Craig S. Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-economy-enron-yet-again.html | July 28-Aug. 3: ECONOMY; ENRON YET AGAIN | False | By Richard A. Oppel Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-hawaiian-dance-groups-welcome-a-new-island.html | TRAVEL ADVISORY; Hawaiian Dance Groups Welcome a New Island | False | By Jocelyn Fujii | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/television-radio-she-s-funny-but-can-tv-find-a-spot-for-her.html | TELEVISION/RADIO; She's Funny, but Can TV Find a Spot for Her? | False | By Richard B. Woodward | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/blackboard-fact-the-origins-of-school.html | Blackboard; Fact; The Origins Of School | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/the-world-and-click-here-for-china.html | The World; ... And Click Here For China | False | By Erik Eckholm | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/l-painting-s-power-is-the-price-right-207489.html | PAINTING'S POWER; Is the 'Price' Right? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-orlin-alfred-e.html | Paid Notice: Deaths ORLIN, ALFRED E. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-showing-promise-schorn-pursues-a-career-in-television.html | PRO FOOTBALL; Showing Promise, Schorn Pursues a Career in Television | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-empty-seats-and-an-end-to-the-gladiators-season.html | PRO FOOTBALL; Empty Seats and an End To the Gladiators' Season | False | By Brandon Lilly | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/tv/cover-story-surf-s-up-dude-hang-on-to-your-couch.html | COVER STORY; Surf's Up, Dude. Hang On to Your Couch. | False | By Neil Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/best-sellers-august-4-2002.html | BEST SELLERS: August 4, 2002 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/restaurants-summer-stock.html | RESTAURANTS; Summer Stock | False | By David Corcoran | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/foreign-investors-turning-cautious-on-spending-in-us.html | FOREIGN INVESTORS TURNING CAUTIOUS ON SPENDING IN U.S. | False | By Louis Uchitelle | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/private-sector-even-the-stragglers-win-this-race.html | Private Sector; Even the Stragglers Win This Race | False | By Claudia H. Deutsch (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/the-way-we-live-now-8-4-02-the-ethicist-a-child-s-duty.html | THE WAY WE LIVE NOW: 8-4-02; THE ETHICIST; A Child's Duty | False | By Randy Cohen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/books-in-brief-nonfiction-186732.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/residential-sales.html | Residential Sales | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/art-for-two-museums-an-artistic-matchup.html | ART; For Two Museums, An Artistic Matchup | False | By William Zimmer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/taking-a-seat-inside-a-culture.html | Taking a Seat Inside a Culture | False | By Jo Broyles Yohay | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-gloria-riviera-william-hughes-iii.html | WEDDINGS; Gloria Riviera, William Hughes III | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/our-towns-what-s-worse-than-solitary-confinement-just-taste-this.html | Our Towns; What's Worse Than Solitary Confinement? Just Taste This | False | By Matthew Purdy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/film-a-prison-story-that-carries-a-personal-meaning.html | FILM; A Prison Story That Carries a Personal Meaning | False | By Larry Rohter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/l-fear-of-math-186600.html | Fear of Math | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-princenthal-roger.html | Paid Notice: Deaths PRINCENTHAL, ROGER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/dance/dance-listings.html | Dance Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/a-la-carte-a-restaurateur-s-latest-turn-in-syosset.html | A LA CARTE; A Restaurateur's Latest Turn in Syosset | False | By Richard Jay Scholem | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-franklin-rena-holt.html | Paid Notice: Deaths FRANKLIN, RENA HOLT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/theater-a-new-vigor-for-theater-on-the-cape.html | THEATER; A New Vigor for Theater on the Cape | False | By Robert Simonson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/edlife/the-super-bowl.html | The Super Bowl | False | By Sol Hurwitz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/wit-s-end-baseball-fans-strike-owners-there-will-be-no-negotiating.html | WIT'S END;); Baseball Fans, Strike! Owners, There Will Be No Negotiating! | False | By Bruce Mccall | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-levine-herman-i.html | Paid Notice: Deaths LEVINE, HERMAN I. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/pop-quiz-the-sat-goodbye-analogies-hello-anecdotes.html | POP Quiz: The SAT; Goodbye Analogies, Hello Anecdotes | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/in-the-region-new-jersey-container-ship-hub-proposed-for-site-near-turnpike.html | In the Region/New Jersey; Container-Ship Hub Proposed for Site Near Turnpike | False | By Antoinette Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/investing-diary-calvert-to-manage-college-plan.html | INVESTING: DIARY; Calvert to Manage College Plan | False | By Jeff Sommer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-brooklyn-up-close-weed-that-ate-south-comes-nosh-city.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Weed That Ate the South Comes to Nosh in the City | False | By Tara Bahrampour | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/letters.html | Letters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/l-type-it-over-186619.html | Type It Over | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-knee-injury-to-abraham-unsettles-jets-defense.html | PRO FOOTBALL; Knee Injury To Abraham Unsettles Jets' Defense | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/a-new-schools-chancellor-draws-advice-optimism-and-crossed-fingers.html | A New Schools Chancellor Draws Advice, Optimism and Crossed Fingers | False | By Tamar Lewin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-economy-it-s-still-the-economy-stupid.html | July 28-Aug. 3: ECONOMY; IT'S STILL THE ECONOMY, STUPID | False | By Kenneth N. Gilpin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/loveseats-and-beds-shape-a-meadow.html | Loveseats And Beds Shape A Meadow | False | By Roberta Hershenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/fahrenheit-451000.html | Fahrenheit 451,000 | False | By Marcia Bartusiak | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-jennifer-landry-khoa-le.html | WEDDINGS; Jennifer Landry, Khoa Le | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/giving-it-the-old-college-try.html | Giving It The Old College Try | False | By Jill Eisenstadt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/personal-business-diary-starting-up-in-south-dakota.html | PERSONAL BUSINESS DIARY; Starting-Up in South Dakota | False | Compiled by Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/ideas-trends-real-politics-when-energy-comes-from-russia-it-s-also-power.html | Ideas & Trends: Real Politics; When Energy Comes From Russia, It's Also Power | False | By Patrick E. Tyler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-berkley-sandra-dejur.html | Paid Notice: Deaths BERKLEY, SANDRA DEJUR | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/on-writers-and-writing-who-s-a-robot-now.html | On Writers and Writing; Who's a Robot Now? | False | By Margo Jefferson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/l-the-dillon-legacy-for-fire-island-249297.html | The Dillon Legacy For Fire Island | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/this-week-on-the-diamond-or-the-court-dance-can-run-up-the-score.html | THIS WEEK; On the Diamond or the Court, Dance Can Run up the Score | False | By Valerie Gladstone | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/dining-out-italian-fare-with-an-american-twist.html | DINING OUT; Italian Fare With an American Twist | False | By Alice Gabriel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/l-road-to-perdition-no-lack-of-actors-207519.html | 'ROAD TO PERDITION; No Lack of Actors | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-kalajian-berge.html | Paid Notice: Deaths KALAJIAN, BERGE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-international-plugging-the-sieve.html | July 28-Aug 3: INTERNATIONAL; PLUGGING THE SIEVE | False | By James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/lost-voices-of-firefighters-some-on-the-78th-floor.html | Lost Voices of Firefighters, Some on the 78th Floor | False | By Jim Dwyer and Ford Fessenden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-malia-simonds-elliot-kirschner.html | WEDDINGS; Malia Simonds, Elliot Kirschner | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-franziska-klebe-charles-samuelson.html | WEDDINGS; Franziska Klebe, Charles Samuelson | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/sports-of-the-times-little-cold-warriors-oh-for-a-simpler-time.html | Sports of The Times; Little Cold Warriors? Oh, for a Simpler Time | False | By Harvey Araton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/books-in-brief-nonfiction-186686.html | Books in Brief: Nonfiction | False | By Christina Cho | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-national-unfilled-prescription.html | July 28-Aug 3: NATIONAL; UNFILLED PRESCRIPTION | False | By Robert Pear | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/world/defying-china-taiwan-leader-backs-a-vote-on-sovereignty.html | Defying China, Taiwan Leader Backs a Vote On Sovereignty | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-guide-192414.html | THE GUIDE | False | By Eleanor Charles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-tall-ships-are-visiting-five-west-coast-ports.html | TRAVEL ADVISORY; Tall Ships Are Visiting Five West Coast Ports | False | By Christopher Hall | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/l-mans-s-best-friend-225550.html | Man's Best Friend | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/lightning-victim-atop-building-is-identified.html | Lightning Victim Atop Building Is Identified | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-weiss-ella-esther.html | Paid Notice: Deaths WEISS, ELLA (ESTHER) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/attacks-on-peace-corps-volunteers-found-rising.html | Attacks on Peace Corps Volunteers Found Rising | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/broken-promises-and-political-deception.html | Broken Promises and Political Deception | False | By Al Gore | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-eloise-kaplan-jason-solomon.html | WEDDINGS; Eloise Kaplan, Jason Solomon | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/c-corrections-189502.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/high-notes-in-a-finicky-age-he-just-sings.html | HIGH NOTES; In a Finicky Age, He Just Sings | False | By Anne Midgette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/haltingly-layers-of-clothing-fall-away.html | Haltingly, Layers Of Clothing Fall Away | False | By John Leland | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-sneddon-kristine.html | Paid Notice: Deaths SNEDDON, KRISTINE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/world/for-zimbabwe-white-farmers-time-to-move-on.html | For Zimbabwe White Farmers, Time to Move On | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/c-corrections-208744.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-nut-lady-believed-it-was-art-now-a-college-agrees.html | The Nut Lady Believed It Was Art. Now, a College Agrees. | False | By Christine Woodside | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/world/bhutto-plans-to-return-to-pakistan-and-politics.html | Bhutto Plans to Return to Pakistan, and Politics | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/l-the-fancier-physical-239615.html | The Fancier Physical | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/l-drug-prices-shame-of-a-nation-248797.html | Drug Prices: Shame of a Nation | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/wine-under-20-brut-taste-biere-budget.html | WINE UNDER $20; Brut Taste, Biä'šÃ®re Budget | False | By Howard G. Goldberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-courtney-pulitzer-paul-kaihla.html | WEDDINGS; Courtney Pulitzer, Paul Kaihla | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/art-architecture-the-stripes-and-nearly-nothing-but-the-stripes.html | ART/ARCHITECTURE; The Stripes and (Nearly) Nothing but the Stripes | False | By Michael F. Gibson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/edlife/the-rise-of-the-permatemp.html | The Rise of the Perma-Temp | False | By Leslie Berger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-memorials-ressner-michael.html | Paid Notice: Memorials RESSNER, MICHAEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/personal-business-term-insurance-turns-long-term.html | Personal Business; Term Insurance Turns Long Term | False | By Joseph B. Treaster | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/education-shoring-up-the-halls-of-knowledge.html | EDUCATION; Shoring Up The Halls Of Knowledge | False | By Merri Rosenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-brief-suozzi-s-budget-shows-a-4.6-million-surplus.html | IN BRIEF; Suozzi's Budget Shows A $4.6 Million Surplus | False | By Stacy Albin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-international-broken-ice.html | July 28-Aug 3: INTERNATIONAL; BROKEN ICE | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3.html | July 28 - Aug 3 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/bush-s-shame.html | Bush's Shame | False | By Thomas L. Friedman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/strategies-believe-it-or-not-2-1-2-years-is-not-the-long-term.html | STRATEGIES; Believe It or Not, 2 1/2 Years Is Not the Long Term | False | By Mark Hulbert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/private-sector-the-ballad-of-bernie-ebbers-sorry-wrong-number.html | Private Sector; The Ballad of Bernie Ebbers: Sorry, Wrong Number | False | By Riva D. Atlas (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/briefing-politics-governor-s-helicopter-use.html | BRIEFING: POLITICS; GOVERNOR'S HELICOPTER USE | False | By Jo Piazza | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/databank-weak-economic-signs-stop-the-market-rally.html | DataBank; Weak Economic Signs Stop the Market Rally | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/c-corrections-249548.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-memorials-mechanic-samuel-fannie-and-sylvia-g.html | Paid Notice: Memorials MECHANIC, SAMUEL, FANNIE, AND SYLVIA G. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/review/correction.html | Correction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-catherine-olson-scott-schirmeier.html | WEDDINGS; Catherine Olson, Scott Schirmeier | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/frank-inn-who-trained-lassie-and-benji-is-dead-at-86.html | Frank Inn, Who Trained Lassie and Benji, Is Dead at 86 | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/a-breather-for-parents-and-kids.html | A Breather For Parents And Kids | False | By Suzanne Berne | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/after-lean-years-a-hospital-boomlet.html | After Lean Years, A Hospital Boomlet | False | By Stewart Ain | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/l-of-ratios-and-responsibility-239607.html | Of Ratios and Responsibility | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/a-night-out-with-tony-wilson-sneak-preview.html | A NIGHT OUT WITH: Tony Wilson; Sneak Preview | False | By Hilary De Vries | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-sullivan-robert-v.html | Paid Notice: Deaths SULLIVAN, ROBERT V. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/design/art-listings.html | Art Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/good-eating-taking-the-plunge.html | GOOD EATING; Taking the Plunge | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/in-the-hamptons-it-s-all-altitude.html | In the Hamptons, It's All Altitude | False | By Alex Kuczynski | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/phillip-oesterman-64-producer-and-director-of-broadway-shows.html | Phillip Oesterman, 64, Producer And Director of Broadway Shows | False | By Ben Sisario | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/seniority-open-a-book-then-dare-to-open-that-401-k-envelope.html | SENIORITY; Open a Book, Then Dare to Open That 401(k) Envelope | False | By Fred Brock | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/worshipers-come-marching-in.html | Worshipers Come Marching In | False | By Robert Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-brief-demand-for-electricity-sets-a-record-for-lipa.html | IN BRIEF; Demand for Electricity Sets a Record for LIPA | False | By Stewart Ain | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-rosenthal-dorothy-pressman.html | Paid Notice: Deaths ROSENTHAL, DOROTHY PRESSMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-basketball-inside-the-nba-bol-brings-message-to-american-youth.html | PRO BASKETBALL; INSIDE THE N.B.A.; Bol Brings Message To American Youth | False | By Chris Broussard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/baseball/everimproving-jeter-eyes-gold-glove.html | Ever-Improving Jeter Eyes Gold Glove | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-nunes-ademar-padron.html | Paid Notice: Deaths NUNES, ADEMAR PADRON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-bracer-patricia-hart.html | Paid Notice: Deaths BRACER, PATRICIA (HART) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/a-state-with-a-history-of-overlooking-its-past.html | A State With a History Of Overlooking Its Past | False | By Jill P. Capuzzo | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-watsky-dr-howard-f.html | Paid Notice: Deaths WATSKY, DR. HOWARD F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/backtalk-some-woods-supporters-are-aware-of-his-flaws.html | BackTalk; Some Woods Supporters Are Aware Of His Flaws | False | By Robert Lipsyte | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/how-m-i-doin-a-survey-for-sizing-up-a-college.html | How'm I Doin'? A survey for sizing up a college. | False | By Dulcie Leimbach | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/art-architecture-getting-asian-americans-into-the-picture.html | ART/ARCHITECTURE; Getting Asian-Americans Into the Picture | False | By Sarah Boxer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/l-mideast-cease-fires-228699.html | Mideast Cease-Fires | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/art-architecture-cloth-that-s-wrapped-in-spiritual-power.html | ART/ARCHITECTURE; Cloth That's Wrapped In Spiritual Power | False | By Rita Reif | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/a-hotel-helps-ease-racial-tensions.html | A Hotel Helps Ease Racial Tensions | False | By Dana Canedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/1-she-walks-through-walls-225584.html | She Walks Through Walls | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-christina-di-mauro-sage-kelly.html | WEDDINGS; Christina Di Mauro, Sage Kelly | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/business-is-better-the-bartender-s-drinking.html | Business Is Better; the Bartender's Drinking | False | By Jayson Blair | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-economy-slow-road-to-fast-track.html | July 28-Aug. 3: ECONOMY; SLOW ROAD TO FAST TRACK | False | By Carl Hulse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/soapbox-sending-candy-to-campers-shhh.html | SOAPBOX; Sending Candy to Campers? Shhh! | False | By Ellen L. Rosen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/music-she-s-brazilian-tempered-by-a-bit-of-everything-else.html | MUSIC; She's Brazilian, Tempered By a Bit of Everything Else | False | By Terry Teachout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/in-capitol-last-names-link-some-leaders-and-lobbyists.html | In Capitol, Last Names Link Some Leaders and Lobbyists | False | By Carl Hulse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/film-bringing-cartoon-shorts-back-to-the-head-of-the-bill.html | FILM; Bringing Cartoon Shorts Back to the Head of the Bill | False | By Tessa Decarlo | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-nicole-kamine-eric-wilhelm.html | WEDDINGS; Nicole Kamine, Eric Wilhelm | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/james-witt-to-review-indian-point.html | James Witt To Review Indian Point | False | By William S. Beaver | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-gesner-clark.html | Paid Notice: Deaths GESNER, CLARK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/the-business-world-wanted-an-airline-for-all-of-africa.html | THE BUSINESS WORLD; Wanted: An Airline For All of Africa | False | By Henri E. Cauvin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/profiles-the-super-bowl.html | PROFILES; The Super Bowl | False | By Sol Hurwitz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/private-sector-having-too-much-fun-to-leave.html | Private Sector; Having Too Much Fun to Leave | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/bulletin-board-bake-at-95-degrees-then-buy-an-air-conditioner.html | BULLETIN BOARD; Bake at 95 Degrees. Then Buy an Air-Conditioner. | False | By MacAulay Campbell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/c-correction-618160.html | Correction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/l-drug-prices-shame-of-a-nation-medicare-shortcomings-248835.html | Drug Prices: Shame of a Nation; Medicare Shortcomings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/art-reviews-solitude-and-changing-moods.html | ART REVIEWS; Solitude and Changing Moods | False | By D. Dominick Lombardi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-samantha-davidson-jordan-green.html | WEDDINGS; Samantha Davidson, Jordan Green | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/the-nation-the-illusion-of-entertainment-just-like-a-movie-but-it-s-not.html | The Nation: The Illusion of Entertainment; Just Like a Movie, But It's Not | False | By Neal Gabler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-national-i-m-sorry-but-not-wrong.html | July 28-Aug. 3: NATIONAL; I'M SORRY, BUT NOT WRONG | False | By Tim Golden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/the-way-we-live-now-8-4-02-on-language-surrounded.html | THE WAY WE LIVE NOW: 8-4-02; ON LANGUAGE; Surrounded | False | By Barbara Wallraff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/investing-with-david-h-ellison-fbr-small-cap-financial-fund.html | INVESTING WITH -- David H. Ellison; FBR Small Cap Financial Fund | False | By Carole Gould | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/c-corrections-189499.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/blackboard-books-from-tips-to-trust.html | Blackboard: Books; From Tips To Trust | False | By Peter Temes | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/the-right-thing-to-do.html | The Right Thing to Do | False | By Pam Belluck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-karen-dickinson-william-pekowitz-jr.html | WEDDINGS; Karen Dickinson, William Pekowitz Jr. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/international/middleeast/bus-bombed-in-galilee-ambushes-add-to-new-burst-of-violence | Bus Bombed in Galilee; Ambushes Add to New Burst of Violence | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/on-the-contrary-was-gordon-gekko-right-about-greed.html | ON THE CONTRARY; Was Gordon Gekko Right About Greed? | False | By Daniel Akst | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/don-t-get-mad-write-novels.html | Don't Get Mad, Write Novels | False | By David S. Reynolds | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/kidnapped.html | Kidnapped | False | By Lavinia Greenlaw | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-jets-moss-exudes-health-and-maturity.html | PRO FOOTBALL; Jets' Moss Exudes Health and Maturity | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/business-to-start-a-men-s-line-a-pitch-to-women.html | Business; To Start a Men's Line, A Pitch to Women | False | By Julie Flaherty | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/business-diary-once-more-with-feeling-buy-american-please.html | BUSINESS: DIARY; Once More With Feeling: Buy American. Please! | False | Compiled by Hubert B. Herring | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/gazeteer.html | Gazeteer | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/in-the-region-long-island-desire-for-home-offices-but-they-are-hard-to-find.html | In the Region/Long Island; Desire for Home Offices, but They Are Hard to Find | False | By Carole Paquette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/music-unexpected-pairings-via-britain-and-mali.html | MUSIC; Unexpected Pairings Via Britain and Mali | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/cuttings-hoping-for-a-city-full-of-farms-on-rooftops.html | CUTTINGS; Hoping for a City Full of Farms on Rooftops | False | By Anne Raver | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/jersey-saving-a-butterfly-s-berth-in-the-ark.html | JERSEY; Saving a Butterfly's Berth in the Ark | False | By Neil Genzlinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-lesley-bonney-james-fitzgerald-iv.html | WEDDINGS; Lesley Bonney, James Fitzgerald IV | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/tentative-deal-is-reached-that-would-end-7-week-bus-strike-in-queens.html | Tentative Deal Is Reached That Would End 7-Week Bus Strike in Queens | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/c-corrections-223964.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/theater/theater-listings.html | Theater Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/yourmoney/once-more-with-feeling-buy-american-please.html | Once More With Feeling: Buy American. Please! | False | By Hubert B. Herring | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/1-shake-it-up-baby-225681.html | Shake It Up, Baby | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/horse-racing-hambletonian-is-surprise-as-favorite-breaks-stride.html | HORSE RACING; Hambletonian Is Surprise As Favorite Breaks Stride | False | By Alex Yannis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/bush-official-s-new-role.html | Bush Official's New Role | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/briefing-a-nation-challenged-anthrax-cleanup.html | BRIEFING: A NATION CHALLENGED; ANTHRAX CLEANUP | False | By Karen Demasters | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/the-way-we-live-now-8-4-02-questions-for-aukai-collins-holy-warrior.html | THE WAY WE LIVE NOW: 8-4-02; QUESTIONS FOR AUKAI COLLINS; Holy Warrior | False | By Amy Barrett | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-freedman-jessica-blackman.html | Paid Notice: Deaths FREEDMAN, JESSICA BLACKMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/broadway-getting-the-jitters-as-advance-ticket-sales-fall.html | Broadway Getting the Jitters As Advance Ticket Sales Fall | False | By Jesse McKinley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/books-in-brief-nonfiction-mountain-man-with-camera.html | Books in Brief: Nonfiction; Mountain Man With Camera | False | By Frederick Kaufman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/in-effort-to-simplify-ballot-florida-adds-more-problems.html | In Effort to Simplify Ballot, Florida Adds More Problems | False | By Dana Canedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-international-a-deadly-week.html | July 28-Aug. 3: INTERNATIONAL; A DEADLY WEEK | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/soapbox-at-ease.html | SOAPBOX; At Ease | False | By Norman S. Morris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/quotation-of-the-day-242276.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/dining-out-a-more-worldly-menu-in-a-familiar-spot.html | DINING OUT; A More Worldly Menu in a Familiar Spot | False | By Patricia Brooks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-memorials-griggs-lee.html | Paid Notice: Memorials GRIGGS, LEE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/stanley-works-decides-to-stay-put-after-all.html | Stanley Works Decides to Stay Put After All | False | By Stacey Stowe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-memorials-kaplan-alan-h.html | Paid Notice: Memorials KAPLAN, ALAN H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/baseball-inside-baseball-nothing-hard-about-selling-st-louis-cardinals-hope-keep.html | BASEBALL; INSIDE BASEBALL; Nothing Hard About Selling St. Louis: The Cardinals Hope to Keep Rolen | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-miki-hashimoto-james-hall.html | WEDDINGS; Miki Hashimoto, James Hall | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/history-of-hatred.html | History of Hatred | False | By Kwame Anthony Appiah | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-allison-kampel-marc-singer.html | WEDDINGS; Allison Kampel, Marc Singer | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/fashion/weddings/rebecca-schaefer-and-joshua-cypess.html | Rebecca Schaefer and Joshua Cypess | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/county-lines-call-it-nyse-north.html | COUNTY LINES; Call It N.Y.S.E. North | False | By Marek Fuchs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-science-maybe-yes-maybe-no.html | July 28-Aug 3: SCIENCE; MAYBE YES, MAYBE NO | False | By James Glanz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/fancy-handwork-on-a-cutting-board.html | Fancy Handwork On a Cutting Board | False | By Elaine Louie | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/urban-tactics-the-cool-table.html | URBAN TACTICS; The Cool Table | False | By Erika Kinetz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/chapters/stravinsky-and-balanchine.html | 'Stravinsky and Balanchine' | False | By Charles M. Joseph | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/c-corrections-189510.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-business-thinking-mcmansion-in-larchmont-think-again.html | IN BUSINESS; Thinking 'McMansion'? In Larchmont, Think Again | False | By William S. Beaver | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-business-relocating-in-dobbs-ferry-sushi-at-the-supermarket.html | IN BUSINESS; Relocating in Dobbs Ferry, Sushi at the Supermarket | False | By Marc Ferris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/boite-van-halen-is-in-the-house.html | BOITE; Van Halen Is in the House | False | By Monica Corcoran | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/advantage-mcenroe.html | Advantage, McEnroe | False | By Hugo Lindgren | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/for-a-polish-outsider-othello-rings-true.html | For a Polish Outsider, 'Othello' Rings True | False | By Barbara Delatiner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/after-sept-11-a-legal-battle-on-the-limits-of-civil-liberty.html | After Sept. 11, a Legal Battle On the Limits of Civil Liberty | False | This article was reported and written by Adam Liptak, Neil A. Lewis and Benjamin Weiser. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-rosen-norman-j.html | Paid Notice: Deaths ROSEN, NORMAN J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/college-prep-premeditations.html | College Prep; Premeditations | False | By Glenn C. Altschuler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/pulse-what-i-m-wearing-now-the-boutique-owner.html | PULSE: WHAT I'M WEARING NOW; The Boutique Owner | False | By Elizabeth Hayt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-international-peace-now.html | July 28-Aug 3: INTERNATIONAL; PEACE NOW | False | By Henri E Cauvin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/pulse-ps-new-t-s-no-lines-for-all.html | PULSE: P.S.; New T's: No Lines For All | False | By Ellen Tien | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/ideas-trends-schools-learn-to-play-urban-political-games.html | Ideas & Trends; Schools Learn to Play Urban Political Games | False | By Anemona Hartocollis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/eternal-squeeze.html | Eternal Squeeze | False | By Carin Rubenstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/business-round-up-the-usual-suspects-lawyers-too.html | Business; Round Up the Usual Suspects. Lawyers, Too? | False | By Jonathan D. Glater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/up-front-worth-noting-dead-man-voting-not-quite-but-then.html | UP FRONT: WORTH NOTING; Dead Man Voting? Not Quite, but Then . . . | False | By John Sullivan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-new-york-up-close-rock-alternatives-music-scene-migrates.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Rock Alternatives: A Music Scene Migrates to Brooklyn | False | By Denny Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-einfrank-aaron-r.html | Paid Notice: Deaths EINFRANK, AARON R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/a-tortoise-many-hares-and-a-web-of-convergence.html | A Tortoise, Many Hares And a Web of Convergence | False | By Mark Landler and Geraldine Fabrikant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/ecoman.html | Ecoman | False | By Jack Hitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/cycling-armstrong-manages-to-fit-new-york-into-schedule.html | CYCLING; Armstrong Manages to Fit New York Into Schedule | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/the-world-taboo-surfing-click-here-for-iran.html | The World; Taboo Surfing: Click Here for Iran ... | False | By Nazila Fathi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-murphy-charles-e.html | Paid Notice: Deaths MURPHY, CHARLES E. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-bottom-line-at-local-hospitals.html | The Bottom Line At Local Hospitals | False | By Virginia Groark | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/traveling-diplomat-of-the-parlor-set.html | Traveling Diplomat of the Parlor Set | False | By Ginia Bellafante | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-sharon-collins-david-de-la-nuez.html | WEDDINGS; Sharon Collins, David de la Nuez | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/style-to-the-point.html | STYLE; To the Point | False | By Ingrid Sischy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/blackboard-spaces-school-days-in-the-hotel-california.html | Blackboard: Spaces; School Days in the Hotel California | False | By Laura Randall | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-prensky-arnold.html | Paid Notice: Deaths PRENSKY, ARNOLD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/clashing-faiths-in-mount-kisco.html | Clashing Faiths in Mount Kisco | False | By Nancy Haggerty | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/the-way-we-live-now-8-4-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 8-4-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/yourmoney/trying-to-measure-an-entrepreneurial-itch.html | Trying to Measure an Entrepreneurial Itch | False | By Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/yourmoney/a-managers-streak-is-in-danger-or-is-it.html | A Manager's Streak Is in Danger, or Is It? | False | By Patrick McGeehan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/blackboard-q-a-for-every-child-success-in-learning.html | Blackboard: Q&A; For Every Child, Success in Learning | False | By Julie Flaherty | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-diamond-barbara-g.html | Paid Notice: Deaths DIAMOND, BARBARA G. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/looking-test-scores-little-less-testily-mayor-s-school-system-buck-stops-here-so.html | Looking at Test Scores a Little Less Testily; In Mayor's School System, the Buck Stops Here. So Does the Blame Game. | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/television-radio-the-real-world-gets-a-script-and-gets-unreal.html | TELEVISION/RADIO; 'The Real World' Gets a Script and Gets Unreal | False | By Michael Joseph Gross | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/personal-business-investment-clubs-are-zeroing-in-on-real-estate.html | Personal Business; Investment Clubs Are Zeroing In on Real Estate | False | By Leah Beth Ward | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/putting-a-glow-back-in-edison-has-been-one-man-s-obsession.html | Putting a Glow Back in Edison Has Been One Man's Obsession | False | By Jill P. Capuzzo | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-brief-garden-city-company-sale-proposal-advances.html | IN BRIEF; Garden City Company Sale Proposal Advances | False | By Vivian S. Toy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/world/koreans-protest-us-military-s-handling-of-a-fatal-accident.html | Koreans Protest U.S. Military's Handling of a Fatal Accident | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/nassau-beach-park-to-undergo-facelift.html | Nassau Beach Park To Undergo Facelift | False | By Vivian S. Toy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-stacey-seslowe-daniel-philips.html | WEDDINGS; Stacey Seslowe, Daniel Philips | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/automobiles/behind-the-wheel-suzuki-aerio-and-aerio-sx-shuttlecraft-for-urban-exploration.html | BEHIND THE WHEEL/Suzuki Aerio and Aerio SX; Shuttlecraft for Urban Exploration | False | By Dan Neil | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-deneff-carl.html | Paid Notice: Deaths DENEFF, CARL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/baseball-a-long-lost-day-for-the-sinking-mets-doubly-so.html | BASEBALL; A Long, Lost Day for the Sinking Mets, Doubly So | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/being-there.html | Being There | False | By Drew Gilpin Faust | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/kohei-matsuda-former-president-of-mazda.html | Kohei Matsuda, Former President of Mazda | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/love-money-sharing-a-vacation-straining-a-friendship.html | LOVE & MONEY; Sharing a Vacation, Straining a Friendship | False | By Ellyn Spragins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/1-older-and-younger-acts-of-abuse-207454.html | OLDER AND YOUNGER; Acts of Abuse | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/title-wave.html | Title Wave | False | By Douglas McGray | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-leaf-s-pro-career-short-and-unhappy.html | PRO FOOTBALL; Leaf's Pro Career: Short and Unhappy | False | By Damon Hack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-zicklin-mollie.html | Paid Notice: Deaths ZICKLIN, MOLLIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/the-surreal-thing.html | The Surreal Thing | False | By Daniel Zalewski | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/coastal-village-preserves-its-nature.html | Coastal Village Preserves Its Nature | False | By Patricia Leigh Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-international-ruling-on-detainees.html | July 28-Aug 3: INTERNATIONAL; RULING ON DETAINEES | False | By Neil A. Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/anxiety-felt-in-louisiana-after-4-west-nile-deaths.html | Anxiety Felt in Louisiana After 4 West Nile Deaths | False | By Jim Yardley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-patricia-amorosi-david-muccia.html | WEDDINGS; Patricia Amorosi, David Muccia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-geraldine-hessler-colby-hall.html | WEDDINGS; Geraldine Hessler, Colby Hall | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/design-that-is-literally-accessible.html | Design That Is Literally Accessible | False | By Fred B. Adelson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/baseball-yanks-quickly-go-from-homer-to-heartbreak.html | BASEBALL; Yanks Quickly Go From Homer to Heartbreak | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-predawn-hours-bronx-man-65-is-slain-on-way-to-work.html | In Predawn Hours, Bronx Man, 65, Is Slain on Way to Work | False | By William K. Rashbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/investing-diary-a-manager-s-streak-is-in-danger-or-is-it.html | INVESTING: DIARY; A Manager's Streak Is in Danger, or Is It? | False | By Patrick McGeehan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-business-for-different-tastes-four-new-furniture-stores.html | IN BUSINESS; For Different Tastes, Four New Furniture Stores | False | By Susan Hodara | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/c-corrections-249530.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/briefing-the-courts-death-sentence-reprieve.html | BRIEFING: THE COURTS; DEATH SENTENCE REPRIEVE | False | By Laura Mansnerus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-herenden-jane.html | Paid Notice: Deaths HERENDEEN, JANE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/plus-pro-football-spurrier-wins-debut-vs-49ers-in-japan.html | PLUS: PRO FOOTBALL; Spurrier Wins Debut Vs. 49ers in Japan | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/food-pour-it-on.html | FOOD; Pour It On | False | By Jonathan Reynolds | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/figure-skating-living-in-limelight-working-in-shadows.html | FIGURE SKATING; Living In Limelight, Working In Shadows | False | By John Tagliabue and Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-treitman-janet.html | Paid Notice: Deaths TREITMAN, JANET | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/quiz-answers.html | Quiz Answers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-new-york-up-close-yellowing-journalism-search-for-old.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Yellowing Journalism: A Search for Old Newspapers | False | By Elias Wolfberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/the-world-an-ugly-rumor-or-an-ugly-truth.html | The World; An Ugly Rumor Or an Ugly Truth? | False | By Richard Bernstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/blackboard-study-guides-the-reviews-are-in.html | Blackboard: Study Guides; The Reviews Are In | False | By Kate Zernike | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/what-s-doing-in-penobscot-bay.html | WHAT'S DOING IN; Penobscot Bay | False | By Wayne Curtis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/practical-traveler-keeping-home-safe-and-sound.html | PRACTICAL TRAVELER; Keeping Home Safe and Sound | False | By Martha Stevenson Olson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/auto-racing-modified-track-may-add-some-excitement-to-the-brickyard-400.html | AUTO RACING; Modified Track May Add Some Excitement to the Brickyard 400 | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-vows-wednesday-sorokin-and-peter-gezork.html | WEDDINGS: VOWS; Wednesday Sorokin and Peter Gezork | False | By Lois Smith Brady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/frugal-traveler-choosing-a-slow-pace-in-japan.html | FRUGAL TRAVELER; Choosing A Slow Pace in Japan | False | By Lisa Takeuchi Cullen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/education-those-ivy-covered-walls-and-the-entanglements.html | EDUCATION; Those Ivy-Covered Walls, And the Entanglements | False | By William Beaver | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/mideast-terror-brought-home.html | Mideast Terror Brought Home | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/the-cake-eater.html | The Cake Eater | False | By Stacey D'Erasmo | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/votes-in-congress-242039.html | Votes in Congress | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-secret-to-his-success-it-s-all-in-the-feet.html | The Secret To His Success: It's All in the Feet | False | By George P. Blumberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/l-mans-best-friend-225568.html | Man's Best Friend | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-national-a-new-kid-in-class.html | July 28-Aug 3: NATIONAL; A NEW KID IN CLASS | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-upper-east-side-city-people-singer-who-really-focuses-those.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- CITY PEOPLE; A Singer Who Really Focuses On Those Oldies but Goodies | False | By Chris Erikson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-person-a-story-of-pain-and-endurance.html | IN PERSON; A Story of Pain and Endurance | False | By Robert Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/job-openings-in-hollywood-heroes-wanted.html | Job Openings In Hollywood: Heroes Wanted | False | By Rick Lyman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/business-diary-exercising-their-cares-away.html | BUSINESS: DIARY; Exercising Their Cares Away | False | Compiled by Hubert B. Herring | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/l-sex-and-the-city-a-weekly-bond-207446.html | 'SEX AND THE CITY'; A Weekly Bond | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/briefing-state-government-rebate-checks.html | BRIEFING: STATE GOVERNMENT; REBATE CHECKS | False | By John Holl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/l-mans-best-friend-225541.html | Man's Best Friend | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/investing-hospitals-strut-in-a-lurching-market.html | Investing Hospitals Strut in a Lurching Market | False | By Reed Abelson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/the-rise-of-the-perma-temp.html | The Rise of the Perma-Temp | False | By Leslie Berger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/chapters/the-white.html | 'The White' | False | By Deborah Larsen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/wry-tuneful-stories-all-in-4-minute-songs.html | Wry, Tuneful Stories, All in 4-Minute Songs | False | By Ed Ward | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/l-drug-prices-shame-of-a-nation-248827.html | Drug Prices: Shame of a Nation | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-central-park-waging-a-mission-to-save-a-family-heirloom.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Waging a Mission to Save a Family Heirloom | False | By Ben Sisario | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-memorials-stillman-timothy-g.html | Paid Notice: Memorials STILLMAN, TIMOTHY G. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/tests-are-not-just-for-kids.html | Tests Are Not Just for Kids | False | By Kate Zernike | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/powder-river-showdown.html | Powder River Showdown | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-memorials-frankel-bertha.html | Paid Notice: Memorials FRANKEL, BERTHA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-hunts-point-some-breathe-easier-with-plant-s-last-gasp.html | NEIGHBORHOOD REPORT: HUNTS POINT; Some Breathe Easier With Plant's Last Gasp | False | By Seth Kugel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/backtalk-at-augusta-it-s-symbols-that-mean-most.html | BackTalk; At Augusta, It's Symbols That Mean Most | False | By Linda S. Greene | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/habitats-spring-lake-nj-spending-his-retirement-in-a-home-by-the-beach.html | Habitats/Spring Lake, N.J.; Spending His Retirement In a Home by the Beach | False | By Trish Hall | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-jennifer-gosselin-reed-maltzman.html | WEDDINGS; Jennifer Gosselin, Reed Maltzman | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-national-fraud-fight.html | July 28-Aug 3: NATIONAL; FRAUD FIGHT | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/l-older-and-younger-a-new-calendar-207462.html | OLDER AND YOUNGER; A New Calendar | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-grand-army-plaza-a-ladies-man-but-not-one-for-night-life.html | NEIGHBORHOOD REPORT: GRAND ARMY PLAZA; A Ladies' Man, but Not One for Night Life | False | By Tara Bahrampour | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/drug-prices-shame-of-a-nation.html | Drug Prices: Shame of a Nation | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/film-so-cool-he-sometimes-stings.html | FILM; So Cool He Sometimes Stings | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/fyi-224669.html | F.Y.I. | False | By Ed Boland Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/l-citizen-neighbor-tipster-spy-248908.html | Citizen, Neighbor, Tipster, Spy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/l-fair-trials-in-egypt-226955.html | Fair Trials in Egypt | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/spins-in-the-twilight-unaffected-and-indirect.html | SPINS; In the Twilight, Unaffected And Indirect | False | By Ben Ratliff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-elizabeth-guthrie-duncan-della-volpe.html | WEDDINGS; Elizabeth Guthrie, Duncan Della Volpe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/art-reviews-shorelines-envisioned-through-artists-eyes.html | ART REVIEWS; Shorelines Envisioned Through Artists' Eyes | False | By Helen A. Harrison | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/tennis-after-two-close-sets-dokic-stops-kournikova.html | TENNIS; After Two Close Sets, Dokic Stops Kournikova | False | By Michael Arkush | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/long-island-has-its-own-tall-ship-again.html | Long Island Has Its Own Tall Ship Again | False | By Laurie Nadel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/the-boss-making-your-own-luck.html | THE BOSS; Making Your Own Luck | False | By Stephen M. Carter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/blackboard-back-to-school-short-story.html | Blackboard; Back To School; Short Story | False | By Stephanie Gutmann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/jobs/life-s-work-a-resume-from-beyond-the-job-market.html | LIFE'S WORK; A Ré´šÂ©sumé´šÂ© From Beyond the Job Market | False | By Lisa Belkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/island-s-home-prices-continue-to-advance.html | Island's Home Prices Continue to Advance | False | By John Rather | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/l-she-walks-through-walls-225592.html | She Walks Through Walls | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/world/uganda-s-terror-crackdown-multiplies-the-suffering.html | Uganda's Terror Crackdown Multiplies the Suffering | False | By Marc Lacey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-amanda-claremon-fritz-umbach.html | WEDDINGS; Amanda Claremon, Fritz Umbach | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/q-a-162795.html | Q & A | False | By Paul Freireich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-new-museum-explores-yellowstone-ecosystem.html | TRAVEL ADVISORY; New Museum Explores Yellowstone Ecosystem | False | By Katherine House | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/sex-and-the-city-glass-museuems-josh-groban.html | 'Sex and the City'; Glass Museuems; Josh Groban | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/books-in-brief-nonfiction-186708.html | Books in Brief: Nonfiction | False | By Tyler D. Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/nj-law-drug-court-slows-the-revolving-door.html | N.J. LAW; Drug Court Slows The Revolving Door | False | By Debra Nussbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/l-citizen-neighbor-tipster-spy-248916.html | Citizen, Neighbor, Tipster, Spy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/new-noteworthy-paperbacks-186805.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/l-shake-it-up-baby-225649.html | Shake It Up, Baby | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-forest-hills-dirty-tricks-councilman-grapples-with-trash-can.html | NEIGHBORHOOD REPORT: FOREST HILLS; Dirty Tricks? A Councilman Grapples With Trash Can Issue | False | By James O'Grady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/crime-167959.html | Crime | False | By Marilyn Stasio | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/afterward.html | Afterward | False | By Emily Yoffe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/chapters/you-cannot-be-serious.html | 'You Cannot Be Serious' | False | By John McEnroe With James Kaplan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-kristin-lucas-james-robillard.html | WEDDINGS; Kristin Lucas, James Robillard | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/president-praises-maine-senator-yes-she-really-did-vote-with-him.html | President Praises Maine Senator: Yes, She Really Did Vote With Him | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/books-in-brief-nonfiction-186716.html | Books in Brief: Nonfiction | False | By Roxana Popescu | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/op-art-249769.html | Op-Art | False | By Prudence Crowther and Paul Sahre | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-coming-up.html | July 28-Aug. 3; COMING UP | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/commercial-property-connecticut-vacancies-up-in-fairfield-but-so-are-building.html | Commercial Property/Connecticut; Vacancies Up in Fairfield, but So Are Building Prices | False | By Eleanor Charles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/port-authority-says-it-would-consider-land-swap.html | Port Authority Says It Would Consider Land Swap | False | By Carla Baranauckas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/the-soprano-of-the-sopranos.html | The Soprano of 'The Sopranos' | False | By Jonathan Mandell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/chapters/some-memories-of-a-long-life-18541911.html | Some Memories of a Long Life, 1854-1911' | False | By Malvina Shanklin Harlan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/l-josh-groban-thanks-or-praise-207500.html | JOSH GROBAN; Thanks or Praise? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/the-way-we-live-now-8-4-02-gallery-get-your-souvenirs-here.html | THE WAY WE LIVE NOW: 8-4-02; GALLERY; Get Your Souvenirs Here | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/postings-in-bedford-stuyvesant-29-new-homes-199963-apiece.html | POSTINGS; In Bedford-Stuyvesant; 29 New Homes, $199,963 Apiece | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/film-capturing-the-fervor-for-democracy-in-a-muslim-land.html | FILM; Capturing the Fervor for Democracy in a Muslim land | False | By Leslie Camhi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/investing-if-the-formula-says-buy-the-big-institutions-buy.html | Investing: If the Formula Says Buy, The Big Institutions Buy | False | By John Kimelman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/1-sex-and-the-city-vacuous-lives-207438.html | 'SEX AND THE CITY'; Vacuous Lives | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/world/iraqi-cleric-in-iran-welcomes-plans-to-oust-hussein.html | Iraqi Cleric in Iran Welcomes Plans to Oust Hussein | False | By Nazila Fathi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/living-large-in-a-small-room.html | Living Large In a Small Room | False | By Michelle O'Donnell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/1-hudson-a-source-of-pleasure-for-years-208280.html | Hudson a Source Of Pleasure for Years | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-national-small-coin-big-money.html | July 28-Aug. 3: NATIONAL; SMALL COIN, BIG MONEY | False | By Glenn Collins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/economic-view-the-fed-s-evolving-comfort-zone.html | ECONOMIC VIEW; The Fed's Evolving Comfort Zone | False | By Richard W. Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/1-she-walks-through-walls-225614.html | She Walks Through Walls | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-american-airlines-no-more-paper-tickets.html | TRAVEL ADVISORY; American Airlines: No More Paper Tickets | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-guide-192040.html | THE GUIDE | False | By Barbara Delatiner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/your-home-how-to-keep-mosquitoes-from-biting.html | YOUR HOME; How to Keep Mosquitoes From Biting | False | By Jay Romano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-boerum-hill-bring-in-da-noise-and-you-ll-be-fined.html | NEIGHBORHOOD REPORT: BOERUM HILL; Bring In da Noise, And You'll Be Fined | False | By Tara Bahrampour | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/1-man-s-best-friend-225576.html | Man's Best Friend | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-lori-nigam-nikhil-shah.html | WEDDINGS; Lori Nigam, Nikhil Shah | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/theater-a-stoppard-panorama-of-russian-idealism.html | THEATER; A Stoppard Panorama of Russian Idealism | False | By Benedict Nightingale | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/chapters/the-real-mccoy.html | 'The Real McCoy' | False | By Darin Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28-aug-3-economy-perp-walk.html | July 28-Aug. 3: ECONOMY; PERP WALK | False | By Kurt Eichenwald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/petersburg-on-the-hudson.html | Petersburg on the Hudson | False | By Elizabeth Kendall | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/li-work-teaching-children-the-realities-of-employment.html | L.I. @ WORK; Teaching Children the Realities of Employment | False | By Warren Strugatch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-grimm-charles-h.html | Paid Notice: Deaths GRIMM, CHARLES H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-art-of-weaving-the-imagination-too.html | The Art of Weaving The Imagination, Too | False | By Bess Liebenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/new-york-bookshelf-nonfiction-maestro-of-the-airwaves-jabs-and-crosses.html | NEW YORK BOOKSHELF/NONFICTION; Maestro of the Airwaves; Jabs and Crosses | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/white-supremacy-leaflets-shake-town.html | White Supremacy Leaflets Shake Town | False | By Vivian S. Toy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-at-nfl-training-camps-an-exercise-in-caution.html | PRO FOOTBALL; At N.F.L. Training Camps, An Exercise in Caution | False | By Mike Freeman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/security-agency-yes-but-whose-version.html | Security Agency, Yes, But Whose Version? | False | By David Firestone | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/word-for-word-biting-words-slaying-terrorism-it-s-good-be-better-than-buffy.html | Word for Word/Biting Words; In Slaying Terrorism, It's Good to Be Better Than Buffy | False | By Lisa Tozzi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/update-wylie-gustafson-yodeling-all-the-way-to-the-bank.html | UPDATE -- WYLIE GUSTAFSON; Yodeling All the Way To the Bank | False | By Julie Dunn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/footnotes-225428.html | FOOTNOTES | False | By Sandra Ballentine | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/market-insight-high-yield-opportunity-high-risk-possibilities.html | MARKET INSIGHT; High-Yield Opportunity, High-Risk Possibilities | False | By Kenneth N. Gilpin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/dining-out-a-hamptons-favorite-moves-up-a-notch.html | DINING OUT; A Hamptons Favorite Moves Up a Notch | False | By Joanne Starkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/briefing-state-government-school-construction.html | BRIEFING: STATE GOVERNMENT; SCHOOL CONSTRUCTION | False | By John Holl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-view-from-milford-summers-by-the-sea-at-the-little-synagogue.html | The View From/Milford; Summers by the Sea At the Little Synagogue | False | By Richard Weizel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-sylvia-vinall-brendan-walsh.html | WEDDINGS; Sylvia Vinall, Brendan Walsh | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/brazil-teeters-will-it-be-contagious.html | Brazil Teeters. Will It Be Contagious? | False | By Tony Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-allen-john-milton.html | Paid Notice: Deaths ALLEN, JOHN MILTON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/evening-hours-into-the-woods.html | EVENING HOURS; Into the Woods | False | By Bill Cunningham | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-kaplan-ben.html | Paid Notice: Deaths KAPLAN, BEN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/dance-the-classiest-of-the-classics-true-to-itself.html | DANCE; The Classiest Of the Classics, True to Itself | False | By Matthew Gurewitsch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/l-glass-museums-another-option-207470.html | GLASS MUSEUMS; Another Option | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/education/endpaper-cracking-the-code.html | Endpaper; Cracking the Code | False | By Jacques Steinberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/chapters/camouflage.html | 'Camouflage' | False | By Murray Bail | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/it-s-never-too-late-to-be-a-virgin.html | It's Never Too Late To Be a Virgin | False | By Elizabeth Hayt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-kristin-macquarrie-ken-stern.html | WEDDINGS; Kristin MacQuarrie, Ken Stern | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/soapbox-marilyn-in-manhattan.html | SOAPBOX; Marilyn In Manhattan | False | By Suzanne Kennedy Flynn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/c-corrections-224650.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/classified/paid-notice-deaths-stabile-vincent-a.html | Paid Notice: Deaths STABILE, VINCENT A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-carnegie-hill-tall-towers-are-in-flux-and-maybe-an-area-too.html | NEIGHBORHOOD REPORT: CARNEGIE HILL; Tall Towers Are in Flux, And Maybe an Area, Too | False | By Erika Kinetz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/theater-hope-is-high-out-there-far-far-out-there-on-the-fringe.html | THEATER; Hope Is High Out There, Far, Far Out There, On the Fringe | False | By Jason Zinoman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-elizabeth-wiedenmayer-shep-rogers.html | WEDDINGS; Elizabeth Wiedenmayer, Shep Rogers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/citizen-neighbor-tipster-spy.html | Citizen, Neighbor, Tipster, Spy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/the-way-we-live-now-8-4-02-rise-shine-and-root.html | THE WAY WE LIVE NOW: 8-4-02; Rise, Shine And Root | False | By Charles McGrath | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/news-summary-249041.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/l-introduction-225533.html | Introduction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/if-you-re-thinking-living-sparkill-ny-hamlet-that-prizes-small-town-feeling.html | If You're Thinking of Living In/Sparkill, N.Y.; Hamlet That Prizes a Small-Town Feeling | False | By Julia Lawlor | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/loss-shadows-solicitor-general-s-victories.html | Loss Shadows Solicitor General's Victories | False | By Neil A. Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/attack-of-the-summer-interns.html | Attack of the Summer Interns | False | By Ruth La Ferla | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/books/l-sexual-selections-186597.html | 'Sexual Selections' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/on-politics-new-approach-for-torricelli-means-healing-old-wounds.html | ON POLITICS; New Approach for Torricelli Means Healing Old Wounds | False | By Laura Mansnerus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/on-the-meadow-rolls-royce-of-garage-sales.html | ON THE MEADOW; Rolls-Royce of Garage Sales | False | By Bill Cunningham | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/on-the-hudson-studying-history-at-full-sail.html | ON THE HUDSON; Studying History At Full Sail | False | By Katherine Zoepf | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/the-nation-surveillance-101-privacy-vs-security-on-campus.html | The Nation: Surveillance 101; Privacy vs. Security on Campus | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/the-talk-of-china-a-fading-star-s-tax-scandal.html | THE TALK OF ...; China: A Fading Star's Tax Scandal | False | By Christopher Buckley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/business/executive-life-is-the-chief-ready-for-his-close-up.html | Executive Life; Is the Chief Ready For His Close-Up? | False | By Melinda Ligos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/music/music-listings.html | Music Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/automobiles/suzuki-beefs-up-its-car-warranties.html | Suzuki Beefs Up Its Car Warranties | False | By Michelle Krebs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-business-outfitter-to-the-suspicious.html | IN BUSINESS; Outfitter to the Suspicious | False | By Tanya Mohn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/transactions-249742.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/us/nine-rescued-coal-miners-sell-tv-and-book-rights-to-disney.html | Nine Rescued Coal Miners Sell TV and Book Rights to Disney | False | By Laura M. Holson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/long-island-vines-under-the-duck-label.html | LONG ISLAND VINES; Under the Duck Label | False | By Howard G. Goldberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/t-the-dillon-legacy-for-fire-island-249289.html | The Dillon Legacy For Fire Island | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/youths-explore-the-environment-and-change-it.html | Youths Explore the Environment, and Change It | False | By Carolyn Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-sarah-gough-timothy-schwarz.html | WEDDINGS; Sarah Gough, Timothy Schwarz | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-04 | 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/q-a-co-ops-and-weight-limits-on-dogs.html | Q. & A.; Co-ops and Weight Limits on Dogs | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/e-commerce-report-digital-delivery-helps-some-magazines-transmit-electronic.html | E-Commerce Report; Digital delivery helps some magazines transmit electronic copies of their printed pages. | False | By Bob Tedeschi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/us/swarms-of-dying-mayflies-bring-good-news.html | Swarms of Dying Mayflies Bring Good News | False | By Peter T. Kilborn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/l-killings-at-fort-bragg-253391.html | Killings at Fort Bragg | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/books/books-of-the-times-a-pair-of-stars-one-fastidious-one-just-fast.html | BOOKS OF THE TIMES; A Pair of Stars, One Fastidious, One Just Fast | False | By Janet Maslin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/tulia-s-shattered-lives.html | Tulia's Shattered Lives | False | By Bob Herbert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/metro-briefing-new-jersey-pennsauken-woman-dies-in-boating-accident.html | Metro Briefing | New Jersey: Pennsauken: Woman Dies In Boating Accident | False | By Robert D. McFadden (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/affleck-and-damon-find-real-life-obstacles-to-their-media-venture.html | Affleck and Damon Find Real-Life Obstacles to Their Media Venture | False | By Laura M. Holson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/us/wave-of-pupils-lacking-english-strains-schools.html | Wave of Pupils Lacking English Strains Schools | False | By Yilu Zhao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/l-lawyers-volunteers-and-9-11-257648.html | Lawyers, Volunteers and 9/11 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-memorials-casper-manny.html | Paid Notice: Memorials CASPER, MANNY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-franklin-rena.html | Paid Notice: Deaths FRANKLIN, RENA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/critic-s-notebook-highway-65-revisited.html | Critic's Notebook; Highway '65 Revisited | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/bronfman-joins-the-board-of-fandango.html | Bronfman Joins The Board Of Fandango | False | By Laura M. Holson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-goldberg-ronald.html | Paid Notice: Deaths GOLDBERG, RONALD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/dance-review-rooted-in-technique-but-free-and-airborne.html | DANCE REVIEW; Rooted in Technique But Free and Airborne | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/bridge-death-ends-a-longstanding-partnership.html | BRIDGE; Death Ends a Longstanding Partnership | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-princenthal-roger.html | Paid Notice: Deaths PRINCENTHAL, ROGER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/battling-failing-health-in-her-own-words.html | Battling Failing Health, in Her Own Words | False | By Dinitia Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-shapiro-annette-frank.html | Paid Notice: Deaths SHAPIRO, ANNETTE FRANK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/the-media-business-advertising-addenda-acme-idea-company-gets-duracell-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acme Idea Company Gets Duracell Work | False | By Jane L. Levere | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-huggard-anne-s.html | Paid Notice: Deaths HUGGARD, ANNE S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/patents-an-architecture-of-defense-and-offense-to-protect-against-hackers.html | Patents; An architecture of defense, and offense, to protect against hackers. | False | By Teresa Riordan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/media-a-chronicle-of-new-england-adds-some-gloss-to-its-pages.html | MEDIA; A Chronicle of New England Adds Some Gloss to Its Pages | False | By Julie Flaherty | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/dance-review-to-leap-and-soar-flying-past-the-bustle.html | DANCE REVIEW; To Leap And Soar, Flying Past The Bustle | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/l-novels-from-the-sofa-228460.html | Novels From the Sofa | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-garrett-irving-gosie.html | Paid Notice: Deaths GARRETT, IRVING "GOSIE" | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/auto-racing-elliott-takes-advantage-of-wallace-s-mistake.html | AUTO RACING; Elliott Takes Advantage of Wallace's Mistake | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/compressed-data-hey-getcha-cellphone-at-stadiums-dial-a-hot-dog.html | Compressed Data; Hey, Getcha Cellphone! At Stadiums, Dial a Hot Dog | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/us/white-house-letter-bush-makes-quick-work-of-relaxing.html | White House Letter; Bush Makes Quick Work of Relaxing | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/international/israel-announces-new-travel-curbs-on-west-bank-cities.html | Israel Announces New Travel Curbs on West Bank Cities | False | By James Bennet | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/us/government-asked-to-act-on-teenagers-job-safety.html | Government Asked to Act On Teenagers' Job Safety | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/horse-racing-no-stumble-no-trouble-for-war-emblem.html | HORSE RACING; No Stumble, No Trouble for War Emblem | False | By Bill Finley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/amid-bioterrorism-concerns-smallpox-scare-tests-hospital.html | Amid Bioterrorism Concerns, Smallpox Scare Tests Hospital | False | By Al Baker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/IHT-1952south-koreans-to-vote-in-our-pages100-75-and-50-years-ago.html | 1952;South Koreans to Vote : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/mediatalk-younger-historians-with-better-hair.html | MediaTalk; Younger Historians, With Better Hair | False | By Jim Rutenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/economic-calendar.html | Economic Calendar | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/cycling-for-armstrong-just-another-sunday-ride.html | CYCLING; For Armstrong, Just Another Sunday Ride | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/media/acme-idea-company-gets-duracell-work.html | Acme Idea Company Gets Duracell Work | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/golf-diabetes-heat-and-irwin-aren-t-enough-to-stop-green.html | GOLF; Diabetes, Heat and Irwin Aren't Enough to Stop Green | False | By Gerald Eskenazi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/world/china-fumes-at-taipei-chief-over-vote-plan.html | China Fumes At Taipei Chief Over Vote Plan | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/editorial-observer-school-vouchers-a-small-tool-for-a-very-big-problem.html | Editorial Observer; School Vouchers: A Small Tool for a Very Big Problem | False | By Brent Staples | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/IHT-north-korea-back-to-talking-with-pyongyang.html | North Korea : Back to talking with Pyongyang | False | By Philip Bowring, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/figure-skating-loving-a-sport-despite-its-big-flaw.html | FIGURE SKATING; Loving a Sport, Despite Its Big Flaw | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-slote-leslie.html | Paid Notice: Deaths SLOTE, LESLIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/baseball-soriano-ends-suspense-with-dribbler.html | BASEBALL; Soriano Ends Suspense With Dribbler | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/mediatalk-wise-guys-and-their-fans-gotta-eat-too.html | MediaTalk; Wise Guys, and Their Fans, Gotta Eat, Too | False | By Coeli Carr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/a-firebrand-toned-down-seeks-to-take-on-rangel.html | A Firebrand, Toned Down, Seeks to Take On Rangel | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/soccer-coachs-decision-leaves-berhalter-in-limbo.html | Coach's Decision Leaves Berhalter in Limbo | False | By Jack Bell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-klaimitz-jakob.html | Paid Notice: Deaths KLAIMITZ, JAKOB | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/business-digest-251925.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/baseball-yankees-notebook-weaver-to-bullpen-but-he-may-not-stay.html | BASEBALL; YANKEES NOTEBOOK; Weaver to Bullpen, But He May Not Stay | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/pro-football-a-stronger-swayne-focuses-only-on-jets.html | PRO FOOTBALL; A Stronger Swayne Focuses Only on Jets | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/getting-from-here-to-there.html | Getting From Here to There . . . | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/us/bernard-haldane-91-an-author-and-innovator-in-job-counseling.html | Bernard Haldane, 91, an Author And Innovator in Job Counseling | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/new-software-and-new-bosses-at-aol-unit.html | New Software and New Bosses) at AOL Unit | False | By Saul Hansell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/media-after-27-years-a-black-journalists-group-finds-itself-at-a-crossroads.html | Media; After 27 years, a black journalists' group finds itself at a crossroads. | False | By Felicity Barringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/l-upstate-when-the-living-was-easy-229024.html | Upstate, When the Living Was Easy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/horse-racing-medaglia-d-oro-takes-inside-track-to-a-romp.html | HORSE RACING; Medaglia d'Oro Takes Inside Track to a Romp | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/world/north-koreans-widening-escape-route-to-china.html | North Koreans Widening Escape Route to China | False | By Elisabeth Rosenthal | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/world/3-die-in-gunfight-at-east-jerusalem-market.html | 3 Die in Gunfight at East Jerusalem Market | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/worldbusiness/IHT-italy-finance-chief-sees-new-phase-for-eu.html | Italy finance chief sees new phase for EU | False | By Alan Friedman, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/equity-offerings-planned-this-week.html | Equity Offerings Planned This Week | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/us/anthrax-vaccine-maker-calls-finances-shaky.html | Anthrax Vaccine Maker Calls Finances Shaky | False | By Judith Miller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-pollack-bernard-g.html | Paid Notice: Deaths POLLACK, BERNARD G. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/movies/oscars-to-arrive-a-month-earlier-starting-in-2004.html | Oscars to Arrive A Month Earlier Starting in 2004 | False | By Rick Lyman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/l-lawyers-volunteers-and-9-11-257630.html | Lawyers, Volunteers and 9/11 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/us/political-director-of-labor-federation-to-quit-post.html | Political Director of Labor Federation to Quit Post | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/international/middleeast/iraq-invites-congress-visit-bringing-white-house.html | Iraq Invites Congress Visit, Bringing White House Derision | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/ex-executive-says-dynegy-asked-his-help-to-cook-books.html | Ex-Executive Says Dynegy Asked His Help To Cook Books | False | By David Barboza | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/l-what-finance-reform-227641.html | What Finance Reform? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-marcus-joseph-malcolm.html | Paid Notice: Deaths MARCUS, JOSEPH MALCOLM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/a-2nd-hot-day-without-power-for-thousands.html | A 2nd Hot Day Without Power For Thousands | False | By Robert D. McFadden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/arts-online-new-public-art-uses-the-internet-for-a-personal-touch.html | ARTS ONLINE; New Public Art Uses the Internet for a Personal Touch | False | By Matthew Mirapaul | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/theater/theater-review-over-at-grand-central-questions-questions.html | THEATER REVIEW; Over at Grand Central, Questions, Questions | False | By Lawrence Van Gelder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/science/sciencespecial/eye-spy.html | Eye Spy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-miller-michael.html | Paid Notice: Deaths MILLER, MICHAEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/most-wanted-drilling-down-online-shopping-picky-purchasers.html | MOST WANTED: DRILLING DOWN/ONLINE SHOPPING; Picky Purchasers | False | By Bob Tedeschi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-blaskewicz-gloria.html | Paid Notice: Deaths BLASKEWICZ, GLORIA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/can-t-stand-the-heat-wait-a-day-honest.html | Can't Stand The Heat? Wait a Day. Honest. | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/science/sciencespecial/turkish-tremors.html | Turkish Tremors | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/metropolitan-diary-257923.html | Metropolitan Diary | False | By Enid Nemy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/inside-257427.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/c-corrections-258040.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/global-crossing-to-recommend-buyer-soon.html | Global Crossing to Recommend Buyer Soon | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/us/microsoft-set-to-carry-out-part-of-suit.html | Microsoft Set To Carry Out Part of Suit | False | By Joel Brinkley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/stocks-tumble-once-again.html | Stocks Tumble Once Again | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/haven-for-workers-in-bronx-evolves-for-their-retirement.html | Haven for Workers in Bronx Evolves for Their Retirement | False | By Alan Feuer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/roy-kral-half-of-a-duo-that-jazzed-up-pop-dies-at-80.html | Roy Kral, Half of a Duo That Jazzed Up Pop, Dies at 80 | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/l-un-and-anti-semitism-229725.html | U.N. and Anti-Semitism | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/credit-offerings-during-the-week.html | Credit Offerings During the Week | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-finks-martin-b.html | Paid Notice: Deaths FINKS, MARTIN B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/compressed-data-fcc-to-vote-on-2-digital-tv-proposals.html | Compressed Data; F.C.C. to Vote on 2 Digital TV Proposals | False | By Amy Harmon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/IHT-soccer-in-france-winter-comes-early.html | Soccer : In France, winter comes early | False | By Peter Berlin, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/world/burst-of-attacks-from-palestinians-causes-14-deaths.html | BURST OF ATTACKS FROM PALESTINIANS CAUSES 14 DEATHS | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-luckie-patrick-j.html | Paid Notice: Deaths LUCKIE, PATRICK J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/pro-football-abraham-to-have-mri.html | PRO FOOTBALL; Abraham to Have M.R.I. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/news-summary-258113.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/tennis-venus-williams-defeats-dokic-in-straight-sets.html | TENNIS; Venus Williams Defeats Dokic in Straight Sets | False | By Michael Arkush | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/l-democrats-hear-us-230146.html | Democrats, Hear Us | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-schneiderman-elsie-nee-brown.html | Paid Notice: Deaths SCHNEIDERMAN, ELSIE (NEE BROWN) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/tennis-from-donetsk-to-kalamazoo.html | TENNIS; From Donetsk To Kalamazoo | False | By Beth German | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/market-place-talk-of-a-buyout-at-martha-stewart-living-appears-to-be-unrealistic.html | Market Place; Talk of a buyout at Martha Stewart Living appears to be unrealistic. | False | By Constance L. Hays | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-boker-polly-ann.html | Paid Notice: Deaths BOKER, POLLY ANN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/IHT-china-succession-trouble-is-bound-to-have-costs.html | China : Succession trouble is bound to have costs | False | By Robert Sutter, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/us/no-one-shot-the-sheriff-but-someone-cut-the-mayor-a-goat-got-it.html | No One Shot the Sheriff, but Someone Cut the Mayor, a Goat. Got It? | False | By Jim Yardley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/quotation-of-the-day-256862.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/technology/getting-from-here-to-there.html | Getting From Here to There . . . | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/mediatalk-words-and-mascara-in-a-marketing-deal.html | MediaTalk; Words and Mascara In a Marketing Deal | False | By David Carr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/patents-a-tracking-device-that-can-be-fitted-in-a-child-s-backpack-or-a-ball-cap.html | Patents; A tracking device that can be fitted in a child's backpack or a ball cap. | False | By Sabra Chartrand | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/l-lawyers-volunteers-and-9-11-257656.html | Lawyers, Volunteers and 9/11 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/baseball-a-lost-weekend-for-guthrie-and-the-mets.html | BASEBALL; A Lost Weekend for Guthrie and the Mets | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-o-brien-henry-j.html | Paid Notice: Deaths O'BRIEN, HENRY J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/IHT-1902telephone-to-heaven-in-our-pages100-75-and-50-years-ago.html | 1902;Telephone to Heaven : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/sports-of-the-times-a-lesbian-group-protests-too-much.html | Sports of The Times; A Lesbian Group Protests Too Much | False | By Ira Berkow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/international/6-killed-at-christian-school-in-pakistan.html | 6 Killed at Christian School in Pakistan | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/fixing-nassau-s-ills-seen-as-a-steppingstone.html | Fixing Nassau's Ills Seen as a Steppingstone | False | By Bruce Lambert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/world/greece-hopes-arrests-earn-it-europe-s-embrace.html | Greece Hopes Arrests Earn It Europe's Embrace | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/on-pro-football-smith-looks-for-break-in-clouds.html | ON PRO FOOTBALL; Smith Looks for Break in Clouds | False | By Thomas George | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/IHT-1927sacco-and-vanzetti-to-die-in-our-pages100-75-and-50-years-ago.html | 1927;Sacco and Vanzetti to Die : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-levine-herman-i.html | Paid Notice: Deaths LEVINE, HERMAN I. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-madigan-laurence-m.html | Paid Notice: Deaths MADIGAN, LAURENCE M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-give-big.html | the end user / A voice for the consumer : Give Big Brother the slip | False | By Lee Dembart, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/world/argentina-s-new-role-model-its-old-rival-brazil.html | Argentina's New Role Model: Its Old Rival, Brazil | False | By Larry Rohter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/media-business-advertising-forecaster-predicts-recovery-media-sector-but-not.html | THE MEDIA BUSINESS: ADVERTISING; A forecaster predicts a recovery in the media sector, but not of the vigor seen in the past. | False | By Jane L. Levere | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/my-inflated-figures.html | My Inflated Figures | False | By John Kenney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/time-flux-for-city-s-core-greek-life-others-discover-astoria-longtime-citizens.html | A Time of Flux For City's Core Of Greek Life; Others Discover Astoria As Longtime Citizens Exit | False | By Joseph Berger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/baseball-mets-notebook-valentine-comes-to-bat-for-embattled-benitez.html | BASEBALL: METS NOTEBOOK; Valentine Comes to Bat For Embattled Benitez | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-kleyman-marta-feyer.html | Paid Notice: Deaths KLEYMAN, MARTA FEYER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/media-a-workout-video-with-a-hip-hop-sensibility.html | MEDIA; A Workout Video With a Hip-Hop Sensibility | False | By Lynette Holloway | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/world/toronto-journal-do-doughnuts-make-canada-too-well-rounded.html | Toronto Journal; Do Doughnuts Make Canada Too Well Rounded? | False | By Clifford Krauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/c-corrections-258059.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/the-media-business-advertising-addenda-california-lottery-chooses-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Lottery Chooses Foote, Cone | False | By Jane L. Levere | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/masters-of-mambo-mix-it-up-in-the-bronx.html | Masters Of Mambo Mix It Up In the Bronx | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-nemser-rudolph-william.html | Paid Notice: Deaths NEMSER, RUDOLPH WILLIAM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/world/braving-nature-and-militants-hindus-trek-for-a-peek-at-a-god-s-icy-symbol.html | Braving Nature and Militants, Hindus Trek for a Peek at a God's Icy Symbol | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/l-clear-skies-not-from-bush-228125.html | 'Clear Skies'? Not From Bush | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/outdoors-a-trout-centric-history-of-montana-with-latte.html | OUTDOORS; A Trout-Centric History Of Montana, With Latte | False | By James Gorman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/lifeguard-18-is-charged-in-sex-abuse-at-public-pool.html | Lifeguard, 18, Is Charged In Sex Abuse At Public Pool | False | By Al Baker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/pop-review-hearing-voices-of-history-and-the-heart.html | POP REVIEW; Hearing Voices of History and the Heart | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/international/asia/2-koreas-agree-on-an-agenda-for-discussions.html | 2 Koreas Agree On an Agenda for Discussions | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/world/easing-its-stance-us-offers-loans-to-nation-in-crisis.html | EASING ITS STANCE, U.S. OFFERS LOANS TO NATION IN CRISIS | False | By Richard A. Oppel Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/us/daschle-joins-political-memoir-bandwagon.html | Daschle Joins Political Memoir Bandwagon | False | By Alison Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/the-americas-prepare-for-trade-on-a-fast-track.html | The Americas Prepare for Trade On a Fast Track | False | By Walter Russell Mead | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/giants-are-continuing-palmer-s-education.html | Giants Are Continuing Palmer's Education | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/science/sciencespecial/the-physics-of-ice-skating.html | The Physics of Ice Skating | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/leaseholder-would-consider-proposal-to-let-city-own-trade-center-site.html | Leaseholder Would Consider Proposal To Let City Own Trade Center Site | False | By Michael Cooper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/IHT-2-koreas-set-agenda-for-meeting-on-closer-ties.html | 2 Koreas set agenda for meeting on closer ties | False | By Don Kirk, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/us/psychiatrist-says-he-was-surprised-by-furor-over-his-role-on-abuse-panel.html | Psychiatrist Says He Was Surprised by Furor Over His Role on Abuse Panel | False | By Erica Goode | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/metro-briefing-new-york-brooklyn-mourners-remember-family-killed-by-officer.html | Metro Briefing \| New York: Brooklyn: Mourners Remember Family Killed By Officer | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/brazil-s-eye-on-the-amazon.html | Brazil's Eye on the Amazon | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/l-insurance-watchdogs-253405.html | Insurance Watchdogs | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/classified/paid-notice-deaths-clapp-jeanne-t.html | Paid Notice: Deaths CLAPP, JEANNE T. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/policing-wall-street.html | Policing Wall Street | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/business/ailing-abc-turns-to-hbo-in-search-of-tv-hits.html | Ailing ABC Turns to HBO in Search of TV Hits | False | By Bill Carter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/what-voters-want.html | What Voters Want | False | By Stanley B. Greenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-05 | 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/metro-briefing-new-york-brooklyn-toddler-s-death-ruled-homicide.html | Metro Briefing \| New York: Brooklyn: Toddler's Death Ruled Homicide | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/health/museum-of-the-medical-macabre-edges-into-the-mainstream.html | Museum of the Medical Macabre Edges Into the Mainstream | False | By Alicia Ault | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/tennis-russian-tennis-stars-questioned-about-man-in-skating-scandal.html | TENNIS; Russian Tennis Stars Questioned About Man in Skating Scandal | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/sciencespecial/the-physics-of-ice-skating.html | The Physics of Ice Skating | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/florida-court-bars-use-of-vouchers.html | Florida Court Bars Use Of Vouchers | False | By Dana Canedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/city-unveils-plans-for-ceremony-to-mark-911-attacks.html | City Unveils Plans for Ceremony to Mark 9/11 Attacks | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/c-corrections-271039.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/the-markets-stocks-and-bonds-stocks-plummet-on-renewed-fears-of-recession.html | THE MARKETS: STOCKS AND BONDS; Stocks Plummet on Renewed Fears of Recession | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/effort-to-curb-tax-havens-could-be-costly-for-consultant.html | Effort to Curb Tax Havens Could Be Costly For Consultant | False | By David Cay Johnston With Jonathan D. Glater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/auto-racing-reborn-elliott-repays-his-new-team-owner.html | AUTO RACING; Reborn Elliott Repays his New Team Owner | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/for-all-sides-a-land-swap-offers-much-to-consider.html | For All Sides, A Land Swap Offers Much To Consider | False | By Edward Wyatt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/world-business-briefing-europe-ireland-software-outlook.html | World Business Briefing \| Europe: Ireland: Software Outlook | False | By Brian Lavery (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/arts/critic-s-notebook-a-camera-toting-odysseus-looks-into-the-face-of-pain.html | CRITIC'S NOTEBOOK; A Camera-Toting Odysseus Looks Into the Face of Pain | False | By Margarett Loke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-bunker-mavis-mcguire.html | Paid Notice: Deaths BUNKER, MAVIS MCGUIRE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-alexander-dr-ralph.html | Paid Notice: Deaths ALEXANDER, DR. RALPH. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/finding-new-ways-to-see-science.html | Finding New Ways To See Science | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/c-corrections-271047.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/world/japan-in-an-uproar-as-big-brother-computer-file-kicks-in.html | Japan in an Uproar as 'Big Brother' Computer File Kicks In | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/business-travel-on-the-road-hotel-lore-from-female-travelers.html | BUSINESS TRAVEL: ON THE ROAD; Hotel Lore From Female Travelers | False | By Joe Sharkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/pro-football-mri-reveals-partial-tear-in-abrahams-left-knee.html | PRO FOOTBALL; M.R.I. Reveals Partial Tear in Abraham's Left Knee | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/pro-football-houston-player-bruises-his-spinal-cord.html | PRO FOOTBALL; Houston Player Bruises His Spinal Cord | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-the-us-and-iraq-which-path-is-best-270067.html | The U.S. and Iraq: Which Path Is Best? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/arts/dance-review-tone-precedes-content-and-heart-equals-brain.html | DANCE REVIEW; Tone Precedes Content, and Heart Equals Brain | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/theater/theater-review-a-big-city-school-board-s-close-calls.html | THEATER REVIEW; A Big-City School Board's Close Calls | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/health/vital-signs-diagnosis-when-it-s-better-to-do-it-yourself.html | VITAL SIGNS: DIAGNOSIS; When It's Better to Do It Yourself | False | By John O'Neil | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/letters.html | Letters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-geist-beatrice-k.html | Paid Notice: Deaths GEIST, BEATRICE K. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/al-gores-prescription-for-america.html | Al Gore's Prescription for America | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/metro-briefing-new-jersey-trenton-housing-cases-decided.html | Metro Briefing | New Jersey: Trenton: Housing Cases Decided | False | By Maria Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-tankel-samuel.html | Paid Notice: Deaths TANKEL, SAMUEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-davoren-mary.html | Paid Notice: Deaths DAVOREN, MARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/baseball-harlem-scores-early-to-win-little-league-regional-debut.html | BASEBALL; Harlem Scores Early to Win Little League Regional Debut | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/women-s-basketball-turnaround-is-no-surprise-to-the-liberty.html | WOMEN'S BASKETBALL; Turnaround Is No Surprise to the Liberty | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/taiwan-s-market-falls-as-ties-with-beijing-worsen.html | Taiwan's Market Falls as Ties With Beijing Worsen | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/travel/a-taste-of-france.html | A Taste of France | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/o-neill-encourages-brazil-in-imf-talks.html | O'Neill Encourages Brazil in I.M.F. Talks | False | By Tony Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/cuddle-up-and-read-with-your-child.html | Cuddle Up and Read With Your Child | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-distenfeld-mathilda.html | Paid Notice: Deaths DISTENFELD, MATHILDA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/downtown-phone-network-is-vulnerable-report-says.html | Downtown Phone Network Is Vulnerable, Report Says | False | By Jayson Blair | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/IHT-1952king-kong-returns-in-our-pages100-75-and-50-years-ago.html | 1952:King Kong Returns : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-shih-daphne-bayne-hellman.html | Paid Notice: Deaths SHIH, DAPHNE BAYNE HELLMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-cuddle-up-and-read-with-your-child-270210.html | Cuddle Up and Read With Your Child | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/world/world-briefing-europe-germany-islamic-charity-banned.html | World Briefing | Europe: Germany: Islamic Charity Banned | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-goldwasser-lois.html | Paid Notice: Deaths GOLDWASSER, LOIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/national-briefing-plains-south-dakota-indians-sue-over-voting.html | National Briefing | Plains: South Dakota: Indians Sue Over Voting | False | By Adam Liptak (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/tv-sports-madden-s-night-a-boom-and-a-boon.html | TV SPORTS; Madden's Night a 'Boom' and a Boon | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/business-travel-ground-salt-lake-city-wide-streets-conservative-culture.html | BUSINESS TRAVEL: ON THE GROUND -- In Salt Lake City; Wide Streets and Conservative Culture | False | By Joe Sharkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/baseball-strikes-and-strike-threat-are-stanton-s-concerns.html | BASEBALL; Strikes and Strike Threat Are Stanton's Concerns | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/books/books-of-the-times-adoptive-daughter-of-the-hills-and-valleys.html | BOOKS OF THE TIMES; Adoptive Daughter of the Hills and Valleys | False | By Michiko Kakutani | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/the-port-authority-s-role-in-the-world-trade-center.html | The Port Authority's Role in the World Trade Center | False | By Richard C. Leone | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/west-nile-outbreak-is-a-warning-not-a-crisis-officials-say.html | West Nile Outbreak Is a Warning, Not a Crisis, Officials Say | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/if-you-can-t-stand-the-heat-get-out-of-the-suit.html | If You Can't Stand the Heat, Get Out of the Suit | False | By Guy Trebay | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/scientist-work-frances-allen-would-be-math-teacher-ended-up-educating-computer.html | SCIENTIST AT WORK: FRANCES ALLEN; Would-Be Math Teacher Ended Up Educating a Computer Revolution | False | By Steve Lohr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/market-place-shares-plunge-as-interpublic-delays-report-on-earnings.html | Market Place; Shares Plunge As Interpublic Delays Report On Earnings | False | By Jonathan D. Glater With Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/IHT-qa-yoriko-kawaguchi-keeping-close-tabs-on-china.html | Q&A / Yoriko Kawaguchi : Keeping close tabs on China | False | By Michael Richardson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/verizon-to-group-products.html | Verizon to Group Products | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-fiddle-leonard-i.html | Paid Notice: Deaths FIDDLE, LEONARD I. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/public-lives-lie-back-new-york-and-tell-him-why-it-hurts.html | PUBLIC LIVES; Lie Back, New York, and Tell Him Why It Hurts | False | By Chris Hedges | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/boldface-names-269743.html | BOLDFACE NAMES | False | By James Barron With Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/p-g-shows-strong-gain-in-profit-for-quarter.html | P.&G. Shows Strong Gain In Profit For Quarter | False | By Sherri Day | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-al-gore-s-prescription-for-america-270288.html | Al Gore's Prescription for America | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/world/trailing-in-polls-german-leader-tries-early-start-in-race.html | Trailing in Polls, German Leader Tries Early Start in Race | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/on-pro-football-a-game-of-debuts-all-around.html | ON PRO FOOTBALL; A Game of Debuts All Around | False | By Thomas George | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/l-monitor-s-money-man-271063.html | Monitor's Money Man | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/news-summary-268682.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/historic-hartford-house-is-damaged-in-a-crash.html | Historic Hartford House Is Damaged in a Crash | False | By Paul Zielbauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/l-monitor-s-money-man-271012.html | Monitor's Money Man | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/at-rutgers-foes-of-sports-as-a-priority-win-a-round.html | At Rutgers, Foes of Sports As a Priority Win a Round | False | By Kate Zernike | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-danto-phoebe.html | Paid Notice: Deaths DANTO, PHOEBE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/l-race-and-science-271004.html | Race and Science | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-franklin-rena.html | Paid Notice: Deaths FRANKLIN, RENA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/health/sunlight-a-cancer-protector-in-the-guise-of-a-villain.html | Sunlight, a Cancer Protector in the Guise of a Villain? | False | By Ingfei Chen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-the-us-and-iraq-which-path-is-best-270024.html | The U.S. and Iraq: Which Path Is Best? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-caplan-marilyn-gail.html | Paid Notice: Deaths CAPLAN, MARILYN GAIL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/fbi-faces-inquiry-on-a-false-confession-from-an-egyptian-student.html | F.B.I. Faces Inquiry on a False Confession From an Egyptian Student | False | By Benjamin Weiser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-brodoff-marilyn.html | Paid Notice: Deaths BRODOFF, MARILYN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/pastor-tells-why-abducted-girls-went-on-tv.html | Pastor Tells Why Abducted Girls Went on TV | False | By Bill Carter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/health/vital-signs-at-risk-weighing-odds-and-babies.html | VITAL SIGNS: AT RISK; Weighing Odds and Babies | False | By John O'Neil | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/how-the-states-are-run.html | How the States Are Run | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-biderman-george.html | Paid Notice: Deaths BIDERMAN, GEORGE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/inside-269190.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/little-change-in-settlement-ending-strike-at-mozart-fest.html | Little Change In Settlement Ending Strike At Mozart Fest | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/metro-briefing-new-jersey-trenton-fuel-cell-legislation.html | Metro Briefing \| New Jersey : Trenton: Fuel-Cell Legislation | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/funds-sought-to-monitor-the-health-of-rescuers.html | Funds Sought To Monitor The Health Of Rescuers | False | By David W. Chen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-gross-lola.html | Paid Notice: Deaths GROSS, LOLA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/arts/for-cooper-hewitt-a-defining-moment.html | For Cooper-Hewitt, a Defining Moment | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/south-america-s-troubled-economies.html | South America's Troubled Economies | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/economy-stirs-gop-worry-in-house-races.html | Economy Stirs G.O.P. Worry In House Races | False | By Adam Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/immigration-cut-into-income-in-new-york-census-finds.html | Immigration Cut Into Income In New York, Census Finds | False | By Janny Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-mutrux-elizabeth-lynne-lofting.html | Paid Notice: Deaths MUTRUX, ELIZABETH "LYNNE" (LOFTING) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-smith-florence-helen.html | Paid Notice: Deaths SMITH, FLORENCE HELEN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/the-memory-hole.html | The Memory Hole | False | By Paul Krugman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/swiss-shares-dip-on-worry-about-financier.html | Swiss Shares Dip on Worry About Financier | False | By Elizabeth Olson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/world/congo-peace-accord-evokes-cautious-hopes.html | Congo Peace Accord Evokes Cautious Hopes | False | By Marc Lacey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/pro-football-princeton-impresses-without-single-snap.html | PRO FOOTBALL; Princeton Impresses Without Single Snap | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/the-media-business-advertising-addenda-accounts-270660.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/arts/television-review-3-widows-take-over-husbands-art-theft.html | TELEVISION REVIEW; 3 Widows Take Over Husbands' Art Theft | False | By Neil Genzlinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-mayer-babette-nee-schmidt.html | Paid Notice: Deaths MAYER, BABETTE (NEE SCHMIDT) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-gottlieb-sylvia-berlin.html | Paid Notice: Deaths GOTTLIEB, SYLVIA BERLIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/hsbc-raises-loan-reserves-as-6-month-profit-falls-7.html | HSBC Raises Loan Reserves As 6-Month Profit Falls 7% | False | By Alan Cowell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/tennis-roddick-19-breaks-top-10.html | TENNIS; Roddick, 19, Breaks Top 10 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/politics/before-leaving-for-texas-bush-signs-trade-bill.html | Before Leaving for Texas, Bush Signs Trade Bill | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/baseball-progress-is-made-in-labor-discussions.html | BASEBALL; Progress Is Made In Labor Discussions | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/health/vital-signs-prevention-saving-lives-with-a-dog-collar.html | VITAL SIGNS: PREVENTION; Saving Lives, With a Dog Collar | False | By John O'Neil | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/leslie-slote-78-a-spokesman-for-wagner-and-for-rockefeller.html | Leslie Slote, 78, a Spokesman For Wagner and for Rockefeller | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/meredith-baylis-72-dancer-who-taught-at-joffrey-school.html | Meredith Baylis, 72, Dancer Who Taught at Joffrey School | False | By Jack Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/after-vicious-storm-on-friday-45000-still-lack-power-on-jersey-shore.html | After Vicious Storm on Friday, 45,000 Still Lack Power on Jersey Shore | False | By Richard Lezin Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/theater/whatever-the-space-a-sense-of-theater.html | Whatever the Space, a Sense of Theater | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/arts/critic-s-notebook-reality-shows-as-sideshows.html | Critic's Notebook; Reality Shows As Sideshows | False | By Caryn James | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/style/IHT-power-pedicures-fashions-toehold-on-mens-feet.html | Power pedicures: fashion's toehold on men's feet | False | By Robin Givhan, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-mideast-peace-obstacle-258733.html | Mideast Peace Obstacle | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-meade-george-f.html | Paid Notice: Deaths MEADE, GEORGE F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/IHT-sept-11-aftermath-the-world-does-seem-to-have-changed.html | Sept. 11 aftermath : The world does seem to have changed | False | By Alan Dupont, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-al-gore-s-prescription-for-america-270270.html | Al Gore's Prescription for America | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/IHT-expanding-the-us-military-role-letters-to-the-editor.html | Expanding the U.S. military role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/bush-meets-rescued-miners-saying-they-represent-spirit-of-america.html | Bush Meets Rescued Miners, Saying They Represent Spirit of America | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/pro-football-giants-shockey-immediately-makes-an-impression.html | PRO FOOTBALL; Giants' Shockey Immediately Makes An Impression | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-miller-michael.html | Paid Notice: Deaths MILLER, MICHAEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/former-justice-pleads-guilty-to-bribe-charge.html | Former Justice Pleads Guilty to Bribe Charge | False | By William Glaberson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/health/cases-a-peril-of-the-veil-of-botox.html | CASES; A Peril Of the Veil Of Botox | False | By Richard A. Friedman, M.d. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/the-media-business-advertising-addenda-gm-seeks-agency-for-ethnic-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. Seeks Agency For Ethnic Account | False | By Bernard Stamler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/baseball-mets-take-another-step-in-wrong-direction.html | BASEBALL; Mets Take Another Step in Wrong Direction | False | By Chris Broussard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/to-encourage-recovery-encourage-investors.html | To Encourage Recovery, Encourage Investors | False | By Muriel Siebert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/business-travel-corporate-apartments-a-real-home-on-the-road.html | BUSINESS TRAVEL; Corporate Apartments: A Real Home on the Road | False | By Stephen Gregory | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/worldbusiness/IHT-investors-troubles-roil-swiss-market-backlash-hits.html | Investor's troubles roil Swiss market : Backlash hits Ebner | False | By Elizabeth Olson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/tennis-mcenroe-vs-becker.html | TENNIS; McEnroe vs. Becker | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-al-gores-prescription-for-america-270261.html | Al Gore's Prescription for America | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-cuddle-up-and-read-with-your-child-270237.html | Cuddle Up and Read With Your Child | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-greenberg-edith-tumin.html | Paid Notice: Deaths GREENBERG, EDITH TUMIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/redrawing-humanity-s-family-tree.html | Redrawing Humanity's Family Tree | False | By John Noble Wilford | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-kohn-bernhard-lyon-kohn-sr.html | Paid Notice: Deaths KOHN, BERNHARD LYON KOHN, SR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/signs-of-change-are-appearing-in-a-struggling-area-of-the-bronx.html | Signs of Change Are Appearing in a Struggling Area of the Bronx | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/ex-boyfriend-loses-bid-to-halt-an-abortion.html | Ex-Boyfriend Loses Bid to Halt an Abortion | False | By Adam Liptak | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/health/women-s-sleep-disorders-may-be-tied-to-hormones.html | Women's Sleep Disorders May Be Tied to Hormones | False | By Lydia Denworth | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/world/un-and-congress-rebuff-iraq-s-inspection-invitation.html | U.N. and Congress Rebuff Iraq's Inspection Invitation | False | By Barbara Crossette and Alison Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/forecast-for-brown-dwarf-stars-iron-rain-heavy-at-times.html | Forecast for Brown Dwarf 'Stars': Iron Rain, Heavy at Times | False | By Ayana E. Morales | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/IHT-north-agrees-to-send-athletes-to-take-part-in-the-asian-games-koreas-set.html | North agrees to send athletes to take part in the Asian Games : Koreas set to discuss main issues next week | False | By Don Kirk, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-how-the-states-are-run-270130.html | How the States Are Run | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/IHT-superpower-what-we-need-is-a-cooperative-america.html | Superpower : What we need is a cooperative America | False | By Pierre Schori, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/IHT-the-importance-of-names-letters-to-the-editor.html | The importance of names : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-clapp-jeanne-t.html | Paid Notice: Deaths CLAPP, JEANNE T. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/li-study-sees-no-cancer-tie-to-pesticides.html | L.I. Study Sees No Cancer Tie To Pesticides | False | By Vivian S. Toy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-kimmel-arnold.html | Paid Notice: Deaths KIMMEL, ARNOLD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/tunnel-vision-cold-beers-and-memories-warmer-than-sterno.html | Tunnel Vision; Cold Beers, and Memories Warmer Than Sterno | False | By Randy Kennedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/sports-of-the-times-hard-truth-halts-rookie-and-the-mets.html | Sports of The Times; Hard Truth Halts Rookie And the Mets | False | By Harvey Araton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/metro-briefing-calendar-tomorrow-spraying-set-for-staten-island.html | Metro Briefing | Calendar: Tomorrow: Spraying Set For Staten Island | False | (Compiled by Anthony Ramirez) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/metro-briefing-new-jersey-man-sentenced-for-army-threats.html | Metro Briefing | New Jersey: Man Sentenced For Army Threats | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-appleby-dr-joseph.html | Paid Notice: Deaths APPLEBY, DR. JOSEPH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-destatte-orville.html | Paid Notice: Deaths DESTATTE, ORVILLE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/technology-executive-of-net-and-tv-is-named-chief-of-aol-unit.html | TECHNOLOGY; Executive Of Net and TV Is Named Chief Of AOL Unit | False | By Saul Hansell With David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/aide-was-reportedly-ordered-to-warn-stewart-on-stock-sales.html | Aide Was Reportedly Ordered To Warn Stewart on Stock Sales | False | By Constance L. Hays | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/world/new-israeli-rules-adopted-in-wake-of-more-attacks.html | NEW ISRAELI RULES ADOPTED IN WAKE OF MORE ATTACKS | False | By James Bennet | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/surgeons-begin-delicate-work-of-parting-joined-twins.html | Surgeons Begin Delicate Work of Parting Joined Twins | False | By Nick Madigan With Denise Grady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/world/gunmen-kill-6-at-a-christian-school-in-pakistan.html | Gunmen Kill 6 at a Christian School in Pakistan | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/technology-microsoft-promises-more-disclosures.html | TECHNOLOGY; Microsoft Promises More Disclosures | False | By Amy Harmon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-allen-james-r.html | Paid Notice: Deaths ALLEN, JAMES R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/cuomo-urges-repeal-of-rockefeller-drug-laws-and-offers-new-sentencing-plan.html | Cuomo Urges Repeal of Rockefeller Drug Laws and Offers New Sentencing Plan | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/media/unit-of-omnicom-gets-aarp-account.html | Unit of Omnicom Gets AARP Account | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/world/warlord-pushes-for-control-of-a-corner-of-afghanistan.html | Warlord Pushes for Control Of a Corner of Afghanistan | False | By Ian Fisher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/metro-briefing-new-york-buchanan-nuclear-plant-petition.html | Metro Briefing | New York: Buchanan: Nuclear-Plant Petition | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/brutality-cloaked-as-tradition.html | Brutality Cloaked as Tradition | False | By Beena Sarwar | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/the-media-business-advertising-addenda-unit-of-omnicom-gets-aarp-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unit of Omnicom Gets AARP Account | False | By Bernard Stamler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/illegal-immigrant-death-rate-rises-sharply-in-barren-areas.html | Illegal Immigrant Death Rate Rises Sharply in Barren Areas | False | By Evelyn Nieves | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/company-news-shaw-will-buy-power-plant-it-is-building-in-mississippi.html | COMPANY NEWS; SHAW WILL BUY POWER PLANT IT IS BUILDING IN MISSISSIPPI | False | By Dow Jones; Ap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-alweis-leonard.html | Paid Notice: Deaths ALWEIS, LEONARD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-fox-leonore-stark.html | Paid Notice: Deaths FOX, LEONORE (STARK) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/international/israeli-supreme-court-approves-force-against-palestinian.html | Israeli Supreme Court Approves Force Against Palestinian Militants | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-hughes-hilda.html | Paid Notice: Deaths HUGHES, HILDA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/quotation-of-the-day-267082.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/l-depression-s-false-cost-270989.html | Depression's False Cost | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/deadly-or-dull-uproar-over-a-microbe.html | Deadly or Dull? Uproar Over a Microbe | False | By Nicholas Wade | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/a-good-deal-for-lower-manhattan.html | A Good Deal for Lower Manhattan | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/on-baseball-heard-the-one-about-the-expos-trades.html | ON BASEBALL; Heard the One About the Expos' Trades? | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/bernhard-lyon-kohn-sr-retired-executive-81.html | Bernhard Lyon Kohn Sr.; Retired Executive, 81 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-al-gore-s-prescription-for-america-270300.html | Al Gore's Prescription for America | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/world/archer-martin-nobel-laureate-in-chemistry-dies-at-92.html | Archer Martin, Nobel Laureate in Chemistry, Dies at 92 | False | By Anahad O'Connor | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/sciencespecial/eye-spy.html | Eye Spy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/health/conversation-with-charles-lockwood-too-many-interventions-too-many-preemies.html | A CONVERSATION WITH: CHARLES LOCKWOOD; Too Many Interventions, And Too Many Preemies | False | By Laurie Tarkan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-memorials-demarco-anthony-j-jr.html | Paid Notice: Memorials DEMARCO, ANTHONY J., JR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/stocks-rally-to-close-higher.html | Stocks Rally to Close Higher | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/world/world-briefing-europe-vatican-female-priests-excommunicated.html | World Briefing | Europe: Vatican: Female "Priests" Excommunicated | False | By Frank Bruni (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/q-a-teeth-and-millstones.html | Q & A; Teeth and Millstones | False | By C. Claiborne Ray | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-how-the-states-are-run-270148.html | How the States Are Run | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/world/port-au-prince-journal-in-katherine-dunham-s-eden-invaders-from-hell.html | Port-au-Prince Journal; In Katherine Dunham's Eden, Invaders From Hell | False | By David Gonzalez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/ancient-birth-bricks-found-in-egy.pt.html | Ancient 'Birth Bricks' Found in Egypt | False | By John Noble Wilford | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/fire-dept-to-start-reissuing-radios-pulled-last-year.html | Fire Dept. to Start Reissuing Radios Pulled Last Year | False | By Kevin Flynn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/cigarette-tax-highest-in-nation-cuts-sales-by-half.html | Cigarette Tax, Highest in Nation, Cuts Sales by Half | False | By Michael Cooper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/world-business-briefing-europe-britain-industrial-slowdown.html | World Business Briefing | Europe: Britain: Industrial Slowdown | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/arts/electronica-review-a-synthetic-day-at-the-beach-synthesized-sound-included.html | ELECTRONICA REVIEW; A Synthetic Day at the Beach, Synthesized Sound Included | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-savarese-anthony-p.html | Paid Notice: Deaths SAVARESE, ANTHONY P. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/new-rochelle-man-pleads-not-guilty-in-hatchet-slaying-of-6-year-old-boy.html | New Rochelle Man Pleads Not Guilty in Hatchet Slaying of 6-Year-Old Boy | False | By Winnie Hu | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/world/a-distracted-china-issues-censure-of-taiwan-chief-s-remarks.html | A Distracted China Issues Censure of Taiwan Chief's Remarks | False | By Craig S. Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/sciencespecial/turkish-tremors.html | Turkish Tremors | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/did-you-get-the-check-i-sent.html | Did You Get the Check I Sent? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/IHT-1927no-pipes-in-public-in-our-pages100-75-and-50-years-ago.html | 1927:No Pipes in Public : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/business-digest-269069.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/c-corrections-271055.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/chick-hearn-85-the-voice-of-the-los-angeles-lakers.html | Chick Hearn, 85, the Voice Of the Los Angeles Lakers | False | By Robert D. McFadden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/horse-racing-cigar-canters-into-the-hall-of-fame.html | HORSE RACING; Cigar Canters Into the Hall of Fame | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/company-briefs-271284.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-george-anna.html | Paid Notice: Deaths GEORGE, ANNA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/world-business-briefing-asia-china-internet-profit.html | World Business Briefing | Asia: China: Internet Profit | False | By Craig Smith (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/metro-briefing-new-york-manhattan-school-official-joins-princeton.html | Metro Briefing | New York: Manhattan: School Official Joins Princeton | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/media-business-advertising-high-hopes-for-sales-video-versions-lord-rings.html | THE MEDIA BUSINESS: ADVERTISING; High hopes for sales of the video versions of 'Lord of the Rings.' | False | By Bernard Stamler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/cablevision-its-stock-price-battered-will-retire-tracking-shares.html | Cablevision, Its Stock Price Battered, Will Retire Tracking Shares | False | By Seth Schiesel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-bass-philip-e.html | Paid Notice: Deaths BASS, PHILIP E. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/credit-union-says-atm-users-stole-millions-after-9-11.html | Credit Union Says A.T.M. Users Stole Millions After 9/11 | False | By Susan Saulny | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-the-us-and-iraq-which-path-is-best-270032.html | The U.S. and Iraq: Which Path Is Best? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/c-corrections-271020.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/national-briefing-midwest-illinois-third-death-in-chicago-accident.html | National Briefing | Midwest: Illinois: Third Death In Chicago Accident | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/health/personal-health-first-step-in-treating-arthritis-keep-moving.html | PERSONAL HEALTH; First Step in Treating Arthritis: Keep Moving | False | By Jane E. Brody | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/for-big-oil-open-door-in-far-east-of-russia.html | For Big Oil, Open Door In Far East Of Russia | False | By Sabrina Tavernise | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/metro-briefing-new-york-manhattan-us-appeals-ruling.html | Metro Briefing | New York: Manhattan: U.S. Appeals Ruling | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/IHT-1902hats-off-in-our-pages-100-75-and-50-years-ago.html | 1902:Hats Off : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-marx-james-monroe.html | Paid Notice: Deaths MARX, JAMES MONROE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-theron-jacobus-j-known-as-johan.html | Paid Notice: Deaths THERON, JACOBUS J. (KNOWN AS "JOHAN") | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/nyc-spacious-skies-and-rows-of-cubicles.html | NYC; Spacious Skies And Rows Of Cubicles | False | By Clyde Haberman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/classified/paid-notice-deaths-wolfson-norman.html | Paid Notice: Deaths WOLFSON, NORMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/international/taiwan-chief-softens-position-on-independence-from-china.html | Taiwan Chief Softens Position on Independence From China | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/national-briefing-south-florida-more-ballot-trouble.html | National Briefing | South: Florida: More Ballot Trouble | False | By Dana Canedy (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/justice-dept-details-its-loss-of-weapons-and-computers.html | Justice Dept. Details Its Loss Of Weapons and Computers | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/buying-group-for-hospitals-changes-ways.html | Buying Group For Hospitals Changes Ways | False | By Barry Meier and Mary Williams Walsh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/l-art-and-mental-illness-271071.html | Art and Mental Illness | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-al-gore-s-prescription-for-america-270296.html | Al Gore's Prescription for America | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/technology-briefing-telecommunications-sprint-and-ebay-in-calling-card-venture.html | Technology Briefing | Telecommunications: Sprint And Ebay In Calling-Card Venture | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/federal-judge-orders-state-to-open-ballot-in-coming-primary.html | Federal Judge Orders State to Open Ballot in Coming Primary | False | By Paul Zielbauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/world-business-briefing-europe-britain-cruise-line-rejects-meeting-offer.html | World Business Briefing | Europe: Britain: Cruise Line Rejects Meeting Offer | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/become-lawyer-he-s-suing-retiree-80-wages-long-war-over-law-school-rejection.html | To Become a Lawyer, He's Suing Retiree, 80, Wages Long War Over Law School Rejection | False | By William Glaberson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/l-criminal-justice-failure-259098.html | Criminal Justice Failure | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/IHT-put-women-in-charge-letters-to-the-editor.html | Put women in charge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/sports-media-scandal-in-olympics-could-boost-ratings.html | SPORTS MEDIA; Scandal in Olympics Could Boost Ratings | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/ending-secret-detentions.html | Ending Secret Detentions | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/science/plants-hang-on-in-concrete-jungle.html | Plants Hang On In Concrete Jungle | False | By Carol Kaesuk Yoon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/us/queecreek-journal-caught-in-the-spotlight-miners-quickly-adjust.html | Queecreek Journal; Caught in the Spotlight, Miners Quickly Adjust | False | By Francis X. Clines | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/business/sign-of-slow-growth-sends-stocks-lower.html | Sign Of Slow Growth Sends Stocks Lower | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-06 | 2002-08-06 | https://www.nytimes.com/2002/08/06/health/vital-signs-patterns-smoking-hazardous-to-your-cat.html | VITAL SIGNS: PATTERNS; Smoking: Hazardous to Your Cat | False | By John O'Neil | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/regional-market-midtown-south-more-leases-but-not-a-surge-of-activity.html | REGIONAL MARKET: Midtown South; More Leases, but Not a Surge of Activity | False | By Rachelle Garbarine | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/l-congressional-privilege-277568.html | Congressional Privilege | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/food-stuff-a-yogurt-of-substance-on-sullivan-street.html | FOOD STUFF; A Yogurt of Substance on Sullivan Street | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-connecticut-hartford-underage-worker-violations.html | Metro Briefing | Connecticut: Hartford: Underage Worker Violations | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/transactions-288047.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-pollack-nathan-md.html | Paid Notice: Deaths POLLACK, NATHAN, M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/the-colombian-vortex.html | The Colombian Vortex | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-myers-lawrence-stern.html | Paid Notice: Deaths MYERS, LAWRENCE STERN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-mets-win-one-in-august-as-astacio-pitches-nine.html | BASEBALL; Mets Win One in August As Astacio Pitches Nine | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/major-indicators-of-health-show-rise-in-new-york-city.html | Major Indicators of Health Show Rise in New York City | False | By Janny Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/books/books-of-the-times-a-boy-s-essence-uploaded-and-adrift-in-cyberspace.html | BOOKS OF THE TIMES; A Boy's Essence Uploaded And Adrift in Cyberspace | False | By Jim Holt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/telemarketers-bilked-investors-of-29-million-officials-say.html | Telemarketers Bilked Investors Of $29 Million, Officials Say | False | By Bruce Lambert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/IHT-1902criminal-apprehended-in-our-pages100-75-and-50-years-ago.html | 1902;Criminal Apprehended : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/food-stuff-how-do-you-drink-tea-that-costs-33-an-ounce-ceremoniously.html | FOOD STUFF; How Do You Drink Tea That Costs $33 an Ounce? Ceremoniously | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/politics/bush-and-cheney-signal-us-resolve-to-act-over-iraq.html | Bush and Cheney Signal U.S. Resolve to Act Over Iraq | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/after-pakistan-raid-3-mysterious-suicides.html | After Pakistan Raid, 3 Mysterious Suicides | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/arts/duncan-noble-80-dance-teacher-and-member-of-ballet-theater.html | Duncan Noble, 80, Dance Teacher And Member of Ballet Theater | False | By Jack Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/fda-panel-recommends-approval-of-hepatitis-b-drug.html | F.D.A. Panel Recommends Approval of Hepatitis B Drug | False | By Andrew Pollack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/track-and-field-an-american-darts-ahead.html | TRACK AND FIELD; An American Darts Ahead | False | By Marc Bloom | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/IHT-kosovo-three-years-on-its-time-to-talk-peace.html | Kosovo : Three years on, it's time to talk peace | False | By Carl Bildt, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/when-generosity-is-medically-necessary.html | When Generosity Is Medically Necessary | False | By James Reston Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/longtime-assemblyman-takes-challenger-seriously.html | Longtime Assemblyman Takes Challenger Seriously | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/how-do-you-drink-tea-that-costs-33-an-ounce-ceremoniously.html | How Do You Drink Tea That Costs $33 an Ounce? Ceremoniously | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york-queens-teacher-charged-with-rape.html | Metro Briefing | New York: Queens: Teacher Charged With Rape | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/suing-the-accountants-vitriol-and-paperwork.html | Suing the Accountants: Vitriol and Paperwork | False | By Jonathan D. Glater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/us-to-test-for-contaminants-in-250-downtown-apartments.html | U.S. to Test for Contaminants In 250 Downtown Apartments | False | By Barbara Stewart | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/c-corrections-276456.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/the-chef-judy-rodgers-a-beef-gem-in-the-rough.html | THE CHEF: JUDY RODGERS; A Beef Gem in the Rough | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-gormley-frank-j.html | Paid Notice: Deaths GORMLEY, FRANK J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/IHT-1952soaktherich-taxes-in-our-pages100-75-and-50-years-ago.html | 1952/Soak-the-Rich' Taxes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-doubleday-allegations-looming-over-talks.html | BASEBALL; Doubleday Allegations Looming Over Talks | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/boldface-names-283223.html | BOLDFACE NAMES | False | By James Barron | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-mets-owners-are-in-a-legal-rundown.html | BASEBALL; Mets' Owners Are in a Legal Rundown | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/bulletin-board-prices-rising-at-suny-schools.html | BULLETIN BOARD; Prices Rising at SUNY Schools | False | By Karen W. Arenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/wines-of-the-times-new-masters-of-sauvignon-blanc.html | WINES OF THE TIMES; New Masters of Sauvignon Blanc | False | By Frank J. Prial | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/conservatives-factions-vie-in-georgia-primary.html | Conservatives' Factions Vie in Georgia Primary | False | By Adam Clymer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/sports-of-the-times-plenty-to-say-on-the-state-of-baseball.html | Sports of The Times; Plenty to Say On the State Of Baseball | False | By Mike Freeman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/the-disabled-after-911.html | The Disabled, After 9/11 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/l-immigrants-language-277762.html | Immigrants' Language | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/technology-verisign-s-marketing-is-subject-of-ftc-investigation.html | TECHNOLOGY; VeriSign's Marketing Is Subject of F.T.C. Investigation | False | By John Markoff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-kennedy-roderick.html | Paid Notice: Deaths KENNEDY, RODERICK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/education/prices-rising-at-suny-schools.html | Prices Rising at SUNY Schools | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/markets-market-place-cisco-beats-earnings-estimate-raising-hope-for-technology.html | THE MARKETS; Market Place; Cisco Beats Earnings Estimate, Raising Hope for Technology | False | By John Markoff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/no-charge-to-fly-sept-11.html | No Charge to Fly Sept. 11 | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/IHT-americas-image-abroad-letters-to-the-editor.html | America's image abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/city-s-fire-dept-facing-an-exodus-of-its-supervisors.html | CITYS FIRE DEPT. FACING AN EXODUS OF ITS SUPERVISORS | False | By Al Baker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/pro-football-special-teams-are-still-struggling.html | PRO FOOTBALL; Special Teams Are Still Struggling | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-strumwasser-meyer.html | Paid Notice: Deaths STRUMWASSER, MEYER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/style/IHT-london-theater-nunn-and-stoppard-dazzle-with-utopia.html | LONDON THEATER : Nunn and Stoppard dazzle with 'Utopia' | False | By Sheridan Morley, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-pollack-bernard.html | Paid Notice: Deaths POLLACK, BERNARD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/federal-hall-will-be-site-for-congress-to-convene.html | Federal Hall Will Be Site For Congress To Convene | False | By Glenn Collins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york-manhattan-theft-at-versace.html | Metro Briefing | New York: Manhattan: Theft At Versace | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-mussina-pounded-by-royals-for-14-hits.html | BASEBALL; Mussina Pounded By Royals For 14 Hits | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/little-league-coach-tossed-after-players-say-he-told-them-to-lose.html | Little League Coach Tossed After Players Say He Told Them to Lose | False | By Maria Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/a-homeless-problem-is-back-overnight-in-a-city-office.html | A Homeless Problem Is Back: Overnight in a City Office | False | By Nina Bernstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/technology-briefing-telecommunications-charter-reports-narrower-net-loss.html | Technology Briefing | Telecommunications: Charter Reports Narrower Net Loss | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/a-development-in-security-software.html | A Development in Security Software | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/arts/music-review-guest-ensembles-enjoy-center-stage-at-mostly-mozart.html | MUSIC REVIEW; Guest Ensembles Enjoy Center Stage at Mostly Mozart | False | By Anthony Tommasini | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/25-and-under-a-taste-of-vietnam-with-a-little-flavor-of-chinatown.html | $25 AND UNDER; A Taste of Vietnam With a Little Flavor of Chinatown | False | By Amanda Hesser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/ratified-contract-ends-7-week-bus-strike.html | Ratified Contract Ends 7-Week Bus Strike | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/temptation-bite-a-brioche-find-gelato.html | TEMPTATION; Bite a Brioche, Find Gelato | False | By Ed Levine | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/world-briefing-europe-turkey-publisher-fined-for-american-book.html | World Briefing | Europe: Turkey: Publisher Fined For American Book | False | By Alan Riding (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/trial-begins-on-increasing-fees-for-lawyers-assigned-to-the-poor.html | Trial Begins on Increasing Fees For Lawyers Assigned to the Poor | False | By Susan Saulny | 2002-11-04 | TX 5-654-145 | | |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-jersey-still-no-power-after-storm.html | Metro Briefing | New Jersey: Still No Power After Storm | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-harlem-has-the-hits-but-is-beaten-by-walks.html | BASEBALL; Harlem Has the Hits, but Is Beaten by Walks | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/company-briefs-287202.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/plus-boxing-taylor-s-ascendance-facing-a-hurdle.html | PLUS: BOXING; Taylor's Ascendance Facing a Hurdle | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/reactor-sales-are-said-to-endanger-accident-payments.html | Reactor Sales Are Said to Endanger Accident Payments | False | By Matthew L. Wald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/l-is-it-criticism-or-is-it-really-hate-286389.html | Is It Criticism, or Is It Really Hate? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/bush-hears-options-including-baghdad-strike.html | Bush Hears Options Including Baghdad Strike | False | By Thom Shanker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/l-keeping-the-lights-on-277428.html | Keeping the Lights On | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/bush-with-senate-absent-fills-a-top-agriculture-post.html | Bush, With Senate Absent, Fills a Top Agriculture Post | False | By Robert Pear | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/food-stuff-pass-the-vegetables-please-now.html | FOOD STUFF; Pass the Vegetables, Please. Now! | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/media/tv-programs-honored-as-family-friendly.html | TV Programs Honored as 'Family Friendly' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-carduner-harriet.html | Paid Notice: Deaths CARDUNER, HARRIET | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-europe-finland-yahoo-takes-wireless-stake.html | World Business Briefing | Europe: Finland: Yahoo Takes Wireless Stake | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/recipe-pad-thai.html | Recipe: Pad Thai | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/chancellor-levy-exits.html | Chancellor Levy Exits | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/long-hike-and-yetis-too-abominable-bhutan-official-seeks-new-york-sponsors-for.html | Long Hike and Yetis, Too? Abominable; Bhutan Official Seeks New York Sponsors for a Himalayan Walk | False | By Barbara Crossette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-stanley-margaret-s.html | Paid Notice: Deaths STANLEY, MARGARET S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/last-weeks-storm-still-tests-new-jerseyans.html | Last Week's Storm Still Tests New Jerseyans | False | By Richard Lezin Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-asia.html | World Business Briefing | Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-distenfeld-matilda.html | Paid Notice: Deaths DISTENFELD, MATILDA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-jaffe-bertha-margolis.html | Paid Notice: Deaths JAFFE, BERTHA MARGOLIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/c-corrections-287474.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-caplan-marilyn.html | Paid Notice: Deaths CAPLAN, MARILYN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/snags-on-the-homeland-front.html | Snags on the Homeland Front | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/IHT-doth-the-lady-protest-too-much-letters-to-the-editor.html | Doth the lady protest too much?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/books/moral-choices-in-a-thriller-spanning-1500-years.html | Moral Choices in a Thriller Spanning 1,500 Years | False | By Dinitia Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-block-arthur-l.html | Paid Notice: Deaths BLOCK, ARTHUR L. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/tv-sports-nfl-seminar-offers-latest-on-rule-interpretations-and-tie-knots.html | TV SPORTS; N.F.L. Seminar Offers Latest on Rule Interpretations and Tie Knots | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york-manhattan-cuomo-goes-to-israel.html | Metro Briefing | New York: Manhattan: Cuomo Goes To Israel | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-parish-joan-lowther.html | Paid Notice: Deaths PARISH, JOAN LOWTHER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/morgan-stanley-giving-a-pep-talk-to-stock-investors.html | Morgan Stanley Giving a Pep Talk To Stock Investors | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/you-hear-about-the-chef-who-doesn-t-use-a-stove.html | You Hear About the Chef Who Doesn't Use a Stove? | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/us-fails-to-produce-documents-on-prisoner.html | U.S. Fails To Produce Documents On Prisoner | False | By Christopher Marquis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/settlement-offers-are-due-on-trade-center-losses.html | Settlement Offers Are Due on Trade Center Losses | False | By Edward Wyatt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/ruling-by-us-widens-study-of-stem-cells.html | Ruling by U.S. Widens Study Of Stem Cells | False | By Sheryl Gay Stolberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/travel/buddy-system.html | Buddy System | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/pro-football-jets-want-defense-to-have-offensive-mentality.html | PRO FOOTBALL; Jets Want Defense to Have Offensive Mentality | False | By Gerald Eskenazi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/media-business-advertising-campaign-tell-restaurant-owners-that-smoke-free.html | THE MEDIA BUSINESS: ADVERTISING; A campaign to tell restaurant owners that smoke-free environments don't hurt business. | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/pairings-a-wine-that-cries-out-for-food.html | PAIRINGS; A Wine That Cries Out for Food | False | By Amanda Hesser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/south-africa-may-bar-aids-drug-in-childbirth.html | South Africa May Bar AIDS Drug in Childbirth | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/bush-signs-trade-bill-restoring-broad-presidential-authority.html | Bush Signs Trade Bill, Restoring Broad Presidential Authority | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-europe-france-cosmetics-outlook-falls.html | World Business Briefing | Europe: France: Cosmetics Outlook Falls | False | By Kerry Shaw (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/after-surgical-separation-twins-prognosis-is-good.html | After Surgical Separation, Twins' Prognosis Is Good | False | By Nick Madigan With Denise Grady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/l-is-it-criticism-or-is-it-really-hate-286400.html | Is It Criticism, or Is It Really Hate? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/recipe-blackberry-and-vanilla-bean-custard-parfait.html | Recipe: Blackberry and Vanilla Bean Custard Parfait | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/world-briefing-americas-mexico-fox-plans-institute-for-emigrants.html | World Briefing | Americas: Mexico: Fox Plans Institute For Emigrants | False | By Ginger Thompson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/junius-scales-communist-sent-to-us-prison-dies-at-82.html | Junius Scales, Communist Sent to U.S. Prison, Dies at 82 | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-schoem-georgiana.html | Paid Notice: Deaths SCHOEM, GEORGIANA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/helen-robinson-island-matriarch-dies-91-preserved-native-culture-niihau-hawaii.html | Helen Robinson, Island Matriarch, Dies at 91; Preserved Native Culture on Niihau in Hawaii | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/recipe-marinara-sauce.html | Recipe: Marinara Sauce | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/food-stuff-grape-juice-with-a-secret.html | FOOD STUFF; Grape Juice With a Secret | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/IHT-human-rights-in-egypt-letters-to-the-editor.html | Human rights in Egypt : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/o-neill-upbeat-in-uruguay-faces-tough-talk-in-argentina.html | O'Neill, Upbeat in Uruguay, Faces Tough Talk in Argentina | False | By Larry Rohter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/food-stuff-a-rack-that-s-wiry-but-not-so-wobbly.html | FOOD STUFF; A Rack That's Wiry But Not So Wobbly | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-calendar-tomorrow-aerial-spraying-for-staten-island.html | Metro Briefing | Calendar: Tomorrow: Aerial Spraying For Staten Island | False | (Compiled by Anthony Ramirez) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/the-ad-campaign-mccall-seeks-hispanic-votes.html | THE AD CAMPAIGN; McCall Seeks Hispanic Votes | False | By Shaila Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/commercial-real-estate-vacancy-rate-aside-a-tower-rises-in-austin.html | COMMERCIAL REAL ESTATE; Vacancy Rate Aside, a Tower Rises in Austin | False | By Michael Brick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/zimbabwe-s-man-made-famine.html | Zimbabwe's Man-Made Famine | False | By David Coltart | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-polley-mildred-nee-brown.html | Paid Notice: Deaths POLLEY, MILDRED (NEE BROWN) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/national-briefing-rockies-colorado-man-wins-ritual-feathers.html | National Briefing | Rockies: Colorado: Man Wins Ritual Feathers | False | By Mindy Sink (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/bulletin-board-a-multimedia-declaration.html | BULLETIN BOARD; A Multimedia Declaration | False | By Stephanie Rosenbloom | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/2-major-airlines-reduce-business-fares-by-20.html | 2 Major Airlines Reduce Business Fares by 20% | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/theater/theater-review-harlem-song-an-a-train-through-history.html | THEATER REVIEW; 'Harlem Song': An A Train Through History | False | By Ben Brantley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/astrazeneca-reports-delay-on-a-new-drug.html | AstraZeneca Reports Delay On a New Drug | False | By Andrew Pollack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/c-corrections-287466.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/for-once-children-don-t-want-balloons.html | For Once, Children Don't Want Balloons | False | By Bruce Lambert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-asia-hong-kong-retail-sales.html | World Business Briefing | Asia: Hong Kong: Retail Sales | False | By Keith Bradsher (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/nestle-strikes-2.6-billion-deal-to-buy-chef-america.html | Nestlé's Â Strikes $2.6 Billion Deal to Buy Chef America | False | By Elizabeth Olson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/quotation-of-the-day-282960.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-marx-james-m.html | Paid Notice: Deaths MARX, JAMES M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/1-rape-by-decree-a-pakistani-horror-275395.html | Rape by Decree: A Pakistani Horror | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/pro-basketball-giants-shockey-not-your-average-rookie.html | PRO BASKETBALL; Giants' Shockey: Not Your Average Rookie | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/st-alban-s-guide-to-populism.html | St. Alban's Guide to Populism | False | By Maureen Dowd | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/world-briefing-europe-france-far-right-group-banned.html | World Briefing | Europe: France: Far-Right Group Banned | False | By Alan Riding (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/bulletin-board-audrey-cohen-looking-out-for-students.html | BULLETIN BOARD; Audrey Cohen Looking Out for Students | False | By Jennifer Medina | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/national-briefing-southwest-new-mexico-greens-on-ballot.html | National Briefing | Southwest: New Mexico: Greens On Ballot | False | By Mindy Sink (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/tasting-report-northern-grape-southern-hemisphere.html | Tasting Report: Northern Grape, Southern Hemisphere | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/international/middleeast/palestinians-tentatively-accept-west-bank-terms.html | Palestinians Tentatively Accept West Bank Terms | False | By James Bennet | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/taiwan-chief-eases-stand-beijing-rattles-sabre.html | Taiwan Chief Eases Stand; Beijing Rattles Sabre | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/news-summary-285226.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/1-the-tweed-courthouse-277525.html | The Tweed Courthouse | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-ziv-moshe-muki.html | Paid Notice: Deaths ZIV, MOSHE (MUKI) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/c-corrections-287490.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/the-media-business-advertising-addenda-people-287172.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/on-camera-jobless-argentines-vie-for-a-livelihood.html | On Camera, Jobless Argentines Vie for a Livelihood | False | By Larry Rohter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-dunefsky-phyllis.html | Paid Notice: Deaths DUNEFSKY, PHYLLIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/IHT-1927reasons-for-failure-in-our-pages100-75-and-50-years-ago.html | 1927:Reasons for Failure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-rosen-thelma-j.html | Paid Notice: Deaths ROSEN, THELMA J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/doctors-who-examine-bush-say-he-is-exceptionally-fit.html | Doctors Who Examine Bush Say He Is Exceptionally Fit | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/national-briefing-south-florida-new-wording-for-ballot.html | National Briefing | South: Florida: New Wording For Ballot | False | By Dana Canedy (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/chick-hearn-85-the-voice-of-the-los-angeles-lakers.html | Chick Hearn, 85, the Voice Of the Los Angeles Lakers | False | By Robert D. McFadden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/lessons-from-sri-lanka.html | Lessons From Sri Lanka | False | By Thomas L. Friedman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-asia-malaysia-utility-s-credit-warning-dropped.html | World Business Briefing | Asia: Malaysia: Utility's Credit Warning Dropped | False | By Wayne Arnold (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/bulletin-board-baruch-business-school-gets-a-windfall.html | BULLETIN BOARD; Baruch Business School Gets a Windfall | False | By Karen W. Arenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/israeli-court-upholds-blowing-up-houses.html | Israeli Court Upholds Blowing Up Houses | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/profit-up-68-in-1st-quarter-for-airline-from-ireland.html | Profit Up 68% In 1st Quarter For Airline From Ireland | False | By Brian Lavery | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/experts-consider-how-to-stop-a-variant-of-mad-cow-disease.html | Experts Consider How to Stop a Variant of Mad Cow Disease | False | By Sandra Blakeslee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/mirroring-official-9-11-observances.html | Mirroring Official 9/11 Observances | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/inside-287083.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/what-the-tooth-fairy-forgot-dentists-for-rural-america.html | What the Tooth Fairy Forgot: Dentists for Rural America | False | By Jodi Wilgoren | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/plus-hockey-islanders-parrish-gets-a-2-year-pact.html | PLUS: HOCKEY; Islanders' Parrish Gets a 2-Year Pact | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/recipe-bouillabaisse.html | Recipe: Bouillabaisse | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/l-hey-it-s-the-subway-don-t-cheer-me-up-272558.html | Hey, It's the Subway. Don't Cheer Me Up. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/lessons-schools-are-gaining-help-in-getting-parents-involved.html | LESSONS; Schools Are Gaining Help In Getting Parents Involved | False | By Richard Rothstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/john-t-edsall-99-biochemist-who-helped-explain-proteins.html | John T. Edsall, 99, Biochemist Who Helped Explain Proteins | False | By Anahad O'Connor | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/levy-leaving-slightly-earlier-than-planned.html | Levy Leaving Slightly Earlier Than Planned | False | By Abby Goodnough | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/from-down-home-to-upmarket-sam-walton-s-town-gets-sleeker.html | From Down-Home to Upmarket: Sam Walton's Town Gets Sleeker | False | By Constance L. Hays | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york-manhattan-mostly-mozart-settlement.html | Metro Briefing | New York: Manhattan: 'Mostly Mozart' Settlement | False | By Robin Pogrebin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/on-pro-football-giants-goal-is-to-control-the-point-of-attack.html | ON PRO FOOTBALL; Giants' Goal Is to Control the Point of Attack | False | By Thomas George | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball/ecksteins-ondeck-routine.html | Eckstein's On-Deck Routine | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/new-colombian-president-gets-jump-on-country-s-problems.html | New Colombian President Gets Jump on Country's Problems | False | By Juan Forero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/microsoft-faces-old-foe-in-new-role-chancellor.html | Microsoft Faces Old Foe In New Role: Chancellor | False | By Amy Harmon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/gymnastics-attire-purely-optional-at-dress-rehearsal.html | GYMNASTICS; Attire Purely Optional at Dress Rehearsal | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-shih-daphne-bayne-hellman.html | Paid Notice: Deaths SHIH, DAPHNE BAYNE HELLMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-hughes-thomas-f.html | Paid Notice: Deaths HUGHES, THOMAS F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/arts/arts-in-america-copies-of-a-vatican-masterpiece-made-in-the-usa.html | ARTS IN AMERICA; Copies of a Vatican Masterpiece, Made in the U.S.A. | False | By Dennis M. Blank | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/mining-company-to-offer-hiv-drugs-to-employees.html | Mining Company to Offer H.I.V. Drugs to Employees | False | By Henri E. Cauvin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/annan-reaffirms-un-role-in-iraq-weapons-inspections.html | Annan Reaffirms U.N. Role in Iraq Weapons Inspections | False | By Barbara Crossette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/editorial-observer-learning-make-popular-music-world-trade-center-attack.html | Editorial Observer; Learning to Make Popular Music From the World Trade Center Attack | False | By Verlyn Klinkenborg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/technology-briefing-e-commerce-documents-unsealed-in-gator-case.html | Technology Briefing | E-Commerce: Documents Unsealed In Gator Case | False | By Bob Tedeschi (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/more-records-are-demanded-in-inquiry-on-martha-stewart.html | More Records Are Demanded In Inquiry on Martha Stewart | False | By Constance L. Hays | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/theater/theater-review-don-t-do-anything-just-stand-there.html | THEATER REVIEW; Don't Do Anything, Just Stand There | False | By Neil Genzlinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/arts/television-review-those-who-fight-to-save-young-cardiac-patients.html | TELEVISION REVIEW; Those Who Fight to Save Young Cardiac Patients | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/bulletin-board-benefactor-s-chair-filled-at-cuny.html | BULLETIN BOARD; Benefactor's Chair Filled at CUNY | False | By Karen W. Arenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/movies/film-review-the-catcher-in-the-texas-chain-store.html | FILM REVIEW; The Catcher In the Texas Chain Store | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/style/IHT-emperors-delight-now-the-shame-of-china.html | Emperors' delight now the shame of China | False | By Sheila Melvin, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/man-is-killed-in-explosion-while-loading-fireworks-in-newburgh.html | Man Is Killed in Explosion While Loading Fireworks in Newburgh | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/technology-briefing-internet-earthlink-stock-buyback.html | Technology Briefing | Internet: Earthlink Stock Buyback | False | By Dow Jones; Ap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/recipe-fish-stock-for-bouillabaisse.html | Recipe: Fish Stock for Bouillabaisse | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/the-temperature-falls-and-a-city-s-spirit-soars.html | The Temperature Falls And a City's Spirit Soars | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york-manhattan-charter-reform.html | Metro Briefing | New York: Manhattan: Charter Reform | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/darrell-porter-50-the-catcher-who-was-series-mvp-in-82.html | Darrell Porter, 50, the Catcher Who Was Series M.V.P. in '82 | False | By Richard Goldstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-doller-dr-samuel.html | Paid Notice: Deaths DOLLER, DR. SAMUEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/dingell-holds-off-challenger-to-win-primary-in-michigan.html | Dingell Holds Off Challenger to Win Primary in Michigan | False | By Jodi Wilgoren | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/IHT-for-many-investors-us-currency-still-holds-allure-of-safety-the-dollar.html | For many investors, U.S. currency still holds allure of safety : The dollar rebounds, but for how long? | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/l-is-it-criticism-or-is-it-really-hate-286435.html | Is It Criticism, or Is It Really Hate? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/rome-journal-the-trevi-fountain-was-his-gold-mine.html | Rome Journal; The Trevi Fountain Was His Gold Mine | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/c-corrections-287504.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/the-markets-commodities-russia-agrees-to-work-with-opec-on-pricing.html | THE MARKETS: COMMODITIES; Russia Agrees to Work With OPEC on Pricing | False | By Sabrina Tavernise | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-goodale-peter-perkins.html | Paid Notice: Deaths GOODALE, PETER PERKINS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/by-the-book-cross-the-border-and-enter-france.html | BY THE BOOK; Cross the Border and Enter France | False | By Marian Burros | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/world-briefing-asia-afghanistan-us-soldiers-kill-2.html | World Briefing | Asia: Afghanistan: U.S. Soldiers Kill 2 | False | By Ian Fisher (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/markets-stocks-bonds-investors-capitalize-bargains-give-sagging-markets-lift.html | THE MARKETS: STOCKS & BONDS; Investors Capitalize on Bargains And Give Sagging Markets a Lift | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/national/national-briefing-south.html | National Briefing South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/pro-basketball-trade-for-van-exel-not-easy-for-knicks.html | PRO BASKETBALL; Trade for Van Exel Not Easy for Knicks | False | By Chris Broussard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-europe-germany-adidas-promotes-executive.html | World Business Briefing | Europe: Germany: Adidas Promotes Executive | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/new-jersey-plans-to-sue-companies-over-losses-to-pension-funds.html | New Jersey Plans to Sue Companies Over Losses to Pension Funds | False | By David Kocieniewski | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/an-old-line-executive-for-aol-s-online-unit.html | An Old-Line Executive For AOL's Online Unit | False | By Amy Harmon and Saul Hansell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/new-york-to-observe-sept-11-with-dawn-to-dusk-tributes.html | New York to Observe Sept. 11 With Dawn-to-Dusk Tributes | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/movies/film-review-saving-a-secret-agency-from-a-madman-s-monsters.html | FILM REVIEW; Saving a Secret Agency From a Madman's Monsters | False | By A. O. Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/IHT-soccer-the-give-and-take-of-stars-and-clubs.html | SOCCER : The give and take of stars and clubs | False | By Rob Hughes, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-calendar-tomorrow-spraying-for-the-bronx.html | Metro Briefing | Calendar: Tomorrow: Spraying For the Bronx | False | (Compiled by Anthony Ramirez) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/the-minimalist-like-a-cool-wind-blowing-from-fuji.html | THE MINIMALIST; Like A Cool Wind Blowing From Fuji | False | By Mark Bittman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-for-burnitz-and-rusch-change-does-not-help.html | BASEBALL; For Burnitz and Rusch, Change Does Not Help | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/pro-basketball-nets-get-mutombo-from-76ers-for-van-horn-and-macculloch.html | PRO BASKETBALL; Nets Get Mutombo From 76ers For Van Horn and MacCulloch | False | By Mike Wise | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-smith-louise-josephine-schlosser.html | Paid Notice: Deaths SMITH, LOUISE JOSEPHINE SCHLOSSER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/public-lives-making-stones-speak-so-that-people-remember.html | PUBLIC LIVES; Making Stones Speak, So That People Remember | False | By Robin Finn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/us-is-seeking-pledges-to-shield-its-peacekeepers-from-tribunal.html | U.S. Is Seeking Pledges to Shield Its Peacekeepers From Tribunal | False | By Christopher Marquis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/abc-reverses-tv-pattern-and-schedules-cable-rerun.html | ABC Reverses TV Pattern And Schedules Cable Rerun | False | By Bill Carter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/women-s-basketball-liberty-wastes-first-shot-at-playoff-berth.html | WOMEN'S BASKETBALL; Liberty Wastes First Shot at Playoff Berth | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/cuny-s-mr-fixit-moving-to-york-from-queens.html | CUNY's Mr. Fixit, Moving to York From Queens | False | By Karen W. Arenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/national-briefing-new-england-maine-boat-crew-rescues-whales.html | National Briefing | New England | Maine: Boat Crew Rescues Whales | False | By Katherine Zezima (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/the-media-business-advertising-addenda-accounts-287164.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/the-media-business-advertising-addenda-tv-programs-honored-as-family-friendly.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Programs Honored As 'Family Friendly' | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/our-towns-a-black-eye-is-sometimes-just-a-bump.html | Our Towns; A Black Eye Is Sometimes Just a Bump | False | By Matthew Purdy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-palay-sanford-l.html | Paid Notice: Deaths PALAY, SANFORD L. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/restaurants-all-spicy-thai-rhythm-and-sculpture.html | RESTAURANTS; All Spicy Thai Rhythm and Sculpture | False | By Eric Asimov | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/senate-gop-courts-democrats-who-might-switch.html | Senate G.O.P. Courts Democrats Who Might Switch | False | By RICHARD PÃ©REZ-PEÃ±A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/tennis-hewitt-wins-but-faces-a-fine-from-the-atp.html | TENNIS; Hewitt Wins, but Faces A Fine From the ATP | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/classified/paid-notice-deaths-mossavar-rahmani-shahin.html | Paid Notice: Deaths MOSSAVAR, RAHMANI SHAHIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/a-museum-learns-leverage.html | A Museum Learns Leverage | False | By Michael Brick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/c-corrections-287482.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/national-briefing-labor-settlement-with-workers.html | National Briefing | Labor: Settlement With Workers | False | By Steven Greenhouse (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/l-is-it-criticism-or-is-it-really-hate-286427.html | Is It Criticism, or Is It Really Hate? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-europe-britain-banker-steps-down.html | World Business Briefing \| Europe: Britain: Banker Steps Down | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/a-prime-kettle-of-fish.html | A Prime Kettle of Fish | False | By R. W. Apple Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/business-digest-285366.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/business/gm-plans-to-list-its-stock-options-as-expenses.html | G.M. Plans to List Its Stock Options as Expenses | False | By Danny Hakim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/world/9-hindus-die-in-attack-on-pilgrims-in-kashmir.html | 9 Hindus Die In Attack On Pilgrims In Kashmir | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball/flailing-mets-contend-with-ownership-sideshow.html | Flailing Mets Contend With Ownership Sideshow | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/national-briefing-midwest-ohio-incumbent-leads-money-race.html | National Briefing \| Midwest: Ohio: Incumbent Leads Money Race | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york-queens-medic-hurt-in-collision.html | Metro Briefing \| New York: Queens: Medic Hurt In Collision | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/haute-food-for-the-pampered-set.html | Haute Food for the Pampered Set | False | By Lucian K. Truscott Iv | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/IHT-the-president-as-businessman-the-fancy-financial-footwork-of.html | The president as businessman : The fancy financial footwork of George W. Bush | False | By David Ignatius, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-knoblauch-returns-to-familiar-territory.html | BASEBALL; Knoblauch Returns To Familiar Territory | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-07 | 2002-08-07 | https://www.nytimes.com/2002/08/07/us/wanted-in-los-angeles-any-qualified-police-chief.html | Wanted in Los Angeles: Any Qualified Police Chief | False | By Michael Janofsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/newspaper-chain-weighs-stock-offering.html | Newspaper Chain Weighs Stock Offering | False | By Felicity Barringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-york-manhattan-police-suit-advances.html | Metro Briefing \| New York: Manhattan: Police Suit Advances | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-sternhell-sidney.html | Paid Notice: Deaths STERNHELL, SIDNEY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/gymnastics-wilson-often-hurt-a-threat-at-nationals.html | GYMNASTICS; Wilson, Often Hurt, a Threat at Nationals | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/media-business-advertising-so-who-needs-leagues-amf-wants-you-your-family.html | THE MEDIA BUSINESS: ADVERTISING; So who needs leagues? AMF wants you and your family. | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/currents-landscaping-london-necklace-water-memory-diana-makes-waves.html | CURRENTS: LANDSCAPING; In London, a Necklace of Water in Memory of Diana Makes Waves | False | By James S. Russell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/IHT-america-and-china-engagement-is-the-best-option.html | America and China : Engagement is the best option | False | By Christopher A. McNally, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/currents-architecture-you-ve-seen-the-building-now-read-the-blueprint.html | CURRENTS: ARCHITECTURE; You've Seen the Building, Now Read the Blueprint | False | By Stephen Treffinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/IHT-challenges-of-development-summit-aims-again-for-a-better-world.html | CHALLENGES OF DEVELOPMENT: Summit aims, again, for a better world | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/IHT-bushs-baseball-stake-letters-to-the-editor.html | Bush's Baseball Stake : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/quotation-of-the-day-301035.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/books/books-of-the-times-clashing-visions-in-a-south-african-seaside-town.html | BOOKS OF THE TIMES; Clashing Visions in a South African Seaside Town | False | By Janet Maslin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/watch-peripherals-tough-keyboard-for-hand-helds-keeps-stains-spills-bay.html | NEWS WATCH: PERIPHERALS; Tough Keyboard for Hand-Helds Keeps Stains and Spills at Bay | False | By David J. Wallace | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/where-warriors-and-ogres-lock-arms-instead-of-swords.html | Where Warriors and Ogres Lock Arms Instead of Swords | False | By David Kushner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/at-home-with-the-carter-family-high-on-a-hilltop-with-music-all-around.html | AT HOME WITH/The Carter Family; High on a Hilltop With Music All Around | False | By John Leland | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/aon-reports-us-investigation-of-its-accounting.html | Aon Reports U.S. Investigation of Its Accounting | False | By Joseph B. Treaster | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/arts/music/nick-lowe-with-guitar-his-smirk-long-gone.html | Nick Lowe With Guitar, His Smirk Long Gone | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/remembering-sept-11-in-a-personal-way-or-maybe-ignoring-it.html | Remembering Sept. 11 in a Personal Way, Or Maybe Ignoring It | False | By Andy Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/officials-link-foreign-web-sites-to-cheating-on-graduate-admission-exams.html | Officials Link Foreign Web Sites to Cheating on Graduate Admission Exams | False | By Jacques Steinberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/l-forever-archived-305030.html | Forever Archived | True | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/bloomberg-announces-a-revamped-fire-dept-command-structure-with-more-chiefs.html | Bloomberg Announces a Revamped Fire Dept. Command Structure With More Chiefs | False | By Al Baker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/c-corrections-305529.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/world-business-briefing-europe-germany-sporting-goods-profit.html | World Business Briefing \| Europe: Germany: Sporting Goods Profit | False | By Petra Kappl (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/special-financing-approved-for-downtown-apartments.html | Special Financing Approved For Downtown Apartments | False | By Edward Wyatt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-gulkow-anna.html | Paid Notice: Deaths GULKOW, ANNA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-shapiro-blanche-nee-haupt.html | Paid Notice: Deaths SHAPIRO, BLANCHE (NEE HAUPT) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/norman-j-rosen-73-deputy-to-two-district-attorneys.html | Norman J. Rosen, 73, Deputy To Two District Attorneys | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-york-manhattan-store-clerk-is-assaulted.html | Metro Briefing \| New York: Manhattan: Store Clerk Is Assaulted | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/serial-killings-bring-terror-to-women-of-baton-rouge.html | Serial Killings Bring Terror To Women of Baton Rouge | False | By Rick Bragg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/sports-of-the-times-paper-season-comes-to-end-for-the-jets.html | Sports of The Times; Paper Season Comes to End For the Jets | False | By William C. Rhoden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-mayer-babette-s.html | Paid Notice: Deaths MAYER, BABETTE S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/personal-shopper-lounging-on-a-jelly-bean-with-a-little-bounce.html | PERSONAL SHOPPER; Lounging on a Jelly Bean, With a Little Bounce | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/weekinreview/article-20020808092100419623-no-title.html | Article 20020808092100419623 -- No Title | False | By Nytimes.com | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/a-study-finds-children-s-aid-goes-to-adults.html | A Study Finds Children's Aid Goes to Adults | False | By Robert Pear | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/l-stalked-by-atm-fees-305057.html | Stalked by A.T.M. Fees | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/hitler-it-seems-loved-money-and-died-rich.html | Hitler, It Seems, Loved Money and Died Rich | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/nicaragua-president-demands-corruption-trial-for-predecessor.html | Nicaragua President Demands Corruption Trial for Predecessor | False | By David Gonzalez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/world-business-briefing-europe-britain-bank-posts-gain.html | World Business Briefing \| Europe: Britain: Bank Posts Gain | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-schools-that-succeed-290890.html | Schools That Succeed | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-connecticut-hartford-amber-alert-expanded.html | Metro Briefing \| Connecticut: Hartford: Amber Alert Expanded | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/worldbusiness/IHT-rally-might-fizzle-if-tensions-abroad-ebb-dollar.html | Rally might fizzle if tensions abroad ebb : Dollar rise could be short-lived | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/travel/huck-finn-continental-style.html | Huck Finn, Continental Style | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/IHT-1927viennese-guard-dissolved-in-our-pages100-75-and-50-years-ago.html | 1927/Viennese Guard Dissolved : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/pitching-designs-not-tents.html | Pitching Designs, Not Tents | False | By William L. Hamilton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/baseball-players-union-proposes-tests-for-illegal-steroids.html | BASEBALL; Players Union Proposes Tests for Illegal Steroids | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/bringing-diversity-to-the-suburbs.html | Bringing Diversity To the Suburbs | False | By Peter H. Schuck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/health/leukemia-drug-side-effect-color-returned-to-gray-hair.html | Leukemia Drug Side Effect: Color Returned to Gray Hair | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/cortlandt-parker-80-publisher-of-17-weeklies-in-new-jersey.html | Cortlandt Parker, 80, Publisher Of 17 Weeklies in New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/privatize-public-diplomacy.html | Privatize Public Diplomacy | False | By Michael Holtzman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/news/firing-of-former-officer-unfair-court-rules-whistleblower-upheld-in-un.html | Firing of former officer unfair, court rules : Whistleblower upheld in UN Bosnia police case | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/turning-mysteries-of-e-mail-and-technology-into-theater.html | Turning Mysteries of E-Mail and Technology Into Theater | False | By George Gene Gustines | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/imf-agrees-to-loan-of-30-billion-for-brazil.html | I.M.F. Agrees to Loan Of $30 Billion for Brazil | False | By Larry Rohter With Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/a-nominee-with-vigor-gives-michigan-democrats-hope.html | A Nominee With Vigor Gives Michigan Democrats Hope | False | By Jodi Wilgoren | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/the-media-business-advertising-addenda-qwest-in-switch-to-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Qwest in Switch To Foote, Cone | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-new-england-passion-304417.html | New England Passion | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-join-the-fight-mr-gore-290866.html | Join the Fight, Mr. Gore | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/high-school-group-s-hazing-was-open-secret-some-say.html | High School Group's Hazing Was Open Secret, Some Say | False | By Maria Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/news-watch-audio-a-portable-mp3-player-that-plays-in-a-tape-deck-too.html | NEWS WATCH: AUDIO; A Portable MP3 Player That Plays in a Tape Deck, Too | False | By Amir Tusher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/pro-basketball-knicks-said-to-let-deal-for-mutombo-slip-away.html | PRO BASKETBALL; Knicks Said to Let Deal for Mutombo Slip Away | False | By Chris Broussard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/baseball-rusch-and-brewers-outdo-d-amico-and-mets.html | BASEBALL; Rusch and Brewers Outdo D'Amico and Mets | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/news-watch-hand-helds-can-t-find-the-tv-remote-it-can-be-right-in-your-palmtop.html | NEWS WATCH: HAND-HELDS; Can't Find the TV Remote? It Can Be Right in Your Palmtop | False | By Andrew Zipern | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/in-twin-speeches-bush-and-cheney-vow-to-fight-fraud.html | In Twin Speeches, Bush and Cheney Vow to Fight Fraud | False | By Evelyn Nieves With Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/q-a-the-pentium-class-chip-and-its-low-cost-cousin.html | Q & A; The Pentium-Class Chip And Its Low-Cost Cousin | False | By J. D. Biersdorfer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/baseball-piazza-simply-puts-on-the-mask-in-the-face-of-criticism.html | BASEBALL; Piazza Simply Puts on the Mask in the Face of Criticism | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-goldfeder-odette-friedman.html | Paid Notice: Deaths GOLDFEDER, ODETTE FRIEDMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/traffic-deaths-rose-in-2001-but-rate-for-miles-traveled-fell.html | Traffic Deaths Rose in 2001, But Rate for Miles Traveled Fell | False | By Matthew L. Wald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/baseball-yankees-notebook-rivera-gives-the-staff-a-deft-finished-touch.html | BASEBALL: YANKEES NOTEBOOK; Rivera Gives the Staff A Deft, Finished Touch | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-violence-in-hebron-291706.html | Violence in Hebron | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/books/editors-note-making-books.html | Editors' Note; Making Books | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/mentally-ill-boy-kills-himself-in-shelter-hotel.html | Mentally Ill Boy Kills Himself in Shelter Hotel | False | By Nina Bernstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/unlimited-presidential-powers.html | Unlimited Presidential Powers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/c-corrections-305510.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/in-scenic-norway-a-death-scene-of-addiction.html | In Scenic Norway, a Death Scene of Addiction | False | By Warren Hoge | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-memorials-moss-charles-b.html | Paid Notice: Memorials MOSS, CHARLES B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/currents-who-knew-electric-drill-so-quiet-you-can-hear-radio-over-it-fact-it.html | CURRENTS; WHO KNEW?; An Electric Drill So Quiet You Can Hear the Radio Over It. In Fact, in It. | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-pinsley-herbert.html | Paid Notice: Deaths PINSLEY, HERBERT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/national-briefing-southwest-texas-no-toasting-please.html | National Briefing | Southwest: Texas: No Toasting Please | False | By Jim Yardley (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/national/national-briefing.html | National Briefing | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/fcc-to-require-digital-tuners-in-most-new-tvs-by-2007.html | F.C.C. to Require Digital Tuners in Most New TVs by 2007 | False | By Daniel Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/hormone-that-causes-full-feeling-is-found.html | Hormone That Causes Full Feeling Is Found | False | By Denise Grady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/world-business-briefing-europe-britain-growth-forecast-cut.html | World Business Briefing | Europe: Britain: Growth Forecast Cut | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-marx-james.html | Paid Notice: Deaths MARX, JAMES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/world-business-briefing-americas-canada-bce-sells-new-shares.html | World Business Briefing | Americas: Canada: BCE Sells New Shares | False | By Bernard Simon (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/4-killed-as-suspects-in-afghan-border-area.html | 4 Killed as Suspects in Afghan Border Area | False | By Ian Fisher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/technology-advance-puts-atoms-depths-within-range-of-microscope.html | TECHNOLOGY; Advance Puts Atom's Depths Within Range Of Microscope | False | By John Markoff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/ex-executives-say-sham-deal-helped-enron.html | Ex-Executives Say Sham Deal Helped Enron | False | By David Barboza | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/railroaded-in-texas.html | Railroaded in Texas | False | By Bob Herbert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/national-briefing-south-arkansas-fighting-spread-of-virus.html | National Briefing | South: Arkansas: Fighting Spread Of Virus | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-shih-daphne-bayne-hellman.html | Paid Notice: Deaths SHIH, DAPHNE BAYNE HELLMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/IHT-1902francosiam-troubles-in-our-pages100-75-and-50-years-ago.html | 1902:Franco-Siam Troubles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-sakson-william-s.html | Paid Notice: Deaths SAKSON, WILLIAM S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/why-the-west-is-burning.html | Why the West Is Burning | False | By Roger Kennedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/baseball-wilpon-issues-a-response-to-doubleday-s-allegations.html | BASEBALL; Wilpon Issues a Response To Doubleday's Allegations | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-asia-vietnam-a-pop-singer-goes-live-online.html | World Briefing | Asia: Vietnam: A Pop Singer Goes Live, Online | False | By Seth Mydans (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/long-island-starts-bragging-about-its-tourist-attractions.html | Long Island Starts Bragging About Its Tourist Attractions | False | By Bruce Lambert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/us-adds-charges-against-ex-chief-of-drug-company.html | U.S. ADDS CHARGES AGAINST EX-CHIEF OF DRUG COMPANY | False | By Andrew Pollack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/global-arms-sales-to-developing-nations-are-tumbling-study-finds.html | Global Arms Sales to Developing Nations Are Tumbling, Study Finds | False | By Thom Shanker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/international/in-scenic-norway-fearful-death-scene-of-addicts.html | In Scenic Norway, a Fearful Death Scene of Addicts | False | By Warren Hoge | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-freundlich-roza-nee-lobatto.html | Paid Notice: Deaths FREUNDLICH, ROZA (NEE LOBATTO) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/movies/film-review-don-t-let-this-one-buy-you-a-drink.html | FILM REVIEW; Don't Let This One Buy You A Drink | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/daphne-hellman-harpist-with-eclectic-taste-dies-at-86.html | Daphne Hellman, Harpist With Eclectic Taste, Dies at 86 | False | By Randy Kennedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/senior-editor-named-for-staff-recruiting-times-announces.html | Senior Editor Named For Staff Recruiting, Times Announces | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/deal-on-israeli-withdrawal-collapses-after-early-hope.html | Deal on Israeli Withdrawal Collapses After Early Hope | False | By James Bennet | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/trash-agency-investigators-seize-on-enron-revelations.html | Trash Agency Investigators Seize on Enron Revelations | False | By Paul Zielbauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-jaffe-bertha-margolis.html | Paid Notice: Deaths JAFFE, BERTHA MARGOLIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/decoding-north-korea.html | Decoding North Korea | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/china-issues-new-warning-to-taiwan-just-in-english.html | China Issues New Warning To Taiwan, Just in English | False | By Craig S. Smith With Keith Bradshe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/how-it-works-gyroscopes-that-don-t-spin-make-it-easy-to-hover.html | HOW IT WORKS; Gyroscopes That Don't Spin Make It Easy to Hover | False | By Peter Wayner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/gun-in-lawmaker-s-hands-claims-one-victim-a-door.html | Gun in Lawmaker's Hands Claims One Victim: A Door | False | By Adam Clymer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-europe-russia-japanese-prisoners-remains-found.html | World Briefing \| Europe: Russia: Japanese Prisoners' Remains Found | False | By Steven Lee Myers (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/family-of-9-11-victim-accepts-1.04-million-in-us-compensation.html | Family of 9/11 Victim Accepts $1.04 Million In U.S. Compensation | False | By David W. Chen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/technology-briefing-telecommunications-rcn-reports-bigger-loss-than-expected.html | Technology Briefing \| Telecommunications: RCN Reports Bigger Loss Than Expected | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/rock-review-from-springsteen-a-call-to-rise-up.html | ROCK REVIEW; From Springsteen, a Call to 'Rise Up' | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/circuits/observations-from-the-dvr-frontier.html | Observations From the DVR Frontier | False | By David Pogue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/theater/critic-s-notebook-emotions-beneath-the-sondheim-chill.html | CRITIC'S NOTEBOOK; Emotions Beneath the Sondheim Chill | False | By Ben Brantley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/ford-heir-says-nation-s-affair-with-the-car-has-lost-its-zip.html | Ford Heir Says Nation's Affair With the Car Has Lost Its Zip | False | By Danny Hakim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/public-lives-bad-hair-day-she-can-blame-the-hard-hat.html | PUBLIC LIVES; Bad Hair Day? She Can Blame the Hard Hat | False | By Glenn Collins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-memorials-brennan-james-a.html | Paid Notice: Memorials BRENNAN, JAMES A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/pro-football-all-eyes-on-pennington-for-the-first-exhibition.html | PRO FOOTBALL; All Eyes on Pennington For the First Exhibition | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/technology-briefing-internet-royalty-rates-will-be-appealed.html | Technology Briefing \| Internet: Royalty Rates Will Be Appealed | False | By Amy Harmon (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/IHT-indonesia-rising-the-music-is-better-than-it-sounds.html | Indonesia rising : The music is better than it sounds | False | By Stanley A. Weiss, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/kangemi-journal-for-spellbinding-soccer-the-juju-man-s-on-the-ball.html | Kangemi Journal; For Spellbinding Soccer, the Juju Man's on the Ball | False | By Marc Lacey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/national-briefing-midwest-missouri-voters-reject-tax-increase.html | National Briefing \| Midwest: Missouri: Voters Reject Tax Increase | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/soccer-top-clubs-visiting-with-skills-and-debts.html | SOCCER; Top Clubs Visiting With Skills And Debts | False | By Jack Bell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/waterfront-least-for-now-hudson-river-park-threatens-some-home-grown-free.html | On the Waterfront, at Least for Now; Hudson River Park Threatens Some Home-Grown Free Spirits | False | By Barbara Stewart | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-conrad-touretz-lillian.html | Paid Notice: Deaths CONRAD TOURETZ, LILLIAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/IHT-firing-of-former-officer-unfair-court-rules-whistleblower-upheld-in-un.html | Firing of former officer unfair, court rules : Whistleblower upheld in UN Bosnia police case | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-europe-ukraine-pilot-error-cited-in-crash.html | World Briefing \| Europe: Ukraine: Pilot Error Cited In Crash | False | By Steven Lee Myers (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/federal-appeals-panel-upholds-vermont-limits-on-campaign-spending.html | Federal Appeals Panel Upholds Vermont Limits on Campaign Spending | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-strength-and-respect-291927.html | Strength and Respect | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/new-jersey-dmv-report-finds-fault-and-offers-solutions.html | New Jersey D.M.V. Report Finds Fault, and Offers Solutions | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/us-backs-oil-giant-on-lawsuit-in-indonesia.html | U.S. Backs Oil Giant On Lawsuit In Indonesia | False | By Jane Perlez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/the-markets-market-place-when-volatile-is-the-word-traders-scramble-for-footing.html | THE MARKETS; Market Place; When Volatile Is the Word, Traders Scramble for Footing | False | By Matt Richtel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-ways-to-remember-a-tragic-day-304514.html | Ways to Remember a Tragic Day | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/transactions-305596.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/watch-digital-cameras-ring-it-s-digital-snapshot-taken-sent-cellphone.html | NEWS WATCH: DIGITAL CAMERAS; Ring! It's a Digital Snapshot, Taken and Sent by Cellphone | False | By Susan Stellin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/track-and-field-radcliffe-is-pointing-to-chicago-marathon.html | TRACK AND FIELD; Radcliffe Is Pointing To Chicago Marathon | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/arts/what-itzhak-perlman-learned-camp-while-helping-students-his-wife-says-he.html | What Itzhak Perlman Learned at Camp; While Helping Students, His Wife Says, He Reinvented Himself | False | By Lois B. Morris and Robert Lipsyte | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-asia-pakistan-police-investigate-suicide-raid.html | World Briefing | Asia: Pakistan: Police Investigate Suicide Raid | False | By David Rohde (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/company-briefs-303917.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/new-members-for-a-remade-school-board.html | New Members for a Remade School Board | False | By Abby Goodnough | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/l-forever-archived-305014.html | Forever Archived | True | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/explosions-rattle-colombian-capital-during-inaugural.html | EXPLOSIONS RATTLE COLOMBIAN CAPITAL DURING INAUGURAL | False | By Juan Forero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/l-forever-archived-305022.html | Forever Archived | True | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/game-theory-forsaking-sanity-for-the-joys-of-candy-colored-madness.html | GAME THEORY; Forsaking Sanity for the Joys of Candy-Colored Madness | False | By Charles Herold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/economic-scene-let-s-hear-those-who-feel-government-has-role-stabilizing-economy.html | Economic Scene; Let's hear from those who feel government has a role in stabilizing the economy. | False | By Jeff Madrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/burst-bubble-memorial-stadium.html | Burst Bubble Memorial Stadium | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/pro-football-boos-and-benching-still-haunt-stewart.html | PRO FOOTBALL; Boos and Benching Still Haunt Stewart | False | By Damon Hack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/currents-exteriors-just-the-burrow-for-your-little-hobbit.html | CURRENTS: EXTERIORS; Just the Burrow For Your Little Hobbit | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-ways-to-remember-a-tragic-day-304522.html | Ways to Remember a Tragic Day | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-macgregor-john.html | Paid Notice: Deaths MACGREGOR, JOHN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/world-business-briefing-asia-taiwan-global-trade-increases.html | World Business Briefing | Asia: Taiwan: Global Trade Increases | False | By Dow Jones; Ap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/news-corp-may-walk-away-from-italian-pay-tv-deal.html | News Corp. May Walk Away From Italian Pay TV Deal | False | By Seth Schiesel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/news-summary-303127.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/germans-get-more-jolts.html | Germans Get More Jolts | False | By Mark Landler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-ways-to-remember-a-tragic-day-304506.html | Ways to Remember a Tragic Day | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/international/colombian-sticks-to-plans-despite-shelling-that-killed-19.html | Colombian Sticks to Plans Despite Shelling That Killed 19 | False | By Juan Forero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-york-white-plains-youth-center-reform-urged.html | Metro Briefing | New York: White Plains: Youth Center Reform Urged | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/news/challenges-of-development-summit-aims-again-for-a-better-world.html | CHALLENGES OF DEVELOPMENT: Summit aims, again, for a better world | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/japan-savers-may-find-they-re-paying-banks.html | Japan Savers May Find They're Paying Banks | False | By Ken Belson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-koretz-selma-b.html | Paid Notice: Deaths KORETZ, SELMA B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-promoting-our-culture-290904.html | Promoting Our Culture | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/c-corrections-305502.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/what-s-a-parent-to-do-fix-the-pc-for-starters.html | What's a Parent to Do? Fix the PC, for Starters | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/turf-suddenly-one-house-isn-t-enough.html | TURF; Suddenly, One House Isn't Enough | False | By Tracie Rozhon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-africa-chad-central-african-republic-armies-clash.html | World Briefing | Africa: Chad, Central African Republic: Armies Clash | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-my-daughter-in-israel-290882.html | My Daughter in Israel | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/calendar.html | CALENDAR | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/international/us-envoys-new-role-trying-to-end-indonesia-conflict.html | U.S. Envoy's New Role: Trying to End Indonesia Conflict | False | By Jane Perlez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-york-rochester-e-coli-illness-reported.html | Metro Briefing | New York: Rochester: E. Coli Illness Reported | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-saban-alberto-m.html | Paid Notice: Deaths SABAN, ALBERTO M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-mossavar-rahmani-shahin.html | Paid Notice: Deaths MOSSAVAR, RAHMANI SHAHIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/id-cards-not-ignition-keys-at-airports.html | ID Cards, Not Ignition Keys, at Airports | False | By Matthew L. Wald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/design-notebook-a-slightly-immodest-proposal.html | DESIGN NOTEBOOK; A Slightly Immodest Proposal | False | By Alastair Gordon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/IHT-the-middle-east-letters-to-the-editor-93323164183.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/national-briefing-west-nevada-police-group-backs-softer-marijuana-law.html | National Briefing | West: Nevada: Police Group Backs Softer Marijuana Law | False | By Michael Janofsky (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/technology-briefing-hardware-mti-to-introduce-new-fuel-cell-design.html | Technology Briefing | Hardware: MTI To Introduce New Fuel-Cell Design | False | By Barnaby Feder (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/currents-furnishings-ecologically-sensitive-here-are-offices-designed-soothe-you.html | CURRENTS: FURNISHINGS; Ecologically Sensitive? Here Are Offices Designed to Soothe You | False | By Julie Lasky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/IHT-1952anzus-military-body-in-our-pages100-75-and-50-years-ago.html | 1952:Anzus Military Body : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-timely-entertainment-290858.html | Timely Entertainment | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-jersey-trenton-power-returns-to-homes.html | Metro Briefing | New Jersey: Trenton: Power Returns To Homes | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/world-business-briefing-europe-switzerland-bank-being-monitored.html | World Business Briefing | Europe: Switzerland: Bank Being Monitored | False | By Elizabeth Olson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/c-corrections-305499.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/work-starts-on-north-korea-s-us-backed-nuclear-plant.html | Work Starts on North Korea's U.S.-Backed Nuclear Plant | False | By Howard W. French | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/hockey-espn-shifts-nhl-games-to-make-way-for-the-nba.html | HOCKEY; ESPN Shifts N.H.L. Games To Make Way for the N.B.A. | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/new-method-said-to-solve-key-problem-in-math.html | New Method Said to Solve Key Problem In Math | False | By Sara Robinson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-farhi-carol-ruskin.html | Paid Notice: Deaths FARHI, CAROL RUSKIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/readersopinions/football-countdown.html | Football Countdown | False | By Nytimes.com | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-york-new-curbs-urged-for-terror-groups.html | Metro Briefing | New York: New Curbs Urged For Terror Groups | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/technology-briefing-internet-united-online-shares-soar-on-results.html | Technology Briefing | Internet: United Online Shares Soar On Results | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/soccer-metrostars-and-power-falter-on-defense.html | SOCCER; MetroStars and Power Falter on Defense | False | By Alex Yannis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/international/iraqi-warns-against-attack-in-speech-dismissed-by-us.html | Iraqi Warns Against Attack in Speech Dismissed by U.S. | False | By Terence Neilan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-tribal-values-faulkner-s-vision-295981.html | Tribal Values: Faulkner's Vision | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-clavin-marjorie-a-nee-rice.html | Paid Notice: Deaths CLAVIN, MARJORIE A. (NEE RICE) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/cnbc-official-for-business-news-resigns.html | CNBC Official for Business News Resigns | False | By Jim Rutenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/pro-football-rib-strain-will-keep-barber-out-7-to-10-days.html | PRO FOOTBALL; Rib Strain Will Keep Barber Out 7 to 10 Days | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-asia-thailand-shoo-elephants.html | World Briefing | Asia: Thailand: Shoo, Elephants! | False | By Seth Mydans (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/news-watch-televisions-big-screens-ready-to-show-pictures-on-memory-sticks.html | NEWS WATCH: TELEVISIONS; Big Screens Ready To Show Pictures On Memory Sticks | False | By J. D. Biersdorfer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/business-digest-302163.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/baseball-first-night-back-and-clemens-is-strong.html | BASEBALL; First Night Back, and Clemens Is Strong | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-york-two-dead-in-fires.html | Metro Briefing | New York: Two Dead In Fires | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/luxury-car-sales-in-us-lift-earnings-at-toyota.html | Luxury Car Sales in U.S. Lift Earnings At Toyota | False | By Ken Belson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-new-england-passion-304425.html | New England Passion | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/judge-suspends-proceedings-in-standoff-on-war-prisoner.html | Judge Suspends Proceedings In Standoff on War Prisoner | False | By Katharine Q. Seelye | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/the-media-business-advertising-addenda-magazine-ad-pages-increased-in-july.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Increased in July | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/for-worldcom-acquisitions-were-behind-its-rise-and-fall.html | For WorldCom, Acquisitions Were Behind Its Rise and Fall | False | By Kurt Eichenwald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-europe-austria-holocaust-victim-payments.html | World Briefing | Europe: Austria: Holocaust Victim Payments | False | By Elizabeth Olson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/l-forever-archived-305049.html | Forever Archived | True | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-katz-miriam-nee-jaffe.html | Paid Notice: Deaths KATZ, MIRIAM NEE JAFFE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/technology-briefing-internet.html | Technology Briefing Internet | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/arts/revisions-now-on-tv-drug-dealers-with-gravity-of-mafia-dons.html | REVISIONS; Now on TV, Drug Dealers With Gravity of Mafia Dons | False | By Margo Jefferson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-east-river-renewal-291978.html | East River Renewal | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/citigroup-chief-makes-changes-in-how-bank-does-business.html | Citigroup Chief Makes Changes In How Bank Does Business | False | By Riva D. Atlas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/leukemia-drug-side-effect-color-returned-to-gray-hair.html | Leukemia Drug Side Effect: Color Returned to Gray Hair | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/c-corrections-305537.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/state-of-the-art-a-screen-that-cuts-the-cord.html | STATE OF THE ART; A Screen That Cuts The Cord | False | By David Pogue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/arts/bridge-deftly-dodging-the-bullets-to-make-an-unlikely-slam.html | BRIDGE; Deftly Dodging the Bullets To Make an Unlikely Slam | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/charmed-by-six-feet-of-circuitry.html | Charmed by Six Feet of Circuitry | False | By Curtis Gillespie | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/politics/aides-to-arafat-meet-with-powell-and-national-security-adviser.html | Aides to Arafat Meet With Powell and National Security Adviser | False | By Todd S. Purdum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/inside-303143.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/online-shopper-getting-there-the-old-fashioned-way.html | ONLINE SHOPPER; Getting There, the Old-Fashioned Way | False | By Michelle Slatalla | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/boldface-names-303984.html | BOLDFACE NAMES | False | By James Barron | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/patient-deaths-tied-to-lack-of-nurses.html | Patient Deaths Tied to Lack Of Nurses | False | By Sheryl Gay Stolberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/l-ways-to-remember-a-tragic-day-304484.html | Ways to Remember a Tragic Day | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/arts/a-modern-master-of-the-early-piano-sharing-secrets.html | A Modern Master Of the Early Piano, Sharing Secrets | False | By John Rockwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/business/ge-in-1-million-settlement-on-product-safety-issue.html | G.E. in $1 Million Settlement on Product Safety Issue | False | By Sherri Day | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/pro-basketball-liberty-and-mystics-play-2.html | PRO BASKETBALL; Liberty and Mystics Play 2 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/world/cheney-doubts-weapons-inspectors-can-end-baghdad-s-threat.html | Cheney Doubts Weapons Inspectors Can End Baghdad's Threat | False | By Christopher Marquis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/doctor-pleased-with-recovery-of-twins-separated-by-surgery.html | Doctor Pleased With Recovery Of Twins Separated by Surgery | False | By Nick Madigan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/technology/what-s-next-reviving-an-old-technology-for-a-new-kind-of-tv-screen.html | WHAT'S NEXT; Reviving an Old Technology for a New Kind of TV Screen | False | By Ian Austen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/classified/paid-notice-deaths-leyden-arthur-f-jr.html | Paid Notice: Deaths LEYDEN, ARTHUR F. JR | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/doubts-arise-in-trade-center-land-swap.html | Doubts Arise in Trade Center Land Swap | False | By Charles V Bagli | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/us/national-briefing-mid-atlantic-delaware-overtime-suit-is-settled.html | National Briefing | Mid-Atlantic: Delaware: Overtime Suit is Settled | False | By Steven Greenhouse (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/international/world-briefing-asia.html | World Briefing Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-08 | 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/cool-buys-in-a-hot-month.html | Cool Buys In a Hot Month | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/national-briefing-midwest-illinois-governor-signs-animal-cruelty-law.html | National Briefing | Midwest: Illinois: Governor Signs Animal Cruelty Law | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-kepics-paul.html | Paid Notice: Deaths KEPICS, PAUL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-jaffe-bertha-margolis.html | Paid Notice: Deaths JAFFE, BERTHA MARGOLIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/pop-review-no-growls-and-the-audience-still-purrs.html | POP REVIEW; No Growls, and the Audience Still Purrs | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/football-returner-aims-to-receive.html | Returner Aims to Receive | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/bombay-journal-the-mobster-and-the-movie-star-a-melodrama.html | Bombay Journal; The Mobster and the Movie Star: A Melodrama | False | By Amy Waldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-asia-malaysia-indonesian-workers-depart.html | World Briefing | Asia: Malaysia: Indonesian Workers Depart | False | By Baradan Kuppusamy (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/many-are-wondering-if-eisner-can-reverse-course-at-disney.html | Many Are Wondering if Eisner Can Reverse Course at Disney | False | By Laura M. Holson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/new-video-releases-308773.html | New Video Releases | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/obituaries/jean-sauvagnargues-87-paris-diplomat-dies.html | Jean Sauvagnargues, 87, Paris Diplomat, Dies | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-hehre-edward-j-md.html | Paid Notice: Deaths HEHRE, EDWARD J., M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-grand-mildred.html | Paid Notice: Deaths GRAND, MILDRED | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/gi-hit-on-afghan-patrol-in-a-third-day-of-attacks.html | G.I. Hit on Afghan Patrol In a Third Day of Attacks | False | By Ian Fisher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/international/middleeast/world-briefing-middle-east.html | World Briefing Middle East | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-middle-east-iran-2-more-reformist-newspapers-banned.html | World Briefing \| Middle East: Iran: 2 More Reformist Newspapers Banned | False | By Nazila Fathi (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-schug-dolores.html | Paid Notice: Deaths SCHUG, DOLORES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/milosevic-trial-leaves-most-serbs-cynical.html | Milosevic Trial Leaves Most Serbs Cynical | False | By Daniel Simpson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-europe-germany-profit-at-bmw.html | World Business Briefing \| Europe: Germany: Profit At BMW | False | By Petra Kappl (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/the-lost-continent.html | The Lost Continent | False | By Paul Krugman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/design/al-hirschfeld-karl-mann-simon-frost.html | Al Hirschfeld; Karl Mann; Simon Frost | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-manhattan-city-wants-say-over-airports.html | Metro Briefing \| New York: Manhattan: City Wants Say Over Airports | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/colombian-flies-to-rebel-territory-and-issues-challenge.html | Colombian Flies to Rebel Territory and Issues Challenge | False | By Juan Forero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/public-lives-a-democrat-who-found-a-home-in-westchester.html | PUBLIC LIVES; A Democrat Who Found a Home in Westchester | False | By Jane Gross | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/l-unions-and-security-314480.html | Unions and Security | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/worldcom-finds-3.3-billion-more-in-irregularities.html | WORLDCOM FINDS $3.3 BILLION MORE IN IRREGULARITIES | False | By Barnaby J. Feder and Seth Schiesel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/boldface-names-322512.html | BOLDFACE NAMES | False | By Glenn Collins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/yankees-absence-lowers-revenue.html | Yankees' Absence Lowers Revenue | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/li-power-official-warns-of-dire-need-for-new-plants.html | L.I. Power Official Warns Of Dire Need for New Plants | False | By Jayson Blair | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/revival-for-a-black-enclave-in-pittsburgh.html | Revival for a Black Enclave in Pittsburgh | False | By Lynette Clemetson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-football-jets-offense-shows-signs-of-life-mostly-with-the-passing-game.html | PRO FOOTBALL; Jets' Offense Shows Signs of Life Mostly With the Passing Game | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-bottom-feeding-from-her-place-at-the-top.html | FILM REVIEW; Bottom Feeding From Her Place at the Top | False | By A. O. Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/stocks-end-mixed-in-best-week-since-last-fall.html | Stocks End Mixed in Best Week Since Last Fall | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/company-briefs-324205.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/roaring-into-town-and-saying-excuse-me.html | Roaring Into Town and Saying, 'Excuse Me' | False | By Neal Karlen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/count-d-gibson-81-leader-in-bringing-medicine-to-poor.html | Count D. Gibson, 81, Leader In Bringing Medicine to Poor | False | By Anahad O'Connor | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-europe-netherlands-rightist-leader-to-step-down.html | World Briefing \| Europe: Netherlands: Rightist Leader To Step Down | False | By Alan Riding (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-memorials-teagle-rhoda-walker.html | Paid Notice: Memorials TEAGLE, RHODA WALKER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-gurko-henny-durmashkin.html | Paid Notice: Deaths GURKO, HENNY DURMASHKIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/iraq-is-defiant-as-gop-leader-opposes-attack.html | Iraq Is Defiant as G.O.P. Leader Opposes Attack | False | By Eric Schmitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/national/national-briefing-south.html | National Briefing South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/auto-racing-earnhardt-in-new-york-causes-a-rock-star-stir.html | AUTO RACING; Earnhardt, in New York, Causes a Rock-Star Stir | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/havens-a-house-divided-perils-of-co-ownership.html | HAVENS; A House Divided: Perils of Co-Ownership | False | By Joanne Kaufman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-in-review-al-hirschfeld-a-love-affair-with-line.html | ART IN REVIEW; Al Hirschfeld -- 'A Love Affair With Line' | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/john-m-allen-magazine-executive-75.html | John M. Allen -- Magazine Executive, 75 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/pension-woes-bring-business-wealth-effect.html | Pension Woes Bring Business Wealth Effect | False | By Floyd Norris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/havens-weekender-milford-pa.html | HAVENS; Weekender | Milford, Pa. | False | By Barbara Benson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/bertelsmann-chief-ousts-head-of-the-internet-units.html | Bertelsmann Chief Ousts Head of the Internet Units | False | By David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/life-preservers-sharing-a-boat-forget-fair-weather-friends.html | LIFE PRESERVERS; Sharing a Boat? Forget Fair-Weather Friends | False | By Nancy M. Better | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/national-briefing-west-butterfly-wins-protection.html | National Briefing | West: Butterfly Wins Protection | False | By Mindy Sink (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-is-the-staff-really-rude-or-just-being-well-french.html | FILM REVIEW; Is the Staff Really Rude Or Just Being. Well, French? | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/baseball-union-prepared-to-set-strike-date-on-monday.html | BASEBALL; Union Prepared to Set Strike Date on Monday | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-memorials-morrow-james-p-jimmy.html | Paid Notice: Memorials MORROW, JAMES P. (JIMMY) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/antiques-intrepid-sisters-whose-lenses-traced-memories.html | ANTIQUES; Intrepid Sisters Whose Lenses Traced Memories | False | By Wendy Moonan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-europe-france-rightist-web-site-closed.html | World Briefing | Europe: France: Rightist Web Site Closed | False | By Alan Riding (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/journeys-shostakovich-or-shooting-the-rapids.html | JOURNEYS; Shostakovich, or Shooting the Rapids? | False | By Ann Colin Herbst | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-in-review-endcommercial.html | ART IN REVIEW; 'Endcommercial' | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/company-news-chairman-is-named-at-barclays-global-investors.html | COMPANY NEWS; CHAIRMAN IS NAMED AT BARCLAYS GLOBAL INVESTORS | False | By Andrew Ross Sorkin (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-escher-alfred-joseph.html | Paid Notice: Deaths ESCHER, ALFRED JOSEPH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/buying-group-for-hospitals-vows-change.html | Buying Group For Hospitals Vows Change | False | By Barry Meier With Mary Williams Walsh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-nowling-steven-paul.html | Paid Notice: Deaths NOWLING, STEVEN PAUL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing | Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/imf-loan-to-brazil-also-shields-us-interests.html | I.M.F. Loan To Brazil Also Shields U.S. Interests | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/hollywood-s-responsibility-for-smoking-deaths.html | Hollywood's Responsibility for Smoking Deaths | False | By Joe Eszterhas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/havens-living-here-fixer-uppers-ramshackle-or-mere-shack-but-the-price-is-right.html | HAVENS; LIVING HERE; Fixer-Uppers: Ramshackle or Mere Shack, but the Price Is Right | False | Interview by Brennan Kearney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-with-lewis-and-clark-on-a-trip-to-the-moon.html | FILM REVIEW; With Lewis and Clark on a Trip to the Moon | False | By Lawrence Van Gelder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/1.14-billion-loss-at-qwest.html | $1.14 Billion Loss at Qwest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/style/IHT-good-travel-deals.html | Good Travel Deals | False | By Roger Collis, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/the-ad-campaign-a-reply-to-perceived-attacks.html | THE AD CAMPAIGN; A Reply to Perceived Attacks | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-cusack-helen-r.html | Paid Notice: Deaths CUSACK, HELEN R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/teenager-slain-outside-school-in-the-bronx.html | Teenager Slain Outside School In the Bronx | False | By Alan Feuer and Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/obituaries/fumio-yoshimura-painstaking-sculptor-dies-at-76.html | Fumio Yoshimura, Painstaking Sculptor, Dies at 76 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/sharon-calls-palestinians-corrupt-terrorists.html | Sharon Calls Palestinians 'Corrupt Terrorists' | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/tv-weekend-for-a-secret-service-agent-work-outranks-marriage.html | TV Weekend; For a Secret Service Agent, Work Outranks Marriage | False | By Ron Wertheimer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/the-city-s-hunger-crisis.html | The City's Hunger Crisis | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-in-review-simon-frost-ukhamba.html | ART IN REVIEW; Simon Frost -- 'Ukhamba' | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/pension-officials-to-weigh-influence-on-wall-st-ethics.html | Pension Officials to Weigh Influence on Wall St. Ethics | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/worldbusiness/IHT-around-the-markets-growth-area-for-equity.html | AROUND THE MARKETS : Growth area for equity investors | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-asia-pakistan-suspect-identified.html | World Briefing | Asia: Pakistan: Suspect Identified | False | By David Rohde (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/books/books-of-the-times-examining-why-people-go-from-here-to-there.html | BOOKS OF THE TIMES; Examining Why People Go From Here to There | False | By Michiko Kakutani | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metrocampaigns/in-democratic-race-for-governor-tension-at-new-level.html | In Democratic Race for Governor, Tension at New Level | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/minor-league-report-phillips-is-taking-long-road-to-majors.html | MINOR LEAGUE REPORT; Phillips Is Taking Long Road to Majors | False | By Jim Luttrell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/national-briefing-mid-atlantic-pennsylvania-woman-in-court-case-miscarries.html | National Briefing | Mid-Atlantic: Pennsylvania: Woman In Court Case Miscarries | False | By Adam Liptak (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/sports-of-the-times-one-family-still-at-home-in-zimbabwe.html | Sports of The Times; One Family Still at Home in Zimbabwe | False | By Harvey Araton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/gymnastics-top-gymnast-is-also-training-as-skater.html | GYMNASTICS; Top Gymnast Is Also Training as Skater | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-currie-catherine-a.html | Paid Notice: Deaths CURRIE, CATHERINE A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/taliban-threatens-fbi-spy-list.html | Taliban Threatens F.B.I. 'Spy' List | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/theater-guide.html | THEATER GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/editorial-observer-feminists-more-to-talk-about-than-shoes-and-lipstick.html | Editorial Observer; Feminists: More to Talk About Than Shoes and Lipstick | False | By DAISY HERNáSá…NDEZ | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-europe-germany-chemical-maker-s-profit-is-up.html | World Business Briefing | Europe: Germany: Chemical Maker's Profit Is Up | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-asia-taiwan-bank-acquisition.html | World Business Briefing | Asia: Taiwan: Bank Acquisition | False | By Keith Bradsher (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/national-briefing-south-florida-officials-agree-to-voting-changes.html | National Briefing | South: Florida: Officials Agree To Voting Changes | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-eli-rachel.html | Paid Notice: Deaths ELI, RACHEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/neediest-schools-receive-less-money-report-finds.html | Neediest Schools Receive Less Money, Report Finds | False | By Diana Jean Schemo | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/what-do-iraqis-think-about-life-after-saddam.html | What Do Iraqis Think About Life After Saddam? | False | By Michael Rubin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/i-can-workers-rescue-the-market-322954.html | Can Workers Rescue the Market? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/spare-times-310204.html | SPARE TIMES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/settlement-offers-fail-to-end-trade-center-insurance-battle.html | Settlement Offers Fail to End Trade Center Insurance Battle | False | By Charles V Bagli | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/mahler-and-his-universe.html | Mahler and His Universe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/technology-briefing-hardware-intel-won-t-count-options-as-expense.html | Technology Briefing | Hardware: Intel Won't Count Options As Expense | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-basketball-van-horn-has-praise-for-many-nets-with-one-omission.html | PRO BASKETBALL; Van Horn Has Praise for Many Nets, With One Omission | False | By Steve Popper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/new-york-is-seeking-to-win-supporting-role-in-the-oscars.html | New York Is Seeking to Win Supporting Role in the Oscars | False | By David Carr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/raises-sought-by-the-police-appear-increasingly-remote.html | Raises Sought by the Police Appear Increasingly Remote | False | By William K. Rashbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-megalomania-as-an-unembarrassed-art-form.html | FILM REVIEW; Megalomania as an Unembarrassed Art Form | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-manhattan-appeal-of-kosher-law-ruling.html | Metro Briefing | New York: Manhattan: Appeal Of Kosher-Law Ruling | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/style/IHT-ask-roger-collis-no-passenger-no-mileage-hey-you-had-to-be-there.html | Ask ROGER COLLIS : No passenger, no mileage (hey, you had to be there) | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/rock-review-springsteen-issues-a-call-to-rise-up-after-9-11.html | ROCK REVIEW; Springsteen Issues a Call To 'Rise Up' After 9/11 | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/in-democratic-race-for-governor-tension-at-new-level.html | In Democratic Race for Governor, Tension at New Level | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/international/british-court-frees-muslim-accused-of-recruiting-terrorists.html | British Court Frees Muslim Accused of Recruiting Terrorists | False | By Alan Cowell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-americas-canada-mad-cow-case.html | World Briefing | Americas: Canada: Mad Cow Case | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/residential-real-estate-luxury-units-on-rise-near-city-hall.html | Residential Real Estate; Luxury Units on Rise Near City Hall | False | By Nadine Brozan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/IHT-whistleblower-wins-ruling-in-un-bosnia-case.html | Whistleblower wins ruling in UN Bosnia case | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/quotation-of-the-day-322849.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/l-the-disabled-after-9-11-314501.html | The Disabled, After 9/11 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-in-review-marcos-kurtycz.html | ART IN REVIEW; Marcos Kurtycz | False | By Holland Cotter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/l-can-workers-rescue-the-market-322970.html | Can Workers Rescue the Market? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/bloomberg-seeks-to-ban-smoking-in-every-city-restaurant-and-bar.html | Bloomberg Seeks to Ban Smoking In Every City Restaurant and Bar | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/shopping-list-for-guests-who-pop-up-pop-up-digs.html | SHOPPING LIST; For Guests Who Pop Up, Pop-Up Digs | False | By Suzanne Hamlin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/international/palestinians-say-sharon-is-trying-to-sabotage-us-talks.html | Palestinians Say Sharon Is Trying to Sabotage U.S. Talks | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-farhi-carol-ruskin.html | Paid Notice: Deaths FARHI, CAROL RUSKIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/home-video-in-the-bedroom-without-frills.html | HOME VIDEO; 'In the Bedroom' Without Frills | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/wounded-party-ponders-should-it-be-gore-in-2004.html | Wounded Party Ponders, Should It Be Gore in 2004? | False | By Adam Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-schaeffer-ella.html | Paid Notice: Deaths SCHAEFFER, ELLA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/photography-review-if-a-medium-loses-its-message-is-it-still-a-medium.html | PHOTOGRAPHY REVIEW; If a Medium Loses Its Message, Is It Still a Medium? | False | By Sarah Boxer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/business-digest-322245.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/technology-briefing-telecommunications-sprint-completes-a-3rd-generation-network.html | Technology Briefing | Telecommunications: Sprint Completes A 3rd-Generation Network | False | By J. D. Biersdorfer (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/IHT-1927-inaugural-passenger-flight-in-our-pages100-75-and-50-years.html | 1927:Inaugural Passenger Flight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/l-can-workers-rescue-the-market-322997.html | Can Workers Rescue the Market? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/national-briefing-mid-atlantic-maryland-boot-camp-settlement.html | National Briefing \| Mid-Atlantic: Maryland: Boot Camp Settlement | False | By Gary Gately (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/bankruptcy-bill-opponents-criticize-loan.html | Bankruptcy Bill Opponents Criticize Loan | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/IHT-racial-profiling-on-drugs-letters-to-the-editor.html | Racial profiling on drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/more-human-remains-found-in-the-monitor-s-gun-turret.html | More Human Remains Found in the Monitor's Gun Turret | False | By William J. Broad | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/the-media-business-the-fcc-has-voted-a-digital-tuner-for-every-tv.html | THE MEDIA BUSINESS; The F.C.C. Has Voted: A Digital Tuner for Every TV | False | By Daniel Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/c-corrections-323721.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-levine-mildred.html | Paid Notice: Deaths LEVINE, MILDRED | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/councilman-is-subpoenaed-over-finances-for-campaign.html | Councilman Is Subpoenaed Over Finances For Campaign | False | By Susan Saulny | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/l-from-jerusalem-a-dream-of-peace-309290.html | From Jerusalem, A Dream of Peace | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/nyc-pride-in-a-flag-and-outrage-over-its-theft.html | NYC; Pride in a Flag And Outrage Over Its Theft | False | By Clyde Haberman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-forget-about-retirement-there-s-a-killer-to-catch.html | FILM REVIEW; Forget About Retirement, There's a Killer to Catch | False | By A. O. Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/music-review-if-there-s-a-leipzig-sound-this-is-it.html | MUSIC REVIEW; If There's a 'Leipzig Sound,' This Is It | False | By Anne Midgette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-lipton-allan-david.html | Paid Notice: Deaths LIPTON, ALLAN DAVID | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/delta-promises-new-service-to-compete-with-low-cost-rivals.html | Delta Promises New Service to Compete With Low-Cost Rivals | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/in-the-bedroom-without-frills.html | 'In the Bedroom' Without Frills | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/l-can-workers-rescue-the-market-322962.html | Can Workers Rescue the Market? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/rituals-palm-springs-in-august-the-ducks-use-sunblock.html | RITUALS; Palm Springs in August: The Ducks Use Sunblock | False | By Marc Weingarten | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-europe-russia-oil-services-suit.html | World Business Briefing \| Europe: Russia: Oil Services Suit | False | By Sabrina Tavernise (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-yonkers-boy-charged-with-arson.html | Metro Briefing \| New York: Yonkers: Boy Charged With Arson | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-wagman-martin.html | Paid Notice: Deaths WAGMAN, MARTIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/l-an-african-accord-313467.html | An African Accord | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-memorials-noyer-maury-and-larry.html | Paid Notice: Memorials NOYER, MAURY AND LARRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-manhattan-yankees-donate-250000.html | Metro Briefing \| New York: Manhattan: Yankees Donate $250,000 | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/cablevision-will-retrench-by-shedding-jobs-and-stores.html | Cablevision Will Retrench by Shedding Jobs and Stores | False | By Seth Schiesel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-this-skateboard-uses-high-octane.html | FILM REVIEW; This Skateboard Uses High Octane | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/pop-and-jazz-guide-309613.html | POP AND JAZZ GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-kemper-scott.html | Paid Notice: Deaths KEMPER, SCOTT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-africa-zimbabwe-eviction-deadline.html | World Briefing \| Africa: Zimbabwe: Eviction Deadline | False | By Rachel L. Swarns (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/martha-stewart-may-receive-a-subpoena-from-congress.html | Martha Stewart May Receive A Subpoena From Congress | False | By Constance L. Hays | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-macgregor-john.html | Paid Notice: Deaths MACGREGOR, JOHN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/charles-p-stetson-sr-82.html | Charles P. Stetson Sr., 82 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-fayard-annette-colgate.html | Paid Notice: Deaths FAYARD, ANNETTE COLGATE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/north-korea-adding-a-pinch-of-capitalism-to-its-economy.html | North Korea Adding a Pinch Of Capitalism to Its economy | False | By Howard W. French | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/priest-indicted-in-sex-abuse-of-teenage-boy-during-the-80-s.html | Priest Indicted in Sex Abuse of Teenage Boy During the 80's | False | By Pam Belluck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/editors-note-inside-art.html | Editors' Note; Inside Art | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/national-briefing-mid-atlantic-delaware-state-cancels-lotto-show.html | National Briefing | Mid-Atlantic: Delaware: State Cancels Lotto Show | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/deciding-who-is-to-be-protected-against-smallpox.html | Deciding Who Is to Be Protected Against Smallpox | False | By Bill Frist | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/officials-to-tour-federal-plaza-for-street-level-look-at-security.html | Officials to Tour Federal Plaza For Street-Level Look at Security | False | By Michael Wilson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/national-briefing-south-virginia-gunman-found-incompetent.html | National Briefing | South: Virginia: Gunman Found Incompetent | False | By Francis X. Clines (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-football-in-3-plays-jets-turn-weakness-into-a-strength.html | PRO FOOTBALL; In 3 Plays, Jets Turn Weakness Into a Strength | False | By Damon Hack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-chudson-walter-a.html | Paid Notice: Deaths CHUDSON, WALTER A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/bush-s-forum-on-economy-is-to-feature-gop-donors.html | Bush's Forum on Economy Is to Feature G.O.P. Donors | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/a-hard-year-without-dad-firefighter-s-son-6-struggles-with-grief-since-sept-11.html | A Hard Year Without Dad; Firefighter's Son, 6, Struggles With Grief Since Sept. 11 | False | By Charlie Leduff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/punishment-weighed-in-fraternity-hazing.html | Punishment Weighed in Fraternity Hazing | False | By Maria Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-football-hilliard-sees-big-picture-even-if-he-moves-on.html | PRO FOOTBALL; Hilliard Sees Big Picture Even if He Moves On | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/aol-time-warner-near-deal-on-a-unit-again.html | AOL Time Warner Near Deal on a Unit, Again | False | By Seth Schiesel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/colin-powell-and-mayor-bloomberg-have-a-little-chat-about-parking.html | Colin Powell and Mayor Bloomberg Have a Little Chat About Parking | False | By Diane Cardwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/australia-wins-25-year-deal-to-supply-gas-to-china.html | Australia Wins 25-Year Deal to Supply Gas to China | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/on-baseball-adding-up-the-stats-makes-pettitte-no-1.html | ON BASEBALL; Adding Up the Stats Makes Pettitte No. 1 | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/baseball-harlem-survives-protests-and-reaches-semifinals.html | BASEBALL; Harlem Survives Protests And Reaches Semifinals | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/my-manhattan-a-villager-bicycles-back-in-time-alla-romana.html | MY MANHATTAN; A Villager Bicycles Back in Time, Alla Romana | False | By Michael Frank | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/alberta-struggles-to-balance-water-needs-and-oil.html | Alberta Struggles to Balance Water Needs and Oil | False | By Bernard Simon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/l-can-workers-rescue-the-market-322989.html | Can Workers Rescue the Market? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/IHT-visas-for-terrorists-letters-to-the-editor.html | Visas for terrorists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/c-corrections-323705.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/IHT-1902arctic-territory-disputed-in-our-pages100-75-and-50-years-ago.html | 1902:Arctic Territory Disputed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-asia-south-korea-airline-posts-profit.html | World Business Briefing | Asia: South Korea: Airline Posts Profit | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/no-indictment-in-shooting-of-young-man-in-suffolk-raid.html | No Indictment In Shooting Of Young Man In Suffolk Raid | False | By Bruce Lambert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/theater-review-going-from-sex-to-intimacy.html | THEATER REVIEW; Going From Sex to Intimacy | False | By Ben Brantley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-asia-japan-meat-scandal.html | World Business Briefing | Asia: Japan: Meat Scandal | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/woodrow-mann-dies-at-85-sought-troops-in-little-rock.html | Woodrow Mann Dies at 85; Sought Troops in Little Rock | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/c-corrections-323772.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-in-review-pass-me-the-butterfly.html | ART IN REVIEW; 'Pass Me the Butterfly' | False | By Holland Cotter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/for-the-summer-at-least-an-mit-education.html | For the Summer, at Least, an M.I.T. Education | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing | Asia: Japan: Machinery Orders Rise | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/technology-settling-with-ftc-microsoft-agrees-to-privacy-safeguards.html | TECHNOLOGY; Settling With F.T.C., Microsoft Agrees to Privacy Safeguards | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-major-dr-william.html | Paid Notice: Deaths MAJOR, DR. WILLIAM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/palestinians-meeting-powell-urge-pullout.html | Palestinians, Meeting Powell, Urge Pullout | False | By Todd S. Purdum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-asia-philippines-brewer-s-profit-falls.html | World Business Briefing | Asia: Philippines: Brewer's Profit Falls | False | By Wayne Arnold (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/international/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-shapiro-blanche-nee-haupt.html | Paid Notice: Deaths SHAPIRO, BLANCHE (NEE HAUPT) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-review-rain-or-shine-residing-outdoors.html | ART REVIEW; Rain or Shine, Residing Outdoors | False | By Holland Cotter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/mayor-wants-investigation-into-homeless-boy-s-death.html | Mayor Wants Investigation Into Homeless Boy's Death | False | By Nina Bernstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/mahler-and-the-lesser-known-stars-in-his-universe.html | Mahler and the Lesser Known Stars in His Universe | False | By James R. Oestreich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/lawyers-for-9-11-defendant-seek-2-month-delay-in-trial.html | Lawyers for 9/11 Defendant Seek 2-Month Delay in Trial | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-basketball-liberty-clinches-spot-but-it-s-holdsclaw-s-night.html | PRO BASKETBALL; Liberty Clinches Spot, but It's Holdsclaw's Night | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/police-must-get-authorization-in-new-jersey-terrorism-cases.html | Police Must Get Authorization In New Jersey Terrorism Cases | False | By Richard Lezin Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-manhattan-fewer-ineffective-teachers.html | Metro Briefing | New York: Manhattan: Fewer Ineffective Teachers | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/horse-racing-jockey-earnings-record-is-within-day-s-reach.html | HORSE RACING; Jockey Earnings Record Is Within Day's Reach | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/mormons-plan-a-temple-opposite-lincoln-center.html | Mormons Plan a Temple Opposite Lincoln Center | False | By Daniel J. Wakin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/when-watching-tv-is-forbidden-is-it-a-home-or-a-prison.html | When Watching TV Is Forbidden, Is It a Home or a Prison? | False | By Robert F. Worth | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-shapiro-eitan-yitzchak.html | Paid Notice: Deaths SHAPIRO, EITAN YITZCHAK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/national/national-briefing-west.html | National Briefing West | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-asia-south-korea-share-limit-raised.html | World Business Briefing | Asia: South Korea: Share Limit Raised | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-manhattan-father-sentenced-in-death.html | Metro Briefing | New York: Manhattan: Father Sentenced In Death | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/driving-bells-whistles-legroom-more-or-less.html | DRIVING; BELLS & WHISTLES; Legroom, More or Less | False | By Michelle Krebs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/national/officials-question-credibility-of-new-threats.html | Officials Question Credibility of New Threats | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/style/IHT-graphicdrawing-where-weve-been-before.html | Graphic Drawing : Where we've been before | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/driving-in-the-pit-as-porsches-rush-past-at-140-mph.html | DRIVING; In the Pit, As Porsches Rush Past at 140 m.p.h. | False | By Sarah Booth | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/dead-end-for-cambodians-who-grew-so-american.html | Dead End for Cambodians Who Grew So American | False | By Seth Mydans | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/baseball-as-rivera-returns-so-does-normalcy.html | BASEBALL; As Rivera Returns, So Does Normalcy | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/downsizing-the-imperial-ceo.html | Downsizing the Imperial C.E.O. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-don-t-know-the-nominee-please-just-vote-anyway.html | FILM REVIEW; Don't Know the Nominee? Please Just Vote, Anyway | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/a-reply-to-perceived-attacks.html | A Reply to Perceived Attacks | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/canyon-ranch-packages.html | Canyon Ranch Packages | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-gottesfeld-shirley.html | Paid Notice: Deaths GOTTESFELD, SHIRLEY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/IHT-challenges-of-development-lofty-goals-sorry-record.html | CHALLENGES OF DEVELOPMENT: Lofty goals, sorry record | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/british-insurer-falls-21-after-talk-of-new-share-issue.html | British Insurer Falls 21% After Talk of New Share Issue | False | By Alan Cowell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/visiting-indonesia-us-envoy-seeks-to-end-rebel-conflict.html | Visiting Indonesia, U.S. Envoy Seeks to End Rebel Conflict | False | By Jane Perlez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-central-islip-rogue-fbi-worker-sentenced.html | Metro Briefing | New York: Central Islip: Rogue F.B.I. Worker Sentenced | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/international/europe/world-briefing-europe-20020809911890416685.html | World Briefing Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/brazil-s-markets-rally-on-news-of-fresh-cash.html | Brazil's Markets Rally on News of Fresh Cash | False | By Tony Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-basketball-nets-leave-cablevision-and-join-yes.html | PRO BASKETBALL; Nets Leave Cablevision and Join YES | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/baseball-trachsel-goes-distance-as-mets-receive-a-wake-up-call.html | BASEBALL; Trachsel Goes Distance as Mets Receive a Wake-Up Call | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/IHT-meanwhile-joy-and-inspiration-for-a-holocaust-family.html | MEANWHILE : Joy and inspiration for a Holocaust family | False | By Menachem Z. Rosensaft, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/c-corrections-323730.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/can-workers-rescue-the-market.html | Can Workers Rescue the Market? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/inside-321249.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/us-to-step-up-antitrust-effort-on-health-care.html | U.S. to Step Up Antitrust Effort On Health Care | False | By Reed Abelson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/IHT-1952communists-get-five-years-in-our-pages100-75-and-50-years-ago.html | 1952:Communists Get Five Years : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/media-business-advertising-brand-called-rosie-but-its-future-looks-troubled.html | THE MEDIA BUSINESS: ADVERTISING; The Brand Is Called Rosie, But Its Future Looks Troubled | False | By David Carr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/transactions-324280.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/classified/paid-notice-deaths-ryan-thomas-t.html | Paid Notice: Deaths RYAN, THOMAS T. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/us/farm-union-bill-holds-peril-for-california-leader.html | Farm Union Bill Holds Peril for California Leader | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/international/middleeast/sharon-calls-palestinians-corrupt-terrorists.html | Sharon Calls Palestinians 'Corrupt Terrorists' | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/us-to-help-reduce-threat-of-russian-arms.html | U.S. to Help Reduce Threat of Russian Arms | False | By Judith Miller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/analysis-shows-that-williams-did-sign-note.html | Analysis Shows That Williams Did Sign Note | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/soccer-europeans-fluid-game-is-a-treat-in-new-jersey.html | SOCCER; Europeans' Fluid Game Is a Treat in New Jersey | False | By Jack Bell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/c-corrections-323756.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/IHT-europe-and-america-the-west-may-be-cracking.html | Europe and America : The West may be cracking | False | By Francis Fukuyama, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-middle-east-egypt-police-officers-jailed-in-torture-death.html | World Briefing | Middle East: Egypt: Police Officers Jailed In Torture Death | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/everybody-who-s-anybody-is-entering-connecticut-politics.html | Everybody Who's Anybody Is Entering Connecticut Politics | False | By Paul Zielbauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-football-bavaro-praises-shockey.html | PRO FOOTBALL; Bavaro Praises Shockey | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/l-growing-old-gracefully-313700.html | Growing Old Gracefully | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/c-corrections-323713.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-review-youth-and-experience-transforming-a-town.html | ART REVIEW; Youth and Experience Transforming a Town | False | By Grace Glueck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/l-fight-homelessness-314145.html | Fight Homelessness | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/quarterly-loss-at-qwest-is-1.14-billion.html | Quarterly Loss at Qwest Is $1.14 Billion | False | By Barnaby J. Feder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-guide.html | ART GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/international/middleeast/palestinians-meeting-powell-urge-pullout.html | Palestinians, Meeting Powell, Urge Pullout | False | By Todd S. Purdum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-in-review-karl-mann-retrospective-50-years.html | ART IN REVIEW; Karl Mann -- 'Retrospective: 50 Years' | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/golf-women-s-group-wants-more-to-speak-out-on-augusta.html | GOLF; Women's Group Wants More To Speak Out on Augusta | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/news-summary-323748.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-lives-of-struggle-illuminate-a-job-where-less-is-more.html | FILM REVIEW; Lives of Struggle Illuminate A Job Where Less Is More | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/c-corrections-323764.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/business/ex-enron-unit-settles-an-accounting-case.html | Ex-Enron Unit Settles An Accounting Case | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/news/whistleblower-wins-ruling-in-un-bosnia-case.html | Whistleblower wins ruling in UN Bosnia case | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-09 | 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/journeys-36-hours-washington-dc.html | JOURNEYS; 36 Hours | Washington, D.C. | False | By Anne Glusker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/golisano-spends-big-for-campaign.html | Golisano Spends Big For Campaign | False | By RICHARD PÃ©rEZ-PEÃ±A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/editorial-notebook-the-globalization-of-the-family-cow.html | Editorial Notebook; The Globalization of the Family Cow | False | By Verlyn Klinkenborg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/political-memo-bloomberg-finds-some-of-city-s-woes-resist-his-solutions.html | Political Memo; Bloomberg Finds Some of City's Woes Resist His Solutions | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-the-love-of-reading-325295.html | The Love of Reading | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/charles-poletti-dies-at-99-aided-war-ravaged-italy.html | Charles Poletti Dies at 99; Aided War-Ravaged Italy | False | By Richard Goldstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/depression-simmers-in-japan-s-culture-of-stoicism.html | Depression Simmers in Japan's Culture of Stoicism | False | By Howard W. French | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/turnpike-accident-kills-delaware-trooper.html | Turnpike Accident Kills Delaware Trooper | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/your-money/IHT-got-a-spare-250000try-the-fund-of-funds-approach.html | Got a spare 250,000?Try the fund of funds approach | False | By Sharon Reier, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/style/IHT-auctions-paris-taking-a-long-view-of-paris.html | Auctions / Paris: Taking a long view of Paris | False | By Souren Melikian, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/british-court-frees-a-muslim-arrested-after-9-11.html | British Court Frees a Muslim Arrested After 9/11 | False | By Alan Cowell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-abel-milton.html | Paid Notice: Deaths ABEL, MILTON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/sports-of-the-times-rutgers-tries-to-find-hope-in-florida.html | Sports of The Times; Rutgers Tries To Find Hope In Florida | False | By William C. Rhoden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/c-corrections-342025.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-sokolove-sonya.html | Paid Notice: Deaths SOKOLOVE, SONYA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/go-ahead-gossip-may-be-virtuous.html | Go Ahead. Gossip May Be Virtuous. | False | By Patricia Cohen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/us-ties-military-aid-to-peacekeepers-immunity.html | U.S. Ties Military Aid to Peacekeepers' Immunity | False | By Elizabeth Becker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-europe-france-drug-maker-drops-treatment.html | World Business Briefing \| Europe: France: Drug Maker Drops Treatment | False | By Kerry Shaw (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/your-money/IHT-the-millionaire-in-youten-things-you-need-to-do-now-to-have.html | THE MILLIONAIRE IN YOU:Ten Things You Need to Do Now to Have Money and Time to Enjoy It | False | By Adam Berry, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/national-briefing-rockies-colorado-clean-skies-for-denver.html | National Briefing \| Rockies: Colorado: Clean Skies For Denver | False | By Mindy Sink (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/former-prosecutor-is-charged-in-death-of-his-ailing-mother.html | Former Prosecutor Is Charged In Death of His Ailing Mother | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/c-corrections-341983.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-memorials-sutter-beatrice-weinberger.html | Paid Notice: Memorials SUTTER, BEATRICE WEINBERGER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/bridge-defender-sets-a-subtle-trap-but-the-declarer-won-t-bite.html | BRIDGE; Defender Sets a Subtle Trap, But the Declarer Won't Bite | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-rubin-charles-r.html | Paid Notice: Deaths RUBIN, CHARLES R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/baseball-as-strike-date-looms-talks-are-secretive-and-sensitive.html | BASEBALL; As Strike Date Looms, Talks Are Secretive and Sensitive | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/baseball-yankees-defeat-is-a-long-time-in-the-making.html | BASEBALL; Yankees' Defeat Is a Long Time In the Making | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-egypt-s-justice-system-326607.html | Egypt's Justice System | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/california-gop-leaders-pessimistic-on-top-race.html | California G.O.P. Leaders Pessimistic on Top Race | False | By Michael Janofsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-americas-mexico-apple-dumping-duties.html | World Business Briefing \| Americas: Mexico: Apple Dumping Duties | False | By Ginger Thompson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/inside-341770.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/c-corrections-341975.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-smoker-no-more-a-writer-repents-340146.html | Smoker No More, a Writer Repents | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/your-money/IHT-private-equity-a-majorleague-game-for-players-with-deep.html | Private equity/ A major-league game for players with deep pockets: Market turmoil:A good thing | False | By Judith Rehak, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/we-love-you-you-re-perfect-goodbye.html | We Love You, You're Perfect, Goodbye | False | By Bill Keller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/couple-sentenced-for-roles-in-immigrant-smuggling-ring.html | Couple Sentenced for Roles In Immigrant Smuggling Ring | False | By Benjamin Weiser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/national-briefing-west-california-cigarette-taxes-help-preschools.html | National Briefing \| West: California: Cigarette Taxes Help Preschools | False | By Barbara Whitaker (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/us-agrees-to-give-4.5-billion-to-link-subway-and-path.html | U.S. AGREES TO GIVE $4.5 BILLION TO LINK SUBWAY AND PATH | False | By RICHARD PÃ©REZ-PEÃ±A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-koehler-margarete.html | Paid Notice: Deaths KOEHLER, MARGARETE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/style/IHT-let-the-symbols-clash2-perspectives-on-surrealism.html | Let the symbols clash2 perspectives on Surrealism | False | By David Galloway, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/dance-review-the-power-of-simplicity.html | DANCE REVIEW; The Power of Simplicity | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/pirro-criticized-for-handling-of-youth-s-death-at-party.html | Pirro Criticized for Handling Of Youth's Death at Party | False | By Lisa W. Foderaro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/candidate-for-lieutenant-governor-facing-scrutiny-over-business-dealings.html | Candidate for Lieutenant Governor Facing Scrutiny Over Business Dealings | False | By RICHARD PÃ©REZ-PEÃ±A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/gymnastics-notebook-hamm-ends-wilson-s-bid-to-win-sixth-title.html | GYMNASTICS: NOTEBOOK; Hamm Ends Wilson's Bid to Win Sixth Title | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/investigating-the-investigators.html | Investigating the Investigators | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/the-ad-campaign-invoking-corporate-greed.html | THE AD CAMPAIGN; Invoking Corporate Greed | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/palestinians-say-sharon-is-trying-to-undercut-us-talks.html | Palestinians Say Sharon Is Trying to Undercut U.S. Talks | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/IHT-1952taming-paris-taxi-drivers-in-our-pages100-75-and-50-years-ago.html | 1952:Taming Paris taxi drivers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/your-money/IHT-world-of-investing-buy-europe-but-carefully.html | World of Investing : Buy Europe, but carefully | False | By James K. Glassman, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/world-briefing-europe-epidemic-threatens-harbor-seals.html | World Briefing | Europe: Epidemic Threatens Harbor Seals | False | By Marlise Simons (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/microsoft-and-free-software-at-the-same-show-it-s-true.html | Microsoft and Free Software At the Same Show? It's True | False | By John Markoff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/c-corrections-342009.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/think-tank-ancient-art-haranguing-has-moved-internet-belligerent-ever.html | THINK TANK; The Ancient Art of Haranguing Has Moved To the Internet, Belligerent as Ever | False | By Emily Eakin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/pro-football-jets-notebook-early-reviews-show-thomas-will-be-a-hit.html | PRO FOOTBALL: JETS NOTEBOOK; Early Reviews Show Thomas Will Be a Hit | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/airlines-told-to-watch-for-uniformed-intruders.html | Airlines Told to Watch for Uniformed Intruders | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/international-business-2-companies-agree-to-buy-control-of-global-crossing.html | INTERNATIONAL BUSINESS; 2 Companies Agree to Buy Control of Global Crossing | False | By Seth Schiesel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/IHT-invading-iraq-ii-the-fallout-in-useu-relations.html | Invading Iraq II : The fallout in U.S.-EU relations | False | By Roy Denman, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-scheingarten-estelle.html | Paid Notice: Deaths SCHEINGARTEN, ESTELLE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/the-saturday-profile-a-different-kind-of-brezhnev-in-the-making.html | THE SATURDAY PROFILE; A Different Kind of Brezhnev in the Making | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/business-digest-337781.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/william-r-crawford-us-envoy-and-mideast-specialist-74.html | William R. Crawford -- U.S. Envoy and Mideast Specialist, 74 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/productivity-rise-is-tied-to-agility-of-employers-in-rapid-layoffs.html | Productivity Rise Is Tied to Agility Of Employers In Rapid Layoffs | False | By Louis Uchitelle | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/metro-briefing-new-york-brooklyn-track-worker-killed-by-subway-train.html | Metro Briefing | New York: Brooklyn: Track Worker Killed By Subway Train | False | By Jacob H. Fries (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/pro-football-patriots-hoping-to-keep-the-magic.html | PRO FOOTBALL; Patriots Hoping to Keep the Magic | False | By Joe Lapointe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-kemper-scott.html | Paid Notice: Deaths KEMPER, SCOTT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/c-corrections-341959.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-smoker-no-more-a-writer-repents-340138.html | Smoker No More, a Writer Repents | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/is-colombia-doomed-to-repeat-its-past.html | Is Colombia Doomed to Repeat Its Past? | False | By Marí3â‰¤o á Cristina Caballero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-weichler-theodore-j.html | Paid Notice: Deaths WEICHLER, THEODORE J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-leading-the-senate-327220.html | Leading the Senate | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/worldbusiness/world-business-briefing-asia-japan-mcdonald-s-profit-falls.html | World Business Briefing | Asia: Japan: McDonald's Profit Falls | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/metro-briefing-new-york-brooklyn-claim-rejected-in-jailed-brother-s-case.html | Metro Briefing | New York: Brooklyn: Claim Rejected In Jailed Brother's Case | False | By William Glaberson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-klein-mary-a.html | Paid Notice: Deaths KLEIN, MARY A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/companies-use-ex-lawmakers-in-fight-on-offshore-tax-break.html | Companies Use Ex-Lawmakers In Fight on Offshore Tax Break | False | By Alison Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-daniels-doris-billings-dabbie.html | Paid Notice: Deaths DANIELS, DORIS BILLINGS "DABBIE" | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/transactions-342408.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-don-t-bug-me-when-e-mail-is-junk-mail-340170.html | Don't Bug Me: When E-Mail Is Junk Mail | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/world-briefing-europe-netherlands-assassination-trial-opens.html | World Briefing | Europe: Netherlands: Assassination Trial Opens | False | By Alan Riding (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/baseball-leiter-gets-big-out-then-the-victory.html | BASEBALL; Leiter Gets Big Out, Then the Victory | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-don-t-bug-me-when-e-mail-is-junk-mail-340189.html | Don't Bug Me: When E-Mail Is Junk Mail | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/baseball/johnson-out-with-bruised-wrist.html | Johnson Out With Bruised Wrist | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/company-briefs-341541.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/mayor-says-pay-toilets-would-help-city-s-budget.html | Mayor Says Pay Toilets Would Help City's Budget | False | By Diane Cardwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/world-briefing-europe-germany-nazi-criminal-to-stay-in-prison.html | World Briefing | Europe: Germany: Nazi Criminal To Stay In Prison | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/national-briefing-midwest-michigan-suspension-for-anti-islam-graffiti.html | National Briefing | Midwest: Michigan: Suspension For Anti-Islam Graffiti | False | By Jeremy W. Peters (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/edsger-dijkstra-72-physicist-who-shaped-computer-era.html | Edsger Dijkstra, 72, Physicist Who Shaped Computer Era | False | By John Markoff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-liss-benjamin.html | Paid Notice: Deaths LISS, BENJAMIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/worldcom-chief-tries-to-reassure-customers.html | WorldCom Chief Tries to Reassure Customers | False | By Barnaby J. Feder and Riva D. Atlas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/anthrax-inquiry-draws-protest-from-scientist-s-lawyers.html | Anthrax Inquiry Draws Protest From Scientist's Lawyers | False | This article was reported by William J. Broad, David Johnston and Kate Zernike and Written By Mr. Broad. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/on-baseball-justice-now-with-a-s-sees-another-side.html | ON BASEBALL; Justice, Now With A's, Sees Another Side | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/religion-journal-buddhist-festivals-attract-many-but-fail-help-maintain.html | Religion Journal; Buddhist Festivals Attract Many, but Fail to Help Maintain Membership Rolls | False | By Michele Kayal | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-gardens-vs-housing-326968.html | Gardens vs. Housing | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-memorials-parker-sidney.html | Paid Notice: Memorials PARKER, SIDNEY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-islam-and-moderation-332054.html | Islam and Moderation | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/fumio-yoshimura-76-sculptor-of-everyday.html | Fumio Yoshimura, 76, Sculptor of Everyday | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/park-service-is-seeking-big-increase-in-money-for-mass-transit.html | Park Service Is Seeking Big Increase in Money for Mass Transit | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/charlton-heston-reveals-disorder-that-may-be-alzheimer-s-disease.html | Charlton Heston Reveals Disorder That May Be Alzheimer's Disease | False | By Nick Madigan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/catholic-religious-orders-let-abusive-priests-stay.html | Catholic Religious Orders Let Abusive Priests Stay | False | By Sam Dillon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/c-corrections-342017.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/circus-truck-flips-but-elephants-just-walk-away.html | Circus Truck Flips, but Elephants Just Walk Away | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/us-seeks-to-limit-environmental-law-s-reach-over-coastal-waters.html | U.S. Seeks to Limit Environmental Law's Reach Over Coastal Waters | False | By Katharine Q. Seelye | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/iraqi-opposition-groups-meet-bush-aides.html | Iraqi Opposition Groups Meet Bush Aides | False | By Michael R. Gordon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-falter-janet.html | Paid Notice: Deaths FALTER, JANET | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/new-flushing-assembly-district-asian-americans-still-face-tough-campaign-fight.html | In New Flushing Assembly District, Asian-Americans Still Face Tough Campaign Fight | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/turbulent-times-for-airlines.html | Turbulent Times for Airlines | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-asia-south-korea-bank-privatization.html | World Business Briefing | Asia: South Korea: Bank Privatization | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/c-corrections-341932.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-europe-germany-steel-growth-possible.html | World Business Briefing | Europe: Germany: Steel Growth Possible | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-salzberg-david.html | Paid Notice: Deaths SALZBERG, DAVID | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/metro-briefing-new-york-manhattan-opposition-to-cleaning-plan.html | Metro Briefing | New York: Manhattan: Opposition To Cleaning Plan | False | By Michael Wilson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/shifting-colombia-s-aid-us-focuses-on-rebels.html | Shifting Colombia's Aid: U.S. Focuses on Rebels | False | By Juan Forero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/talk-of-ban-gives-smokers-bars-and-restaurants-the-jitters.html | Talk of Ban Gives Smokers, Bars and Restaurants the Jitters | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-a-global-tribunal-without-the-us-326720.html | A Global Tribunal (Without the U.S.) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/quotation-of-the-day-335983.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/grubman-attended-10-board-meetings.html | Grubman Attended 10 Board Meetings | False | By Patrick McGeehan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/more-look-for-la-dolce-vita-in-the-trevi-fountain.html | More Look for La Dolce Vita in the Trevi Fountain | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/bush-rolls-back-rules-on-privacy-of-medical-data.html | BUSH ROLLS BACK RULES ON PRIVACY OF MEDICAL DATA | False | By Robert Pear | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/national-briefing-new-england-rhode-island-mayor-must-give-up-contributions.html | National Briefing | New England: Rhode Island: Mayor Must Give Up Contributions | False | By Katherine Zezima (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/metro-briefing-new-jersey-financier-pleads-guilty-to-contempt.html | Metro Briefing | New Jersey: Financier Pleads Guilty To Contempt | False | By Maria Newman (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/south-african-village-fearing-aids-trusts-god-more-than-drugs.html | South African Village, Fearing AIDS, Trusts God More Than Drugs | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/metro-briefing-new-york-manhattan-indicted-lawyer-s-request-denied.html | Metro Briefing | New York: Manhattan: Indicted Lawyer's Request Denied | False | By Benjamin Weiser (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/national-briefing-education-students-allowed-to-cross-border.html | National Briefing | Education: Students Allowed To Cross Border | False | By Jeremy W. Peters (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-alpert-richard-b.html | Paid Notice: Deaths ALPERT, RICHARD B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-mcguire-peter-patrick.html | Paid Notice: Deaths MCGUIRE, PETER PATRICK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-smoker-no-more-a-writer-repents-340120.html | Smoker No More, a Writer Repents | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/baseball-alfonzo-takes-turn-on-the-dl.html | BASEBALL; Alfonzo Takes Turn On the D.L. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/problems-at-the-pound.html | Problems At the Pound | False | By Carol Vinzant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/world-briefing-asia-japan-ex-foreign-minister-leaves-parliament.html | World Briefing | Asia: Japan: Ex-Foreign Minister Leaves Parliament | False | By James Brooke (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/international-business-europeans-try-air-fares-without-the-fine-print.html | INTERNATIONAL BUSINESS; Europeans Try Air Fares Without the Fine Print | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/smoker-no-more-a-writer-repents.html | Smoker No More, a Writer Repents | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/baseball-harlem-team-s-coach-takes-exception-to-allegations.html | BASEBALL; Harlem Team's Coach Takes Exception to Allegations | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-memorials-wides-ruth.html | Paid Notice: Memorials WIDES, RUTH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/us/national-briefing-washington-no-spying-for-letter-carriers.html | National Briefing | Washington: No Spying For Letter Carriers | False | By Adam Clymer (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-silcott-t-george.html | Paid Notice: Deaths SILCOTT, T. GEORGE. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/are-politics-built-into-architecture.html | Are Politics Built Into Architecture? | False | By Alan Riding | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-asia-south-korea-daewoo-to-sell-bus-plant.html | World Business Briefing | Asia: South Korea: Daewoo To Sell Bus Plant | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-don-t-bug-me-when-e-mail-is-junk-mail-340154.html | Don't Bug Me: When E-Mail Is Junk Mail | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-art-inside-and-out-325325.html | Art, Inside and Out | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-asia-japan-rates-on-hold.html | World Business Briefing | Asia: Japan: Rates On Hold | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/horse-racing-saratoga-yearling-sales-fall-44-percent-from-01.html | HORSE RACING; Saratoga Yearling Sales Fall 44 Percent From '01 | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/big-blast-kills-21-afghans-link-to-terror-is-suspected.html | Big Blast Kills 21 Afghans; Link to Terror Is Suspected | False | By Ian Fisher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/IHT-1902king-edward-vii-crowned-in-our-pages100-75-and-50-years-ago.html | 1902:King Edward VII Crowned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/reflective-mood-stills-breezy-summer-days.html | Reflective Mood Stills Breezy Summer Days | False | By Jane Gross | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/behind-camera-former-firefighter-documentary-shows-9-11-anguish-but-it-cannot.html | Behind the Camera, A Former Firefighter; Documentary Shows 9/11 Anguish, But It Cannot Find a Spot on TV | False | By Carla Baranauckas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/the-markets-stocks-bonds-shares-close-out-vigorous-week-in-quiet-fashion.html | THE MARKETS: STOCKS & BONDS; Shares Close Out Vigorous Week In Quiet Fashion | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/jazz-review-a-big-voice-with-nothing-held-back.html | JAZZ REVIEW; A Big Voice, With Nothing Held Back | False | By Ben Ratliff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-smoker-no-more-a-writer-repents-340111.html | Smoker No More, a Writer Repents | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/supervisor-is-shot-in-city-car-in-long-island-city.html | Supervisor Is Shot in City Car in Long Island City | False | By Jacob H. Fries | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/judge-lets-democrats-expel-bronx-senator-from-rolls.html | Judge Lets Democrats Expel Bronx Senator From Rolls | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/conseco-recovery-efforts-fail-a-bankruptcy-filing-is-possible.html | Conseco Recovery Efforts Fail; A Bankruptcy Filing Is Possible | False | By Floyd Norris and Joseph B. Treaster | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/your-money/IHT-personal-finance-hot-opportunities-for-a-wellconnected-few.html | PERSONAL FINANCE: Hot opportunities for a well-connected few | False | By Sharon Reier, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/victim-support-group-banned-from-churches.html | Victim-Support Group Banned From Churches | False | By Daniel J. Wakin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/classified/paid-notice-deaths-rosenberg-seymour.html | Paid Notice: Deaths ROSENBERG, SEYMOUR | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/misplaced-fear-of-a-viral-epidemic.html | Misplaced Fear of a Viral Epidemic | False | By John M. Barry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/theater/theater-review-is-god-listening-ask-the-man-who-thinks-so.html | THEATER REVIEW; Is God Listening? Ask the Man Who Thinks So | False | By Wilborn Hampton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/l-farmers-in-zimbabwe-325341.html | Farmers in Zimbabwe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/IHT-1927hughes-for-president-in-our-pages100-75-and-50-years-ago.html | 1927:Hughes for President : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/a-return-to-profitability-big-recall-behind-it-tire-maker-regains-its-footing.html | A Return to Profitability; Big Recall Behind It, Tire Maker Regains Its Footing | False | By Ken Belson With Micheline Maynard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/world/raids-in-pakistan-raise-new-fears.html | RAIDS IN PAKISTAN RAISE NEW FEARS | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-americas-canada-jobless-rate-rises.html | World Business Briefing | Americas: Canada: Jobless Rate Rises | False | By Bernard Simon (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/music-review-hey-that-s-not-an-aria-it-s-o-sole-mio.html | MUSIC REVIEW; Hey, That's Not an Aria, It's 'O Sole Mio' | False | By Anthony Tommasini | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/baseball-the-boys-of-last-summer-are-back-to-just-playing-ball.html | BASEBALL; The Boys of Last Summer Are Back to Just Playing Ball | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/court-overturns-a-ruling-on-open-primaries.html | Court Overturns a Ruling on Open Primaries | False | By David M. Herszenhorn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/business/international-business-my/travel-to-start-a-low-cost-airline.html | INTERNATIONAL BUSINESS; My Travel to Start a Low-Cost Airline | False | By Jane L. Levere | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/pro-football-putting-preseason-games-to-good-use.html | PRO FOOTBALL; Putting Preseason Games to Good Use | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-10 | 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/news-summary-338630.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/on-the-street-a-summer-of-a-different-stripe.html | ON THE STREET; A Summer of a Different Stripe | False | By Bill Cunningham | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/the-nation-civil-liberties-behind-the-legal-and-private-worlds-of-the-veil.html | The Nation: Civil Liberties; Behind the Legal and Private Worlds of the Veil | False | By Terry Pristin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-lefrak-brown-francine.html | Paid Notice: Deaths LEFRAK, BROWN, FRANCINE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-international-brinkmanship.html | August 4-10: INTERNATIONAL; BRINKMANSHIP | False | By Alison Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/books-in-brief-fiction-poetry-224170.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Erik Burns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/chapters/portrait-of-a-burger-as-a-young-calf.html | 'Portrait of a Burger as a Young Calf' | False | By Peter Lovenheim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/ideas-trends-proof-what-causes-cancer-can-science-find-the-missing-link.html | Ideas & Trends: Proof; What Causes Cancer: Can Science Find the Missing Link? | False | By Gina Kolata | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/the-shock-of-the-new.html | The Shock of the New | False | By Tony Eprile | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-spins-hard-boiled-hip-hop-holds-on-to-its-niche.html | MUSIC; SPINS; Hard-Boiled Hip-Hop Holds On to Its Niche | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/view-a-latina-eyes-the-fad-for-flounces.html | VIEW; A Latina Eyes the Fad For Flounces | False | By Mireya Navarro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-blazowski-victor-c.html | Paid Notice: Deaths BLAZOWSKI, VICTOR C. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/art-for-a-50th-celebration-an-intimate-guest-list.html | ART; For a 50th Celebration, An Intimate Guest List | False | By William Zimmer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-way-we-live-now-8-11-02-questions-for-marion-c-blakey-ready-for-takeoff.html | THE WAY WE LIVE NOW: 8-11-02; QUESTIONS FOR MARION C. BLAKEY; Ready for Takeoff | False | By Amy Barrett | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/down-the-shore-one-hot-season.html | DOWN THE SHORE; One Hot Season | False | By Robert Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-robyn-moo-young-david-saye.html | WEDDINGS; Robyn Moo-Young, David Saye | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-an-online-revolution-that-isn-t-happening.html | MUSIC; An Online Revolution That Isn't Happening | False | By Allan Kozinn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-business-from-britain-with-finesse.html | IN BUSINESS; From Britain, With Finesse | False | By Christopher West Davis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/responsible-party-yonald-chery-note-taking-has-never-been-easier.html | RESPONSIBLE PARTY/YONALD CHERY; Note Taking Has Never Been Easier | False | By Campbell Robertson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/pulse-men-s-jeans-snuggle-in.html | PULSE; Men's Jeans Snuggle In | False | By Ellen Tien | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/l-dylan-and-newport-an-american-myth-305782.html | DYLAN AND NEWPORT; An American Myth | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-national-a-clash-of-incumbents.html | August 4-10: NATIONAL; A CLASH OF INCUMBENTS | False | By Jodi Wilgoren | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/new-noteworthy-paperbacks-224863.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/l-judges-shouldn-t-make-medical-decisions-352047.html | Judges Shouldn't Make Medical Decisions | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/portfolios-etc-are-profits-surging-or-flat-it-depends.html | PORTFOLIOS, ETC.; Are Profits Surging Or Flat? It Depends | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/shaken-and-stirred-taming-a-jiggling-whir.html | SHAKEN AND STIRRED; Taming a Jiggling Whir | False | By William L. Hamilton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/two-centenarian-hotels-stage-comebacks.html | Two Centenarian Hotels Stage Comebacks | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-economy-more-corporate-charges.html | August 4-10: ECONOMY; MORE CORPORATE CHARGES | False | By Andrew Pollack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-way-we-live-now-8-11-02-the-ethicist-adopt-a-church.html | THE WAY WE LIVE NOW: 8-11-02; THE ETHICIST; Adopt a Church | False | By Randy Cohen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/music-of-the-moment.html | Music of the Moment | False | By Michael Azerrad | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/dance-teaching-hairy-guys-in-tutus-how-to-take-flight.html | DANCE; Teaching Hairy Guys in Tutus How to Take Flight | False | By Kathryn Shattuck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/travel-advisory-new-airline-fares-for-seniors.html | TRAVEL ADVISORY; New Airline Fares For Seniors | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/l-harrison-ford-defending-park-ridge-305839.html | HARRISON FORD; Defending Park Ridge | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/l-women-in-bunkers-352799.html | Women in Bunkers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-clyde-henry-c.html | Paid Notice: Deaths CLYDE, HENRY C. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/cuttings-flowers-with-the-allure-of-a-desert-sunset.html | CUTTINGS; Flowers With the Allure of a Desert Sunset | False | By Patricia A. Taylor | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/mosquito-control-weighing-costs-versus-benefits.html | Mosquito Control: Weighing Costs Versus Benefits | False | By Laurie Nadel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/review/stars-in-the-darkness-and-other-childrens-books.html | 'Stars in the Darkness' And Other Children's Books | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/pulse-a-heads-up-for-club-crawlers.html | PULSE; A Head's Up for Club Crawlers | False | By Jennifer Tung | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/cheney-stays-in-the-picture.html | Cheney Stays in the Picture | False | By Maureen Dowd | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-shih-daphne-bayne-hellman.html | Paid Notice: Deaths SHIH, DAPHNE BAYNE HELLMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/art-review-murals-for-a-rail-hub-evoke-power-of-transportation.html | ART REVIEW; Murals for a Rail Hub Evoke Power of Transportation | False | By William Zimmer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/l-babes-in-coutureland-258520.html | Babes in Coutureland | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/l-dysfunction-for-dollars-258580.html | Dysfunction for Dollars | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/automobiles/around-the-block-finding-forester-in-transition.html | AROUND THE BLOCK; Finding Forester in Transition | False | By Michelle Krebs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-cannizzaro-russell.html | Paid Notice: Deaths CANNIZZARO, RUSSELL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-mandell-solomon-shalk.html | Paid Notice: Deaths MANDELL, SOLOMON SHALK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/postings-an-exhibit-of-drawings-perfect-acts-of-architecture.html | POSTINGS; An Exhibit of Drawings; 'Perfect Acts Of Architecture' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/into-the-brier-patch.html | Into the Brier Patch | False | By Hal Crowther | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/world/brazilians-find-political-cost-for-help-from-imf.html | Brazilians Find Political Cost for Help From I.M.F. | False | By Larry Rohter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-kavanagh-roger-pierce-jr.html | Paid Notice: Deaths KAVANAGH, ROGER PIERCE JR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/o-brother-and-sister-where-art-thy-pins.html | O Brother (and Sister), Where Art Thy Pins? | False | By Katherine Rosman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-atlantic-avenue-no-fair-this-year-but-plans-aplenty-for.html | NEIGHBORHOOD REPORT: ATLANTIC AVENUE; No Fair This Year, but Plans Aplenty for an Avenue | False | By Chris Erikson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/bronx-man-33-is-killed-by-debris-from-collapsing-facade.html | Bronx Man, 33, Is Killed by Debris From Collapsing Facade | False | By Thomas J. Lueck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-front-lines-enduring-freedom.html | August 4-10: FRONT LINES; ENDURING FREEDOM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-brodoff-marilyn.html | Paid Notice: Deaths BRODOFF, MARILYN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/in-the-region-new-jersey-harrison-planning-1-billion-mixed-use-community.html | In the Region/New Jersey; Harrison Planning $1 Billion Mixed-Use Community | False | By Antoinette Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-way-we-live-now-8-11-02-gallery-softball-equal-opportunity-pastime.html | THE WAY WE LIVE NOW: 8-11-02; GALLERY: SOFTBALL; Equal-Opportunity Pastime | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/dining-out-top-level-dining-at-upper-level-prices.html | DINING OUT; Top-Level Dining, at Upper-Level Prices | False | By Joanne Starkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-cooley-e-mason.html | Paid Notice: Deaths COOLEY, E. MASON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/l-as-the-economy-slows-risks-may-decrease-342300.html | As the Economy Slows, Risks May Decrease | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/so-far-no-spraying-for-west-nile-virus.html | So Far, No Spraying for West Nile Virus | False | By William S. Beaver | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/practical-traveler-more-options-for-vegetarians.html | PRACTICAL TRAVELER; More Options For Vegetarians | False | By Barry Estabrook | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/quick-bite-east-brunswick-tuna-salad-and-grits-and-gravy.html | QUICK BITE/East Brunswick; Tuna Salad, and Grits and Gravy | False | By Norm Oshrin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-christina-zwernemann-george-childs-iii.html | WEDDINGS; Christina Zwernemann, George Childs III | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/new-york-bookshelf-fiction-an-intimidating-father-a-tardy-brother.html | NEW YORK BOOKSHELF/FICTION; An Intimidating Father, A Tardy Brother | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/elder-care-concerns-342343.html | Elder Care Concerns | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/business-diary-the-digital-boneyard-trying-to-make-it-safe.html | BUSINESS: DIARY; The Digital Boneyard: Trying to Make It Safe | False | Compiled by Hubert B. Herring | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/postings-in-atlantic-city-eye-catching-new-casino-hotel.html | POSTINGS: In Atlantic City; Eye-Catching New Casino Hotel | False | By Antoinette Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/word-for-word-september-songs-last-year-s-terror-attacks-have-changed-america-s.html | Word for Word/September Songs; Last Year's Terror Attacks Have Changed America's Tune | False | By Tom Zeller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-julie-kowitz-alexander-margolies.html | WEDDINGS; Julie Kowitz, Alexander Margolies | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/tennis-davenport-reaches-a-final-sooner-than-she-expected.html | TENNIS; Davenport Reaches a Final Sooner Than She Expected | False | By Michael Arkush | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/world/turkmen-leader-wishing-to-be-august-settles-for-january.html | Turkmen Leader, Wishing to Be August, Settles for January | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-poor-nancy-nee-anna-easton-poor.html | Paid Notice: Deaths POOR, NANCY (NEE ANNA EASTON POOR) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/neighbor-dot-and-aunt-elner.html | Neighbor Dot and Aunt Elner | False | By Ellen Feldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/briefing-transportation-transit-standees.html | BRIEFING: TRANSPORTATION; TRANSIT STANDEES | False | By John Holl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/l-greed-large-and-small-330833.html | Greed, Large and Small | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/film-it-s-a-joy-ride-and-the-kids-are-driving.html | FILM; It's a Joy Ride, And the Kids Are Driving | False | By A. O. Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/l-ending-homelessness-329096.html | Ending Homelessness | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/india-pakistan-and-ge.html | India, Pakistan And G.E. | False | By Thomas L Friedman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/executive-life-the-boss-a-castle-and-a-vineyard.html | Executive Life: The Boss; A Castle and a Vineyard | False | By Alain Dominique Perrin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/market-watch-with-dividends-big-payouts-can-mean-big-gambles.html | MARKET WATCH; With Dividends, Big Payouts Can Mean Big Gambles | False | By Gretchen Morgenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-mann-edward.html | Paid Notice: Deaths MANN, EDWARD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-economy-less-money-fewer-guns.html | August 4-10; ECONOMY; LESS MONEY = FEWER GUNS | False | By Thom Shanker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/letters.html | Letters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/tv/for-young-viewers-how-mexico-s-masked-wrestling-became-wb-s-mucha-lucha.html | FOR YOUNG VIEWERS; How Mexico's Masked Wrestling Became WB's 'Mucha Lucha!' | False | By Ben Sisario | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/film-a-rare-screen-test-for-philip-roth.html | FILM; A Rare Screen Test For Philip Roth | False | By Barbara Kantrowitz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/echoes-of-the-appalachians-put-folk-veteran-in-spotlight-again.html | Echoes of the Appalachians Put Folk Veteran in Spotlight Again | False | By Barbara Delatiner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/l-legislation-will-help-revolutionary-war-sites-352055.html | Legislation Will Help Revolutionary War Sites | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/a-fitness-room-of-your-own.html | A Fitness Room of Your Own | False | By Hope Reeves | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/personal-business-diary-job-seekers-must-create-networks-of-contacts.html | PERSONAL BUSINESS: DIARY; Job Seekers Must Create Networks of Contacts | False | Compiled by Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/inside-350516.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/paperback-best-sellers-august-11-2002.html | PAPERBACK BEST SELLERS: August 11, 2002 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-marrying-a-moroccan-sound-to-the-world-s-music.html | MUSIC; Marrying a Moroccan Sound to the World's Music | False | By Ben Sisario | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/e-corrections-342246.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/l-snail-mail-for-aol-342319.html | Snail Mail for AOL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/of-sun-sand-and-money.html | OF SUN, SAND AND MONEY | False | By Michael Mewshaw | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/up-front-worth-noting-yet-another-shore-club-hopes-to-dodge-a-bullet.html | UP FRONT: WORTH NOTING; Yet Another Shore Club Hopes to Dodge a Bullet | False | By Lisa Suhay | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/art-architecture-carroll-s-artistry-and-our-obsessions.html | ART/ARCHITECTURE; Carroll's Artistry And Our Obsessions | False | By Tessa Decarlo | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/c-corrections-288179.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/art-architecture-still-rockin-with-the-king.html | ART/ARCHITECTURE; Still Rockin' With the King | False | By Ben Sisario | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-memorials-marshak-ben.html | Paid Notice: Memorials MARSHAK, BEN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/baseball-harlem-moves-one-game-closer-to-world-series.html | BASEBALL; Harlem Moves One Game Closer to World Series | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/c-corrections-342238.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/chapters/ways-of-dying.html | 'Ways of Dying' | False | By Zakes Mda | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-trivisonno-harry-j.html | Paid Notice: Deaths TRIVISONNO, HARRY J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/this-oil-s-domestic-but-it-s-deep-and-it-s-risky.html | This Oil's Domestic, but It's Deep and It's Risky | False | By Neela Banerjee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/theater/theater-finally-footlights-on-the-fat-girls.html | THEATER; Finally, Footlights On the Fat Girls | False | By John Waters | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/film-elvis-recalled-from-big-love-to-dying-breath.html | FILM; Elvis Recalled, From Big Love To Dying Breath | False | By Franz Lidz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/dylan-and-newport-jeopardy.html | Dylan and Newport; 'Jeopardy' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-memorials-rosenthal-richard-j.html | Paid Notice: Memorials ROSENTHAL, RICHARD J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-international-killing-in-columbia.html | August 4-10: INTERNATIONAL; KILLING IN COLUMBIA | False | By Juan Forero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/a-la-carte-family-scene-with-basic-home-cooking.html | A LA CARTE; Family Scene With Basic Home Cooking | False | By Richard Jay Scholem | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/l-gifts-from-the-dead-to-the-living-352721.html | Gifts From the Dead to the Living | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/us/stagnant-wages-pose-added-risks-to-weak-economy.html | STAGNANT WAGES POSE ADDED RISKS TO WEAK ECONOMY | False | By Louis Uchitelle | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/portraits-grief-victims-loving-thrill-fight-knowing-draw-crowd.html | PORTRAITS OF GRIEF: THE VICTIMS; Loving the Thrill of the Fight and Knowing How to Draw a Crowd | False | These sketches were written by Carla Baranauckas, David W. Chen, Anthony Depalma, Constance L. Hays, Jan Hoffman, Tina Kelley, Michelle O'Donnell and Barbara Stewart. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-scheingarten-estelle.html | Paid Notice: Deaths SCHEINGARTEN, ESTELLE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/views-the-dog-days-of-democracy.html | VIEWS; The Dog Days of Democracy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/us/decade-after-health-care-crisis-soaring-costs-bring-new-strains.html | Decade After Health Care Crisis, Soaring Costs Bring New Strains | False | By Robin Toner and Sheryl Gay Stolberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/residential-sales.html | Residential Sales | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/fyi-325279.html | F.Y.I. | False | By Ed Boland Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/opinion-lifetimes-measured-by-trees-the-house-now-stands-shadeless.html | Opinion: Lifetimes Measured by Trees; The House Now Stands Shadeless . . . | False | By Helen Schary Motro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/by-the-way-memorial-through-education.html | BY THE WAY; Memorial Through Education | False | By Karen Demasters | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/children-s-books-223883.html | Children's Books | False | By Naomi Shihab Nye | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/travel-advisory-how-a-french-dynasty-lived-500-years-ago.html | TRAVEL ADVISORY; How a French Dynasty Lived 500 Years Ago | False | By Nassim Majidi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-stephanie-benig-jonas-katz.html | WEDDINGS; Stephanie Benig, Jonas Katz | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/wine-under-20-selective-and-online.html | WINE UNDER $20; Selective, And Online | False | By Howard G. Goldberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/c-corrections-352829.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/l-gifts-from-the-dead-to-the-living-352705.html | Gifts From the Dead to the Living | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/national/floods-stir-opposition-to-method-of-mining.html | Floods Stir Opposition to Method of Mining | False | By Francis X. Clines | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-science-health-hungry-hormone.html | August 4-10: SCIENCE/HEALTH; HUNGRY HORMONE | False | By Denise Grady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-a-composer-with-more-to-him-than-rhapsodies.html | MUSIC; A Composer With More To Him Than Rhapsodies | False | By David Mermelstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/pro-football-both-collins-and-toomer-are-on-target-in-victory.html | PRO FOOTBALL; Both Collins And Toomer Are On Target In Victory | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/good-eating-turkish-delights.html | GOOD EATING; Turkish Delights | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-science-health-cautious-hope.html | August 4-10: SCIENCE/HEALTH; CAUTIOUS HOPE | False | By Denise Grady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/our-towns-the-coolest-kid-in-the-camp-has-loved-50-fun-filled-summers.html | Our Towns; The Coolest Kid in the Camp Has Loved 50 Fun-Filled Summers | False | By Matthew Purdy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/us/ex-new-yorker-takes-senate-hopes-to-idaho.html | Ex-New Yorker Takes Senate Hopes to Idaho | False | By Timothy Egan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-salzberg-david.html | Paid Notice: Deaths SALZBERG, DAVID | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-mary-ditzel-david-griffin.html | WEDDINGS; Mary Ditzel, David Griffin | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-sarah-rimsky-adam-levitin.html | WEDDINGS; Sarah Rimsky, Adam Levitin | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-memorials-sklover-charles-m.html | Paid Notice: Memorials SKLOVER, CHARLES M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-janai-nelson-benjamin-talton.html | WEDDINGS; Janai Nelson, Benjamin Talton | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-gabrielle-chodes-jeffery-young.html | WEDDINGS; Gabrielle Chodes, Jeffery Young | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/workers-of-the-world-unite-and-theorize.html | Workers of the World, Unite and Theorize! | False | By Jenny Turner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/streetscapes-165-west-57th-street-school-for-dance-built-russian-immigrant.html | Streetscapes/165 West 57th Street; A School for Dance Built by a Russian Immigrant | False | By Christopher Gray | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/florida-break.html | Florida Break | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/schumer-wants-part-of-911-aid-for-police-and-firefighter-raises.html | Schumer Wants Part of 9/11 Aid for Police and Firefighter Raises | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/ideas-trends-the-fleeting-romance-of-the-american-road.html | Ideas & Trends; The Fleeting Romance of the American Road | False | By Danny Hakim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/l-player-capitalists-can-foot-the-bill-352764.html | Player-Capitalists Can Foot the Bill | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/l-alan-lomax-not-an-isolationist-305804.html | ALAN LOMAX; Not an Isolationist | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/film-add-a-dash-of-comedy-and-a-pinch-of-tragedy-stir-well.html | FILM; Add a Dash of Comedy and a Pinch of Tragedy. Stir Well | False | By Laura Winters | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/us/longshoremen-accuse-government-of-management-bias.html | Longshoremen Accuse Government of Management Bias | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-anne-halsey-jeffrey-helgeson.html | WEDDINGS; Anne Halsey, Jeffrey Helgeson | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/travel-advisory-web-site-s-e-messages-tailored-to-user-needs.html | TRAVEL ADVISORY; Web Site's E-Messages Tailored to User Needs | False | By Bob Tedeschi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/auto-racing-stewart-admits-a-failure-of-control.html | AUTO RACING; Stewart Admits A Failure of Control | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/c-corrections-288160.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/off-the-shelf-corporate-chicanery-with-a-page-turning-plot.html | OFF THE SHELF; Corporate Chicanery With a Page-Turning Plot | False | By Alison Leigh Cowan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/books-in-brief-fiction-poetry-224162.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Ken Tucker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/roll-call-standouts-or-bumps-on-the-congressional-log.html | Roll Call Standouts, or Bumps on the Congressional Log | False | By John D. Thomas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/l-sort-at-the-source-for-recycling-profits-342459.html | Sort at the Source For Recycling Profits | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/art-architecture-quirks-and-questions-at-moma-qns.html | ART/ARCHITECTURE; Quirks, and Questions, at MoMA QNS | False | By Steve Brodner and Terry Brodner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/briefing-security-biohazard-material.html | BRIEFING: SECURITY; BIOHAZARD MATERIAL | False | By Jo Piazza | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/l-dylan-and-newport-a-lucky-one-305766.html | DYLAN AND NEWPORT; A Lucky One | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-elizabeth-simpson-andrew-thomas.html | WEDDINGS; Elizabeth Simpson, Andrew Thomas | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/stanley-works-is-staying-and-a-tax-issue-remains-too.html | Stanley Works Is Staying, and a Tax Issue Remains, Too | False | By Virginia Groark | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-brief-money-available-to-buy-boats-to-pump-sewage.html | IN BRIEF; Money Available to Buy Boats to Pump Sewage | False | By Caroline B. Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/us/with-eye-to-2004-democratic-party-chief-reproaches-bush.html | With Eye to 2004, Democratic Party Chief Reproaches Bush | False | By Adam Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/design/art-listings.html | Art Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/transactions-352888.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/john-g-zimmerman-74-leader-of-action-sports-photography.html | John G. Zimmerman, 74, Leader Of Action Sports Photography | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-jodi-rosensaft-michael-savere.html | WEDDINGS; Jodi Rosensaft, Michael Savere | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/personal-business-diary-a-smart-vending-machine.html | PERSONAL BUSINESS DIARY; A Smart Vending Machine | False | Compiled by Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/l-dylan-and-newport-the-newport-ideal-305774.html | DYLAN AND NEWPORT; The Newport Ideal | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/automobiles/behind-the-wheel-2003-toyota-corolla-a-touch-of-luxury-for-old-reliable.html | BEHIND THE WHEEL/2003 Toyota Corolla; A Touch of Luxury for Old Reliable | False | By Bob Knoll | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/us/failing-to-shed-air-of-aloofness-church-frustrates-even-its-faithful.html | Failing to Shed Air of Aloofness, Church Frustrates Even Its Faithful | False | By Pam Belluck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/l-dylan-and-newport-dylan-in-queens-305790.html | DYLAN AND NEWPORT; Dylan in Queens | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/soapbox-songs-learned-at-camp-chateaugay.html | SOAPBOX; Songs Learned at Camp Chateaugay | False | By Betsy Hughes | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/world/kuwait-tries-to-rein-in-drug-addiction.html | Kuwait Tries to Rein In Drug Addiction | False | By Neil MacFarquhar | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/l-legislation-will-help-revolutionary-war-sites-352063.html | Legislation Will Help Revolutionary War Sites | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-gurko-henny-nee-durmashkin.html | Paid Notice: Deaths GURKO, HENNY (NEE DURMASHKIN) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/l-dysfunction-for-dollars-258571.html | Dysfunction for Dollars | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/bulletin-board-time-to-dust-off-those-tennis-whites.html | BULLETIN BOARD; Time to Dust Off Those Tennis Whites? | False | By Dylan Loeb McClain | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/a-rare-screen-test-for-philip-roth.html | A Rare Screen Test for Philip Roth | False | By Barbara Kantrowitz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/keeping-wide-open-spaces-wide-open.html | Keeping Wide Open Spaces Wide Open | False | By Dennis Hevesi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/books-in-brief-fiction-poetry-224154.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Charles Wilson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/tv/cover-story-inhabiting-one-brother-honoring-another.html | COVER STORY; Inhabiting One Brother, Honoring Another | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-sonia-robertson-matthew-garner.html | WEDDINGS; Sonia Robertson, Matthew Garner | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-frankel-s-henry.html | Paid Notice: Deaths FRANKEL, S. HENRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-kemper-scott.html | Paid Notice: Deaths KEMPER, SCOTT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/baseball-steinbrenner-sticks-up-for-the-big-markets.html | BASEBALL; Steinbrenner Sticks Up for the Big Markets | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-vows-heidi-snow-and-arthur-cinader-jr.html | WEDDINGS; VOWS; Heidi Snow and Arthur Cinader Jr. | False | By Laura Zigman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/the-father-of-downtown.html | The Father of Downtown | False | By John Rockwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/brit-wit.html | Brit Wit | False | By Marshall Sella | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-national-privacy-rollback.html | August 4-10: NATIONAL; PRIVACY ROLLBACK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/scarsdale-team-plays-scandinavia.html | Scarsdale Team Plays Scandinavia | False | By Chuck Slater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/chapters/essential-cowell.html | 'Essential Cowell' | False | By Henry Cowell. Edited By Dick Higgins. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/us/homicides-rise-again-threatening-oakland-s-renaissance.html | Homicides Rise Again, Threatening Oakland's Renaissance | False | By Evelyn Nieves | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-klein-miriam.html | Paid Notice: Deaths KLEIN, MIRIAM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-lisa-alexander-thomas-mitchell.html | WEDDINGS; Lisa Alexander, Thomas Mitchell | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/l-being-the-joneses-342335.html | Being the Joneses | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/business-diary-internet-job-not-this-year.html | BUSINESS: DIARY; Internet Job? Not This Year | False | Compiled by Hubert B. Herring | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-sullivan-joseph-a.html | Paid Notice: Deaths SULLIVAN, JOSEPH A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/international/asia/water-aid-for-bangladesh.html | Water Aid for Bangladesh | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/the-guide-306070.html | THE GUIDE | False | By Eleanor Charles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/riverfront-park-now-beckons-hartford.html | Riverfront Park Now Beckons Hartford | False | By Stacey Stowe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/theater/theater-thumbs-up-or-down-in-the-audition-arena.html | THEATER; Thumbs Up or Down: In the Audition Arena | False | By Stuart Ostrow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-weichler-theodore-j.html | Paid Notice: Deaths WEICHLER, THEODORE J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/world/burning-issues-scalding-times-for-italy-s-premier.html | Burning Issues, Scalding Times for Italy's Premier | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/private-sector-the-rich-man-s-clarence-darrow.html | Private Sector; The Rich Man's Clarence Darrow | False | By Andrew Ross Sorkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-lauren-armstrong-tyler-moynihan.html | WEDDINGS; Lauren Armstrong, Tyler Moynihan | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-science-health-nile-nemesis.html | August 4-10: SCIENCE/HEALTH; NILE NEMESIS | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/urban-tactics-the-well-shod-walker-in-the-city.html | URBAN TACTICS; The (Well-Shod) Walker in the City | False | By Susan Orr Braudy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-kendra-ammann-darren-perry.html | WEDDINGS; Kendra Ammann, Darren Perry | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-riverdale-neighbor-north-looms-even-larger-after-sept-11.html | NEIGHBORHOOD REPORT: RIVERDALE; A Neighbor to the North Looms Even Larger After Sept. 11 | False | By Seth Kugel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/l-jazz-wives-a-family-affair-305847.html | JAZZ WIVES, A Family Affair | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-barish-judith-sophian.html | Paid Notice: Deaths BARISH, JUDITH SOPHIAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/l-what-would-peter-cooper-do-342424.html | What Would Peter Cooper Do? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/all-cuisine-was-nouvelle.html | All Cuisine Was Nouvelle | False | By Betty Fussell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/the-world-war-games-for-each-audience-another-secret-plan-to-attack-iraq.html | The World: War Games; For Each Audience, Another Secret Plan to Attack Iraq | False | By Christopher Marquis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/e-corrections-342475.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/the-boating-report-doublehanded-event-is-a-singular-joy.html | THE BOATING REPORT; Doublehanded Event Is a Singular Joy | False | By Herb McCormick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/the-nation-at-the-fbi-it-s-always-been-washington-vs-the-field.html | The Nation; At the F.B.I., It's Always Been Washington vs. the Field | False | By Edward P. Lazarus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/l-the-150-second-sell-take-34-258555.html | The 150-Second Sell, Take 34 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-virginia-fay-kenneth-rona.html | WEDDINGS; Virginia Fay, Kenneth Rona | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/private-sector-disney-chairman-s-legacy-don-t-call-it-mickey-mouse-u.html | Private Sector; Disney Chairman's Legacy: Don't Call It Mickey Mouse U. | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/chapters/standing-in-the-rainbow.html | 'Standing in the Rainbow' | False | By Fannie Flagg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/backtalk-hold-your-breath-and-a-spear-gun-for-a-sport-filled-with-adventure.html | BackTalk; Hold Your Breath and a Spear Gun For a Sport Filled With Adventure | False | By Owen West | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/c-corrections-350745.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/dance/dance-listings.html | Dance Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-sara-siris-bradley-nash.html | WEDDINGS; Sara Siris, Bradley Nash | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/heartfelt-advice-hefty-fees.html | Heartfelt Advice, Hefty Fees | False | By Melody Petersen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/baseball-wells-s-back-not-a-problem-but-his-control-is.html | BASEBALL; Wells's Back Not a Problem, But His Control Is | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/restaurants-french-connection.html | RESTAURANTS; French Connection | False | By Karla Cook | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/in-the-region-long-island-courthouse-restoration-spreads-to-buildings-nearby.html | In the Region/Long Island; Courthouse Restoration Spreads to Buildings Nearby | False | By Carole Paquette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/investing-diary-more-venture-capital-is-returned-than-raised.html | INVESTING: DIARY; More Venture Capital Is Returned Than Raised | False | By Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/your-home-the-right-of-refusal-in-condos.html | YOUR HOME; The Right Of Refusal In Condos | False | By Jay Romano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/yourmoney/job-seekers-must-create-networks.html | Job Seekers Must Create Networks | False | By Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/editorial-observer-if-big-one-hits-big-easy-good-times-may-be-over-forever.html | Editorial Observer; If the Big One Hits the Big Easy, the Good Times May Be Over Forever | False | By Adam Cohen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/the-view-from-redding-the-ties-that-bind-a-man-and-a-town.html | The View From/Redding; The Ties That Bind A Man and a Town | False | By William H. Honan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-levitz-meyer-bernard.html | Paid Notice: Deaths LEVITZ, MEYER BERNARD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/long-island-journal-old-is-new-again-a-hamptons-pig-roast.html | LONG ISLAND JOURNAL; Old Is New Again: A Hamptons Pig Roast | False | By Marcelle S. Fischler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-jenny-diamond-edward-cheng.html | WEDDINGS; Jenny Diamond, Edward Cheng | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/levy-packs-up-with-a-mix-of-sadness-and-euphoria.html | Levy Packs Up With a Mix Of Sadness and Euphoria | False | By Abby Goodnough | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/us/editors-note-the-next-hurdle.html | Editors' Note; The Next Hurdle | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/economic-view-options-do-not-raise-performance-study-finds.html | ECONOMIC VIEW; Options Do Not Raise Performance, Study Finds | False | By David Leonhardt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/up-front-worth-noting-want-to-nab-a-terrorist-you-can-do-more-than-honk.html | UP FRONT: WORTH NOTING; Want to Nab a Terrorist? You Can Do More Than Honk | False | By John Holl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/children-s-books-223913.html | Children's Books | False | By Constance Decker Thompson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-sarah-bruck-jeffrey-rosner.html | WEDDINGS; Sarah Bruck, Jeffrey Rosner | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/pro-basketball-inside-nba-league-players-union-appear-headed-labor-war-their-own.html | PRO BASKETBALL: INSIDE THE N.B.A.; League and Players Union Appear Headed to Labor War of Their Own | False | By Mike Wise | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-way-we-live-now-8-11-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 8-11-02; What They Were Thinking | False | By Amy Barrett | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/theater/theater-listings.html | Theater Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/books-in-brief-fiction-poetry-224189.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Aoibheann Sweeney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-kasey-gill-benjamin-luce.html | WEDDINGS; Kasey Gill, Benjamin Luce | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/gifts-from-the-dead-to-the-living.html | Gifts From the Dead to the Living | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-noreen-finn-william-cadigan-iii.html | WEDDINGS; Noreen Finn, William Cadigan III | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-new-york-up-close-web-site-may-help-people-tell-low-too-low.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Web Site May Help People Tell How Low Is Too Low | False | By Seth Kugel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/l-paris-was-nice-but-it-s-good-to-be-home-342432.html | Paris Was Nice But It's Good to Be Home | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-lower-east-side-tenement-owner-gets-reprieve-museum-peers.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Tenement Owner Gets a Reprieve As a Museum Peers Over His Shoulder | False | By Denny Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/agriculture-despite-a-squeeze-from-outsiders-the-jersey-tomato-hangs-tough.html | AGRICULTURE; Despite a Squeeze from Outsiders, The Jersey Tomato Hangs Tough | False | By George James | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/travel-advisory-two-centenarian-hotels-stage-comebacks.html | TRAVEL ADVISORY; Two Centenarian Hotels Stage Comebacks | False | By Ray Cormier | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-stein-nathan.html | Paid Notice: Deaths STEIN, NATHAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/outdoors-oregon-is-the-place-to-find-redbands.html | OUTDOORS; Oregon Is the Place To Find Redbands | False | By Adam Clymer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/l-babes-in-coutureland-258539.html | Babes in Coutureland | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/business-white-collar-criminal-pack-lightly-for-prison.html | Business; White-Collar Criminal? Pack Lightly for Prison | False | By Russ Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/l-she-walks-through-walls-258598.html | She Walks Through Walls | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-odds-of-that.html | The Odds of That | False | By Lisa Belkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-memorials-ellman-jeanette.html | Paid Notice: Memorials ELLMAN, JEANETTE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/l-westchester-offers-a-library-science-program-352454.html | Westchester Offers A Library Science Program | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-business-now-you-too-can-sleep-like-elvis.html | IN BUSINESS; Now You Too Can Sleep Like Elvis | False | By Corey Kilgannon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/fashion/weddings/kendra-ammann-and-darren-perry.html | Kendra Ammann and Darren Perry | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/the-age-of-dissonance-tabletopping-exuberance.html | THE AGE OF DISSONANCE; Tabletopping Exuberance | False | By Bob Morris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/baseball-inside-baseball-astros-back-in-race-with-solid-pitching.html | BASEBALL: INSIDE BASEBALL; Astros Back in Race With Solid Pitching | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/lives-choosing-her-battle.html | LIVES; Choosing Her Battle | False | By Courtney Eldridge | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-recordings-romantic-ghosts-in-a-rueful-present.html | MUSIC: RECORDINGS; Romantic Ghosts in a Rueful Present | False | By Paul Griffiths | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/clueless.html | Clueless | False | By Lorne Manly | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-front-lines-militants-strike.html | August 4-10: FRONT LINES; MILITANTS STRIKE | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/sports-of-the-times-players-steroid-proposal-is-lacking-in-muscle.html | Sports of The Times; Players' Steroid Proposal Is Lacking In Muscle | False | By Harvey Araton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/wit-s-end-the-one-percent-solution-who-s-laughing-now.html | WIT'S END:; The One Percent Solution: Who's Laughing Now? | False | By Tom McNichol | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-feldblum-professor-rabbi-mayer-simcha.html | Paid Notice: Deaths FELDBLUM, PROFESSOR RABBI MAYER SIMCHA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-business-new-york-presbyterian-wins-right-to-develop-its-land.html | IN BUSINESS; New York-Presbyterian Wins Right to Develop Its Land | False | By Elsa Brenner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/soapbox-till-the-cow-comes-home.html | SOAPBOX; Till the Cow Comes Home | False | By Jordana Jakubovic | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/film-at-93-he-makes-each-word-count.html | FILM; At 93, He Makes Each Word Count | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/yourmoney/digital-boneyard-trying-to-make-it-safe.html | Digital Boneyard: Trying to Make It Safe | False | By Hubert B. Herring | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/gazeteer.html | Gazeteer | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/aug-410.html | Aug. 4-10 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-gansevoort-history-wrestles-commerce-in-meatpacking-district.html | NEIGHBORHOOD REPORT: GANSEVOORT; History Wrestles Commerce in Meatpacking District | False | By Denny Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/l-no-sympathy-for-a-debtor-342440.html | No Sympathy For a Debtor | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/theater-review-expect-the-unexpected-in-the-comedy-of-errors-at-boscobel.html | THEATER REVIEW; Expect the Unexpected in 'The Comedy of Errors' at Boscobel | False | By Alvin Klein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/on-politics-political-wit-and-wisdom-from-two-men-with-both.html | ON POLITICS; Political Wit and Wisdom From Two Men With Both | False | By Iver Peterson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/home-swede-home.html | Home, Swede Home | False | By Jane Withers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/for-the-record-little-leaguer-s-age-ends-his-team-s-hopes.html | FOR THE RECORD; Little Leaguer's Age Ends His Team's Hopes | False | By Chuck Slater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/possessed-coral-holds-the-heart-of-one-who-wants-not.html | POSSESSED; Coral Holds the Heart Of One Who Wants Not | False | By David Colman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/c-corrections-327670.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/children-s-books-peace-with-flashlights.html | Children's Books; Peace With Flashlights | False | By Patrick Markee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/what-s-doing-in-indianapolis.html | WHAT'S DOING IN; Indianapolis | False | By Douglas Wissing | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/every-market-collapse-is-different.html | Every Market Collapse Is Different | False | By Nicholas F. Brady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/anthony-p-savarese-jr-85-former-assemblyman-and-judge.html | Anthony P. Savarese Jr., 85, Former Assemblyman and Judge | False | By Paul Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/do-cuts-in-state-financing-loom-for-the-poorer-school-districts.html | Do Cuts in State Financing Loom For the Poorer School Districts? | False | By Barbara Fitzgerald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-for-the-young-elvis-a-brand-new-accompaniment.html | MUSIC; For the Young Elvis, a Brand New Accompaniment | False | BY Matt Dellinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-season-that-wasn-t.html | The Season That Wasn't | False | By William Berlind | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/a-garden-restoration-for-sagamore-hill.html | A Garden Restoration For Sagamore Hill | False | By Stewart Ain | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/travel-advisory-a-sculpture-garden-in-grand-rapids.html | TRAVEL ADVISORY; A Sculpture Garden In Grand Rapids | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-rubin-charles-r.html | Paid Notice: Deaths RUBIN, CHARLES R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/chess-opening-that-beat-morphy-makes-a-modern-comeback.html | CHESS; Opening That Beat Morphy Makes a Modern Comeback | False | By Robert Byrne | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/private-sector-singin-the-blues-with-green-power.html | Private Sector; Singin' the Blues With Green Power | False | By Claudia H. Deutsch (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/world/pakistani-who-died-in-deadly-attack-on-christian-hospital-is-identified.html | Pakistani Who Died in Deadly Attack on Christian Hospital Is Identified | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/pro-football-cowart-back-at-practice-closer-to-a-comeback.html | PRO FOOTBALL; Cowart Back at Practice, Closer to a Comeback | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/shtickball.html | Shtickball | False | By Joe Queenan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-south-street-seaport-nonpaying-audience-withholds-its.html | NEIGHBORHOOD REPORT: SOUTH STREET SEAPORT; The Nonpaying Audience Withholds Its Applause | False | By Kelly Crow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-susana-llanio-jeffrey-vanderveen.html | WEDDINGS; Susana Llanio, Jeffrey Vanderveen | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/world/gains-and-losses-in-israeli-project.html | GAINS AND LOSSES IN ISRAELI PROJECT | False | By James Bennet | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/long-island-vines-contrasting-siblings.html | LONG ISLAND VINES; Contrasting Siblings | False | By Howard G. Goldberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/montauk-embraces-its-legacy.html | Montauk Embraces Its Legacy | False | By Debbie Tuma | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-shirley-sperling-eric-paley.html | WEDDINGS; Shirley Sperling, Eric Paley | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/the-world-setting-sun-japan-anxiously-looks-ahead.html | The World: Setting Sun?; Japan Anxiously Looks Ahead | False | By Howard W. French | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-brief-owner-proposes-to-buy-back-company.html | IN BRIEF; Owner Proposes To Buy Back Company | False | By Warren Strugatch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-brief-lipa-assails-developer-on-power-cable-delay.html | IN BRIEF; LIPA Assails Developer On Power Cable Delay | False | By John Rather | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/figure-skating-transcripts-suggest-ice-dancer-knew-of-fix.html | FIGURE SKATING; Transcripts Suggest Ice Dancer Knew of Fix | False | By John Tagliabue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/the-newest-battle-over-poor-schools.html | The Newest Battle Over Poor Schools | False | By Barbara Fitzgerald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/1-the-150-second-sell-take-34-258563.html | The 150-Second Sell, Take 34 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-granoff-n-henry.html | Paid Notice: Deaths GRANOFF, N. HENRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/briefing-law-enforcement-amber-alert-system.html | BRIEFING: LAW ENFORCEMENT; AMBER ALERT SYSTEM | False | By Karen Demasters | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/jobs/home-front-how-to-find-a-job-try-hiring-a-sleuth.html | HOME FRONT; How to Find a Job? Try Hiring a Sleuth | False | By Leslie Eaton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/us/ousted-members-say-jehovah-s-witnesses-policy-on-abuse-hides-offenses.html | Ousted Members Say Jehovah's Witnesses' Policy on Abuse Hides Offenses | False | By Laurie Goodstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-jennifer-conrad-thomas-wedeles.html | WEDDINGS; Jennifer Conrad, Thomas Wedeles | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/pro-football-short-memory-a-great-help-to-young-comerback.html | PRO FOOTBALL; Short Memory a Great Help to Young Comerback | False | By Damon Hack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/lonelyhearts-club.html | Lonelyhearts' Club | False | By Claire Dederer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/traffic-moving-to-stop-road-rage.html | TRAFFIC; Moving to Stop Road Rage | False | By Nancy Haggerty | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-segelstein-barrie-eloise-gottesman.html | Paid Notice: Deaths SEGELSTEIN, BARRIE ELOISE (GOTTESMAN) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/chapters-the-man-who-rode-ampersand.html | 'The Man Who Rode Ampersand' | False | By Ferdinand Mount | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/opinion-lifetimes-measured-by-trees-the-awakening-of-a-naturalist.html | Opinion: Lifetimes Measured by Trees; . . . The Awakening of a Naturalist | False | By Marcia Byalick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-coming-up.html | August 4-10; COMING UP | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/commercial-property-westchester-textile-company-relocates-to-mt-vernon.html | Commercial Property/Westchester; Textile Company Relocates to Mt. Vernon | False | By Elsa Brenner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-somkin-lawrence-b.html | Paid Notice: Deaths SOMKIN, LAWRENCE B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/chapters-the-ringer.html | 'The Ringer' | False | By Bill Scheft | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/a-college-dance-a-consortium-305812.html | COLLEGE DANCE; A Consortium | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-simon-alfred.html | Paid Notice: Deaths SIMON, ALFRED | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/children-s-books-bookshelf-223778.html | Children's Books: Bookshelf | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/county-lines-home-repair-101-taught-by-dad.html | COUNTY LINES; Home Repair 101, Taught by Dad | False | By Gabrielle Glaser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-science-health-flying-colors.html | August 4-10: SCIENCE/HEALTH; FLYING COLORS | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-melanie-patrick-nathan-neely.html | WEDDINGS; Melanie Patrick, Nathan Neely | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/pulse-ps-perambulating-preppy-style.html | PULSE: P.S.; Perambulating Preppy Style | False | By Ellen Tien | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/television-radio-birth-of-a-genre-the-black-hero-who-talks-back.html | TELEVISION/RADIO; Birth of a Genre: The Black Hero Who Talks Back | False | By Hal Hinson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-dana-reed-damon-munchus.html | WEDDINGS; Dana Reed, Damon Munchus | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-ruth-anne-adams-thomas-fosnot.html | WEDDINGS; Ruth-Anne Adams, Thomas Fosnot | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/q-a-tenant-who-needs-to-break-a-lease.html | Q. & A.; Tenant Who Needs to Break a Lease | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/a-practice-wife-s-story.html | A Practice Wife's Story | False | By Nell Freudenberger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/pressuring-analysts-hard-habit-to-break.html | Pressuring Analysts: Hard Habit To Break | False | By Gretchen Morgenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/television-radio-so-you-ve-got-your-hdtv-now-what-s-there-to-see.html | TELEVISION/RADIO; So You've Got Your HDTV. Now What's There to See? | False | By David Everitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/a-garden-leaves-no-stone-unturned.html | A Garden Leaves No Stone Unturned | False | By Bess Liebenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-koeneman-john.html | Paid Notice: Deaths KOENEMAN, JOHN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/the-world-giving-argentina-the-cinderella-treatment.html | The World; Giving Argentina The Cinderella Treatment | False | By Larry Rohter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-roosevelt-island-dreams-taste-bittersweet-small-store-sold.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Dreams Taste Bittersweet As a Small Store Is Sold | False | By Kelly Crow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/guard-to-add-a-canine-unit-in-newtown.html | Guard to Add a Canine Unit in Newtown | False | By Nancy Doniger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-international-arafat-s-lieutenants.html | August 4-10: INTERNATIONAL; ARAFAT'S LIEUTENANTS | False | By Todd S. Purdum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/an-evening-out-with-ann-coulter-boldly-into-a-nest-of-liberals.html | AN EVENING OUT WITH -- Ann Coulter; Boldly Into a Nest of Liberals | False | By Kate Zernike | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/if-you-re-thinking-living-fifth-avenue-culture-convenience-central-park.html | If You're Thinking of Living On/Fifth Avenue; Culture, Convenience and Central Park | False | By Peter Malbin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/l-hatred-reawakened-332275.html | Hatred, Reawakened | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/looking-for-the-link.html | Looking for the Link | False | By Gina Kolata | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/baseball-labor-talks-hit-a-snag-over-drug-policy.html | BASEBALL; Labor Talks Hit a Snag Over Drug Policy | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/l-in-the-peace-corps-safety-comes-first-325821.html | In the Peace Corps, Safety Comes First | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/l-reality-tv-that-works-332267.html | Reality TV That Works | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/l-what-would-peter-cooper-do-342416.html | What Would Peter Cooper Do? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/show-me-the-money.html | Show Me The Money | False | By Adam Bowles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/paddling-to-superior-scenery.html | Paddling To Superior Scenery | False | By Keith Schneider | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/l-snail-mail-for-aol-342327.html | Snail Mail for AOL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-franceschini-doris-may.html | Paid Notice: Deaths FRANCESCHINI, DORIS MAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/a-white-house-in-search-of-a-policy.html | A White House in Search of a Policy | False | By Martin Indyk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/l-our-town-on-the-coast-326879.html | Our Town on the Coast | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/pulse-now-ashore-surfer-makeup.html | PULSE; Now Ashore, Surfer Makeup | False | By Jennifer Laing | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/baseball-mets-in-trouble-from-the-starter-to-the-bitter-end.html | BASEBALL; Mets in Trouble, From the Starter to the Bitter End | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/obstruction-of-judges.html | Obstruction of Judges | False | By Jeffrey Rosen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/dot-commers-on-a-mom-and-pop-track.html | Dot-Commers on a Mom and Pop Track | False | By Warren St. John | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-erika-herb-graham-mannion.html | WEDDINGS; Erika Herb, Graham Mannion | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/investing-bond-funds-for-wary-and-bold-investors.html | Investing; Bond Funds for Wary and Bold Investors | False | By Sheila Mullan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/travel-advisory-correspondent-s-report-easier-airline-screening-for-disabled.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Easier Airline Screening For Disabled Travelers | False | By Matthew L. Wald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/investing-with-patrick-cunningham-jeffrey-herrmann-exeter-maximum-horizon-fund.html | INVESTING WITH/Patrick Cunningham and Jeffrey A. Herrmann; Exeter Maximum Horizon Fund | False | By Carole Gould | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/market-insight-in-utilities-regulated-beats-unregulated.html | MARKET INSIGHT; In Utilities, Regulated Beats Unregulated | False | By Ken Gilpin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-desiree-green-timothy-reif.html | WEDDINGS; Desiree Green, Timothy Reif | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/briefing-transportation-dmv-improvements.html | BRIEFING: TRANSPORTATION; D.M.V. IMPROVEMENTS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-caroline-woody-carrington-williams-iii.html | WEDDINGS; Caroline Woody, Carrington Williams III | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-erin-dodd-richard-baumert.html | WEDDINGS; Erin Dodd, Richard Baumert | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/silence-historic-present-sept-11-leaves-speakers-loss-for-their-own-words.html | The Silence of the Historic Present; Sept. 11 Leaves Speakers at a Loss for Their Own Words | False | By Janny Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/a-growth-spurt-in-vietnam.html | A Growth Spurt In Vietnam | False | By Lucinda Franks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-riis-park-claiming-their-patches-of-sand.html | NEIGHBORHOOD REPORT: RIIS PARK; Claiming Their Patches of Sand | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/the-cable-guy.html | The Cable Guy | False | By Michael Parfit | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/news-summary-351393.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/chapters/how-to-lose-friends-and-alienate-people.html | 'How to Lose Friends and Alienate People' | False | By Toby Young | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/world/vu-ngoc-nha-74-a-top-communist-spy-in-vietnam-dies.html | Vu Ngoc Nha, 74, a Top Communist Spy in Vietnam, Dies | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/c-corrections-350737.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-jennifer-fish-christopher-martin.html | WEDDINGS; Jennifer Fish, Christopher Martin | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-economy-jitters-down-south.html | August 4-10: ECONOMY; JITTERS DOWN SOUTH | False | By Richard A. Oppel Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/c-corrections-342467.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/modern-twilight.html | Modern Twilight | False | By Brooke Allen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/best-sellers-august-11-2002.html | BEST SELLERS: August 11, 2002 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/l-loving-cars-less-329118.html | Loving Cars Less | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/4-top-elected-officials-to-give-up-scandal-stained-contributions.html | 4 Top Elected Officials to Give Up Scandal-Stained Contributions | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/books-in-brief-fiction-poetry-224197.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Eric McHenry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/evening-hours-summer-lift.html | EVENING HOURS; Summer Lift | False | By Bill Cunningham | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/when-rape-victims-speak-out.html | When Rape Victims Speak Out | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/footnotes-259497.html | FOOTNOTES | False | By Pilar Viladas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-lower-manhattan-many-yearn-put-some-distance-between.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Many Yearn to Put Some Distance Between Themselves and Their Memories | False | By Kelly Crow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/my-job-mr-fix-it-for-injured-yoga-enthusiasts.html | MY JOB; Mr. Fix It for Injured Yoga Enthusiasts | False | By Leslie Kaminoff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/proposals-could-expand-memorial-site.html | Proposals Could Expand Memorial Site | False | By Edward Wyatt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music/music-listings.html | Music Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/museum-set-to-bounce-back-again.html | Museum Set to Bounce Back (Again) | False | By R. W. Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/briefing-courts-affordable-housing.html | BRIEFING; COURTS; AFFORDABLE HOUSING | False | By Maria Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/quotation-of-the-day-344966.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/chapters/the-gatekeeper.html | 'The Gatekeeper' | False | By Terry Eagleton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-ann-sharfstein-daniel-mielcarz.html | WEDDINGS; Ann Sharfstein, Daniel Mielcarz | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/l-babes-in-coutureland-258512.html | Babes in Coutureland | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/c-corrections-352810.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/art-architecture-an-understanding-of-how-to-picture-fame.html | ART/ARCHITECTURE; An Understanding Of How to Picture Fame | False | By Sarah Boxer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/books-in-brief-fiction-poetry-oversize-under-age.html | BOOKS IN BRIEF: FICTION & POETRY; Oversize, Under Age | False | By John Hartl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/ideas-trends-run-silent-run-deep-imagine-the-subway-is-a-sanctuary.html | Ideas & Trends: Run Silent, Run Deep; Imagine. The Subway Is a Sanctuary. | False | By Randy Kennedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/l-gifts-from-the-dead-to-the-living-352713.html | Gifts From the Dead to the Living | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/jersey-first-deer-then-geese-now-squirrels.html | JERSEY; First Deer. Then Geese. Now Squirrels. | False | By Debra Galant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/li-work-pulling-communications-into-the-21st-century.html | L.I. @ WORK; Pulling Communications Into the 21st Century | False | By Warren Strugatch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/soccer-game-and-the-season-end-in-frustration-for-the-power.html | SOCCER; Game and the Season End In Frustration for the Power | False | By Sophia Hollander | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/habitats-st-marks-avenue-prospect-heights-brooklyn-brownstone-renovation-agony.html | Habitats/St. Marks Avenue, Prospect Heights, Brooklyn; Brownstone Renovation: The Agony and Ecstasy | False | By Trish Hall | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/chapters/a-thread-across-the-ocean.html | 'A Thread Across the Ocean' | False | By John Steele Gordon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-high-notes-strauss-waltzes-with-a-light-touch-and-the-odd-thud.html | MUSIC: HIGH NOTES; Strauss Waltzes With a Light Touch And the Odd Thud | False | By James R. Oestreich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-patricia-chen-alan-sadayasu.html | WEDDINGS; Patricia Chen, Alan Sadayasu | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/c-corrections-350753.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-way-we-live-now-8-11-02-on-language.html | THE WAY WE LIVE NOW: 8-11-02; ON LANGUAGE | False | By Patricia T. O'Conner and Stewart Kellerman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/l-is-the-go-go-guggenheim-going-going-258601.html | Is the Go-Go Guggenheim Going, Going . . . | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/a-band-reinvents-that-heartthrob-look.html | A Band Reinvents That Heartthrob Look | False | By Anna Sussman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-economy-and-more-scandals.html | August 4-10: ECONOMY; AND MORE SCANDALS | False | By Barnaby J. Feder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/theater/theater-in-vietnam-telling-stories-about-all-of-us.html | THEATER; In Vietnam, Telling Stories About 'All of Us' | False | By Ron Jenkins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/what-next.html | What Next? | False | By Vivian S. Toy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/college-football-signs-point-to-a-penn-state-rebirth.html | COLLEGE FOOTBALL; Signs Point to a Penn State Rebirth | False | By Jere Longman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/the-fresh-air-fund-brothers-in-summer-enjoying-bare-feet.html | The Fresh Air Fund; Brothers In Summer, Enjoying Bare Feet | False | By Kari Haskell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/growth-spurt.html | Growth Spurt | False | By Elsa Brenner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/mr-nice-guy-with-the-state-s-toughest-job.html | Mr. Nice Guy With the State's Toughest Job | False | By John Sullivan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-crown-heights-dem-bums-are-back-in-memory-and-metal.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; Dem Bums Are Back, In Memory and Metal | False | By Stuart Miller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/theater-review-a-tale-of-the-seasons-worth-telling-well.html | THEATER REVIEW; A Tale of the Seasons, Worth Telling Well | False | By Alvin Klein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/choice-tables-outings-near-paris-for-classic-cuisine.html | CHOICE TABLES; Outings Near Paris For Classic Cuisine | False | By Jacqueline Friedrich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-national-sept-11-compensation.html | August 4-10: NATIONAL; SEPT. 11 COMPENSATION | False | By David W. Chen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/punch-lines-from-the-suburbs.html | Punch Lines From the Suburbs | False | By Marek Fuchs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/up-front-worth-noting-smart-growth-or-growth-that-smarts.html | UP FRONT: WORTH NOTING; Smart Growth Or Growth That Smarts? | False | By John Sullivan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/steps-before-war.html | Steps Before War | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/the-close-reader-a-heartbreaking-work-of-staggering-genius.html | THE CLOSE READER; A Heartbreaking Work of Staggering Genius | False | By Dwight Garner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/the-guide-293903.html | THE GUIDE | False | By Barbara Delatiner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-shapiro-eitan.html | Paid Notice: Deaths SHAPIRO, EITAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/children-s-books-223905.html | Children's Books | False | By Reed Abelson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/state-says-power-cable-must-stay-unplugged.html | State Says Power Cable Must Stay Unplugged | False | By John Rather | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-science-health-head-scratchers.html | August 4-10: SCIENCE/HEALTH; HEAD SCRATCHERS | False | By John Noble Wilford | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/long-beach-may-say-not-on-our-beach.html | Long Beach May Say, 'Not on Our Beach' | False | By John Rather | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/football-reading-offense-is-key-for-griffin.html | Reading Offense Is Key for Griffin | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/environment-restoring-county-s-first-park.html | ENVIRONMENT; Restoring County's First Park | False | By Tom Callahan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/where-s-the-beef.html | Where's the Beef? | False | By Sam Sifton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-vanessa-frohwirth-eric-sophir.html | WEDDINGS; Vanessa Frohwirth, Eric Sophir | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/l-babes-in-coutureland-258547.html | Babes in Coutureland | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/up-front-worth-noting-trying-to-make-cramming-mean-something-else.html | UP FRONT: WORTH NOTING; Trying to Make Cramming Mean Something Else | False | By Debra Nussbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/l-jeopardy-changes-in-the-game-305820.html | 'JEOPARDY'; Changes in the Game | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/style-drawn-from-memory.html | STYLE; Drawn From Memory | False | By Pilar Viladas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/l-change-for-better-352802.html | Change for Better | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/pulse-layering-a-bouquet.html | PULSE; Layering A Bouquet | False | By Ellen Tien | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/world/iraqi-opposition-gets-us-pledge-to-oust-hussein-for-a-democracy.html | Iraqi Opposition Gets U.S. Pledge To Oust Hussein for a Democracy | False | By Michael R. Gordon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/men-in-white-the-nurse-may-be-a-he.html | Men in White: The Nurse May Be a 'He' | False | By Linda F. Burghardt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/personal-business-a-new-way-to-cut-payments-on-your-old-car.html | Personal Business; A New Way to Cut Payments on Your Old Car | False | By Micheline Maynard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/l-another-vote-for-lifetime-sports-352438.html | Another Vote For Lifetime Sports | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-paula-rogowsky-samuel-kirschner.html | WEDDINGS; Paula Rogowsky, Samuel Kirschner | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/l-the-kiss-in-point-352780.html | The Kiss-In Point | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/us/religious-orders-approve-plans-to-curb-abuse.html | Religious Orders Approve Plans to Curb Abuse | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/world/kurds-must-endure-iraq-s-nationality-correction.html | Kurds Must Endure Iraq's 'Nationality Correction' | False | By John F. Burns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-way-we-live-now-8-11-02-rustic-romance.html | THE WAY WE LIVE NOW: 8-11-02; Rustic Romance | False | By A. O. Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-anne-jennings-edward-staebler.html | WEDDINGS; Anne Jennings, Edward Staebler | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/l-introduction-258490.html | Introduction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/children-s-books-223891.html | Children's Books | False | By Laura Simon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/fashion/weddings/mary-ditzel-and-david-griffin.html | Mary Ditzel and David Griffin | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/l-the-name-e-zpass-is-an-oxymoron-352071.html | The Name E-ZPass Is an Oxymoron | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-the-hip-hop-generation-grabs-a-guitar.html | MUSIC; The Hip-Hop Generation Grabs a Guitar | False | By TOURÈ | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/investing-japan-may-be-worth-a-second-look.html | Investing; Japan May Be Worth a Second Look | False | By Ken Belson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/dining-out-tasty-food-fine-decor-and-it-s-a-bargain.html | DINING OUT; Tasty Food, Fine Décor and It's a Bargain | False | By M. H. Reed | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/pro-football-inside-the-nfl-for-garcia-road-cfl-49ers-has-been-long.html | PRO FOOTBALL: INSIDE THE N.F.L.; For Garcia, the Road From the C.F.L. to the 49ers Has Been Long | False | By Damon Hack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/pass-the-collection-plate-and-charge-it.html | Pass the Collection Plate and Charge It | False | By Sarah Kershaw | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/l-gifts-from-the-dead-to-the-living-352691.html | Gifts From the Dead to the Living | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-amy-cashore-john-mariani.html | WEDDINGS; Amy Cashore, John Mariani | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-shapiro-blanche.html | Paid Notice: Deaths SHAPIRO, BLANCHE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/food-lend-me-an-ear.html | FOOD; Lend Me an Ear | False | By Jason Epstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-jessica-glatzer-matthew-murphy.html | WEDDINGS; Jessica Glatzer, Matthew Murphy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/gymnastics-schwikert-alters-routine-but-the-result-is-familiar.html | GYMNASTICS; Schwikert Alters Routine, But the Result Is Familiar | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/investing-are-accounts-still-safe-if-banks-or-funds-fail.html | Investing; Are Accounts Still Safe If Banks or Funds Fail? | False | By Riva D. Atlas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/what-80-warren-street-knows.html | What 80 Warren Street Knows | False | By Barbara Stewart | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-marisa-schiller-gary-sosinsky.html | WEDDINGS; Marisa Schiller, Gary Sosinsky | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/executive-life-corporations-turn-to-older-executives.html | Executive Life; Corporations Turn to Older Executives | False | By Weld Royal | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/the-way-we-were.html | The Way We Were | False | By Inga Clendinnen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/othersports/scott-wins-mens-pole-vault.html | Scott Wins Men's Pole Vault | False | By James Dunaway | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/across-the-ocean-powered-by-steam.html | Across the Ocean, Powered by Steam | False | By John Holl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/dining-out-leaving-the-tables-for-a-hard-to-beat-meal.html | DINING OUT; Leaving the Tables for a Hard-to-Beat Meal | False | By Patricia Brooks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/backslash-nature-brought-to-you-by.html | BACKSLASH; Nature, Brought to You by . . . | False | By Matt Richtel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-business-fuji-flirts-with-connecticut-but-chooses-valhalla.html | IN BUSINESS; Fuji Flirts With Connecticut But Chooses Valhalla | False | By Corey Kilgannon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/good-company-improvisation-down-on-the-organic-farm.html | GOOD COMPANY; Improvisation, Down on the (Organic) Farm | False | By Ruth La Ferla | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/dance-a-delayed-surrender-to-an-irresistible-art.html | DANCE; A Delayed Surrender To an Irresistible Art | False | By John Rockwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/world/indonesian-preacher-is-behind-radical-network-report-says.html | Indonesian Preacher Is Behind Radical Network, Report Says | False | By Jane Perlez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/immigrants-see-path-to-riches-in-phone-cards.html | Immigrants See Path to Riches in Phone Cards | False | By Susan Sachs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/us/tax-bill-exceeds-award-to-officer-in-sex-bias-suit.html | Tax Bill Exceeds Award To Officer in Sex Bias Suit | False | By Adam Liptak | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-o-dwyer-james-e-jr.html | Paid Notice: Deaths O'DWYER, JAMES E. JR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/private-sector-tall-man-likes-short-car.html | Private Sector; Tall Man Likes Short Car | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-gerber-leon-hillel-dr.html | Paid Notice: Deaths GERBER, LEON HILLEL, DR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/databank-waiting-for-the-fed-after-a-bit-of-a-respite.html | DataBank; Waiting for the Fed, After a Bit of a Respite | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/coping-in-august-s-heat-flinty-hearts-in-the-city.html | COPING; In August's Heat, Flinty Hearts In the City | False | By David Carr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/a-boy-s-life.html | A Boy's Life | False | By Suzanne Berne | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/housing-prices-rise-in-region.html | Housing Prices Rise in Region | False | By Penny Singer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/business/private-sector-walton-endowment-intrigue.html | Private Sector; Walton Endowment Intrigue | False | By Steve Barnes (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/classified/paid-notice-deaths-du-bois-edwin-r.html | Paid Notice: Deaths DU BOIS, EDWIN R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/horse-racing-day-rides-past-the-field-and-the-earnings-record.html | HORSE RACING; Day Rides Past the Field, And the Earnings Record | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/the-world-in-the-secret-detentions-club.html | The World; In the Secret-Detentions Club | False | By Barbara Crossette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/l-camp-lesson-learned-no-visit-without-candy-352446.html | Camp Lesson Learned: No Visit Without Candy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/l-one-irritated-family-352772.html | One Irritated Family | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/l-nation-building-lite-258504.html | Nation-Building Lite | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/dresden-still-and-again.html | DRESDEN, STILL AND AGAIN | False | By Michael Ratcliffe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/style/weddings-francesca-russello-peter-ammon.html | WEDDINGS; Francesca Russello, Peter Ammon | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/sports-of-the-times-dedicated-fans-seeking-acceptance-in-land-of-liberty.html | Sports of The Times; Dedicated Fans Seeking Acceptance in Land of Liberty | False | By Mike Freeman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-11 | 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/briefing-courts-camden-school-board.html | BRIEFING: COURTS; CAMDEN SCHOOL BOARD | False | By Karen Demasters | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/debt-offerings-scheduled-for-this-week.html | Debt Offerings Scheduled for This Week | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/justice-goes-into-hiding.html | Justice Goes Into Hiding | False | By Bob Herbert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/technology-bigger-bar-code-inches-up-on-retailers.html | TECHNOLOGY; Bigger Bar Code Inches Up on Retailers | False | By Kate Murphy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/a-tale-of-two-chinas.html | A Tale of Two Chinas | False | By Bei Ling | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/world/bush-team-is-divided-over-getting-tougher-with-saudis.html | Bush Team Is Divided Over Getting Tougher With Saudis | False | By Todd S. Purdum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/c-corrections-362000.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/baseball/injury-forces-alomar-to-drop-in-order.html | Injury Forces Alomar to Drop in Order | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/a-bertelsmann-heir-jockeys-to-be-heir-apparent.html | A Bertelsmann Heir Jockeys to Be Heir Apparent | False | By Mark Landler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-waxman-rabbi-mordecai.html | Paid Notice: Deaths WAXMAN, RABBI MORDECAI | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-greek-action-on-terror-330906.html | Greek Action on Terror | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/metro-briefing-new-jersey-newark-port-authority-reports-crime-drop.html | Metro Briefing | New Jersey: Newark: Port Authority Reports Crime Drop | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-pietrosi-barrow-luciana-l.html | Paid Notice: Deaths PIETROSI BARROW, LUCIANA L. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/a-difficult-but-hopeful-journey.html | A Difficult but Hopeful Journey | False | By Azzam Al-Araj | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/quotation-of-the-day-360155.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/national/us-breaks-up-huge-latin-childsmuggling-ring.html | U.S. Breaks Up Huge Latin Child-Smuggling Ring | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/new-station-at-albany-is-idle-amtrak-balks-at-signing-lease.html | New Station at Albany Is Idle; Amtrak Balks at Signing Lease | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/the-media-business-advertising-addenda-accounts-361461.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/football-army-may-be-picked-for-last-but-don-t-dare-tell-its-coach.html | FOOTBALL; Army May Be Picked for Last, But Don't Dare Tell Its Coach | False | By Steve Popper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/c-corrections-361976.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-salzberg-david.html | Paid Notice: Deaths SALZBERG, DAVID | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/mediatalk-owner-to-make-changes-at-natural-history.html | MediaTalk; Owner to Make Changes at Natural History | False | By David Carr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/the-media-business-advertising-addenda-hershey-foods-realigns-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hershey Foods Realigns Assignments | False | By Patricia Winters Lauro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/economic-calendar.html | Economic Calendar | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/festival-review-welcoming-an-opera-that-went-hiding-from-the-nazis.html | FESTIVAL REVIEW; Welcoming an Opera That Went Hiding From the Nazis | False | By Anne Midgette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/c-corrections-361984.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/IHT-1902a-horse-theft-gone-wrong-in-our-pages100-75-and-50-years-ago.html | 1902;A Horse Theft Gone Wrong : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/world/thousands-of-whites-defying-zimbabwe-over-farm-evictions.html | Thousands of Whites Defying Zimbabwe Over Farm Evictions | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/us/school-desegregation-policy-is-challenged.html | School Desegregation Policy Is Challenged | False | By Tamar Lewin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/inside-360350.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/the-media-business-advertising-addenda-several-agencies-are-making-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Agencies Are Making Deals | False | By Patricia Winters Lauro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/batten-down-hatches-commuters-ahoy-ferries-crowd-hudson-these-days-there-s-no.html | Batten Down the Hatches! Commuters Ahoy!; Ferries Crowd the Hudson These Days, and There's No Speed Limit | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/plus-track-and-field-scott-paces-under-25-meet.html | PLUS: TRACK AND FIELD; SCOTT PACES UNDER-25 MEET | False | By James Dunaway | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/korea-fears-spillover-from-us-economy.html | Korea Fears Spillover From U.S. Economy | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-bell-drummond-c.html | Paid Notice: Deaths BELL, DRUMMOND C. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/airline-stocks-tumble-after-us-airways-files-for-chapter-11-200208129214462590 2.html | Airline Stocks Tumble After US Airways Files for Chapter 11 | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-gore-in-04-voters-should-decide-361593.html | Gore in '04? Voters Should Decide | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-the-cancer-mystery-330850.html | The Cancer Mystery | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/us/fearing-theft-us-plans-to-relocate-nuclear-fuel.html | Fearing Theft, U.S. Plans To Relocate Nuclear Fuel | False | By Matthew L. Wald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/college-savings-plans-are-a-growing-draw.html | College Savings Plans Are a Growing Draw | False | By Karen W. Arenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/men-s-journal-to-broaden-audience.html | Men's Journal to Broaden Audience | False | By David Carr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/books/books-of-the-times-danger-stalkers-peepers-and-a-creep-with-a-twist.html | BOOKS OF THE TIMES; Danger: Stalkers, Peepers and a Creep With a Twist | False | By Janet Maslin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/pro-football-crushing-hit-draws-fassel-s-attention.html | PRO FOOTBALL; Crushing Hit Draws Fassel's Attention | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/changes-could-cause-rerouting-of-some-travelers.html | Changes Could Cause Rerouting of Some Travelers | False | By Micheline Maynard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-gore-in-04-voters-should-decide-361615.html | Gore in '04? Voters Should Decide | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/new-yorkers-getting-used-to-recycling-a-little-less.html | New Yorkers Getting Used To Recycling A Little Less | False | By Diane Cardwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-realism-in-north-korea-330922.html | Realism in North Korea | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/national/us-officials-break-up-huge-latin-child-smuggling-ring.html | U.S. Officials Break Up Huge Latin Child-Smuggling Ring | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/tennis-the-us-open-s-new-tv-deal-has-a-bonus.html | TENNIS; The U.S. Open's New TV Deal Has a Bonus | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/us/white-house-letter-the-ranch-getaways-different-yet-similar.html | White House Letter; The Ranch Getaways: Different Yet Similar | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/us/livestock-testing-chases-cheats-from-state-fairs.html | Livestock Testing Chases Cheats From State Fairs | False | By Blaine Harden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-berk-ann-barth.html | Paid Notice: Deaths BERK, ANN BARTH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/linux-is-gaining-a-place-at-sun-in-both-strategy-and-new-server.html | Linux Is Gaining a Place at Sun, In Both Strategy and New Server | False | By John Markoff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/transactions-362174.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/slow-recovery-may-still-feel-like-a-slump.html | Slow Recovery May Still Feel Like a Slump | False | By David Leonhardt With Sherri Day | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/352-artists-and-135-arts-groups-sharing-4.6-million-from-sept-11-fund.html | 352 Artists and 135 Arts Groups Sharing $4.6 Million From Sept. 11 Fund | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-gore-in-04-voters-should-decide-361585.html | Gore in '04? Voters Should Decide | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/senecas-could-open-a-casino-next-year.html | Senecas Could Open A Casino Next Year | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-steps-to-reduce-nursing-shortage-361348.html | Steps to Reduce Nursing Shortage | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/us/flooding-in-appalachia-stirs-outrage-over-a-mining-method.html | Flooding in Appalachia Stirs Outrage Over a Mining Method | False | By Francis X. Clines | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-web-of.html | the end user / A voice for the consumer : Web of tangled language | False | By Lee Dembart, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-memorials-hirschhom-bernard.html | Paid Notice: Memorials HIRSCHHORN, BERNARD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/duke-dejan-93-a-jazz-player-true-to-new-orleans-dies.html | Duke Dejan, 93, a Jazz Player True to New Orleans, Dies | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/most-wanted-drilling-down-computer-servers-market-still-suffers.html | MOST WANTED: DRILLING DOWN/COMPUTER SERVERS; Server Market Still Suffers | False | By Susan Stellin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/shifts-to-cause-rerouting-of-some-booked-fliers.html | Shifts to Cause Rerouting of Some Booked Fliers | False | By Micheline Maynard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-miller-rosalind-s.html | Paid Notice: Deaths MILLER, ROSALIND S | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/news/the-future-of-cities-learning-to-manage-urban-sprawl.html | The future of cities : Learning to manage urban sprawl | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/compressed-data-financial-institutions-may-facilitate-identity-theft.html | Compressed Data; Financial Institutions May Facilitate Identity Theft | False | By Matt Richtel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/media-as-tokyo-loses-luster-foreign-media-move-on.html | MEDIA; As Tokyo Loses Luster, Foreign Media Move On | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/us/a-role-unfilled.html | A Role Unfilled | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/world/easing-of-marijuana-laws-angers-many-britons.html | Easing of Marijuana Laws Angers Many Britons | False | By Sarah Lyall | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/pro-football-jets-young-cornerback-is-a-hurdler-and-a-hitter.html | PRO FOOTBALL; Jets' Young Cornerback Is a Hurdler and a Hitter | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/us/scientist-denies-being-involved-in-anthrax-plot.html | Scientist Denies Being Involved In Anthrax Plot | False | By Eric Schmitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/international/mugabe-takes-hard-line-on-defiant-white-farmers.html | Mugabe Takes Hard Line on Defiant White Farmers | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/books/writers-on-writing-a-famous-author-says-swell-book-loved-it.html | WRITERS ON WRITING; A Famous Author Says: 'Swell Book! Loved It!' | False | By Elinor Lipman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/on-baseball-soriano-is-one-swing-away-from-history.html | ON BASEBALL; Soriano Is One Swing Away From History | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/let-rams-and-titans-rout-the-enrons.html | Let Rams and Titans Rout the Enrons | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/metro-briefing-new-york-bronx-testing-begins-on-new-fire-radios.html | Metro Briefing | New York: Bronx Testing Begins On New Fire Radios | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/television-review-true-brotherhood-the-bruce-willis-way.html | TELEVISION REVIEW; True Brotherhood, The Bruce Willis Way | False | By Caryn James | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/women-s-basketball-liberty-loses-a-game-it-didn-t-need-to-win.html | WOMEN'S BASKETBALL; Liberty Loses a Game It Didn't Need to Win | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/world/arafat-calls-us-meetings-very-positive-sharon-sees-trick.html | Arafat Calls U.S. Meetings 'Very Positive'; Sharon Sees 'Trick' | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/beyond-the-waco-echo-chamber.html | Beyond the Waco Echo Chamber | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/IHT-challenges-of-development-the-future-of-cities-asian-brown-cloud-menaces.html | Challenges of development / the future of cities : 'Asian Brown Cloud' menaces the world | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-gasstrom-john-n.html | Paid Notice: Deaths GASSTROM, JOHN N. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-macgregor-john.html | Paid Notice: Deaths MACGREGOR, JOHN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/us/weapons-expert-s-words.html | Weapons Expert's Words | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/chapter-11-aid-is-being-sought-by-us-airways.html | Chapter 11 Aid Is Being Sought By US Airways | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/the-media-business-advertising-addenda-bbdo-to-close-office-in-houston.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO to Close Office in Houston | False | By Patricia Winters Lauro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/the-end-of-the-smoky-bar.html | The End of the Smoky Bar | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/world/a-lonely-battle-in-mongolia-to-save-buddhist-relics.html | A Lonely Battle in Mongolia to Save Buddhist Relics | False | By Michael Kohn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/goo-goo-in-sign-language-gestures-are-now-baby-talk.html | Goo Goo in Sign Language? Gestures Are Now Baby Talk | False | By Tina Kelley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/us/study-links-temperature-range-to-air-traffic.html | Study Links Temperature Range to Air Traffic | False | By Ayana E. Morales | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-immigrant-workers-334170.html | Immigrant Workers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/science/sciencespecial/fat-the-new-epidemic.html | Fat: The New Epidemic | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-somkin-lawrence-b.html | Paid Notice: Deaths SOMKIN, LAWRENCE B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/the-media-business-advertising-addenda-treasury-dept-names-burson-marsteller.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Treasury Dept. Names Burson-Marsteller | False | By Patricia Winters Lauro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/world/cuban-american-honored-for-agriculture-innovations.html | Cuban-American Honored for Agriculture Innovations | False | By Elizabeth Becker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/e-commerce-report-blockbuster-dips-its-toe-into-dvd-subscriptions-driving-down.html | E-Commerce Report; Blockbuster dips its toe into DVD subscriptions, driving down Netflix stock. But the threat may lie elsewhere. | False | By Bob Tedeschi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-cohan-roselle.html | Paid Notice: Deaths COHAN, ROSELLE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/aol-s-inventive-barter-deals-draw-scrutiny-of-investigators.html | AOL's Inventive Barter Deals Draw Scrutiny of Investigators | False | By David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/rock-review-foodstuffs-t-shirts-and-oh-yes-music.html | ROCK REVIEW; Foodstuffs, T-Shirts And, Oh, Yes, Music | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/the-media-business-advertising-addenda-ford-to-advertise-on-sept-11.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ford To Advertise On Sept. 11 | False | By Patricia Winters Lauro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/news-summary-360252.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/IHT-1952hussein-17-will-rule-jordan-in-our-pages100-75-and-50-years.html | 1952;Hussein, 17, Will Rule Jordan : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-jaffe-patricia-ann.html | Paid Notice: Deaths JAFFE, PATRICIA ANN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/auto-racing-victorious-stewart-can-t-outrace-controversy.html | AUTO RACING; Victorious Stewart Can't Outrace Controversy | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-granoff-n-henry.html | Paid Notice: Deaths GRANOFF, N. HENRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/us/for-you-and-the-gang-a-house-like-tony-s.html | For You and the Gang, a House Like Tony's | False | By Guy Trebay | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-stone-debra-l.html | Paid Notice: Deaths STONE, DEBRA L. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/baseball-union-expected-to-set-strike-date-today.html | BASEBALL; Union Expected to Set Strike Date Today | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/dance-review-choreographer-s-moments-leave-puzzling-questions.html | DANCE REVIEW; Choreographer's Moments Leave Puzzling Questions | False | By Jack Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-let-rams-and-titans-rout-the-enrons-361542.html | Let Rams and Titans Rout the Enrons | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-tannenbaum-al.html | Paid Notice: Deaths TANNENBAUM, AL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/bridge-enlisting-your-computer-to-program-your-bidding.html | BRIDGE; Enlisting Your Computer To Program Your Bidding | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/business-digest-354848.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/an-incumbent-hews-to-the-high-road-amid-a-challenger-s-seasoned-jabs.html | An Incumbent Hews to the High Road Amid a Challenger's Seasoned Jabs | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/swimming-thompson-attempting-a-comeback.html | SWIMMING; Thompson Attempting A Comeback | False | By Charlie Nobles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/golf-muirfield-behind-him-woods-is-man-to-beat.html | GOLF; Muirfield Behind Him, Woods Is Man to Beat | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/a-kinder-gentler-kennedy-runs-for-governor.html | A Kinder, Gentler Kennedy Runs for Governor | False | By Steven R. Weisman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/steps-to-reduce-nursing-shortage.html | Steps to Reduce Nursing Shortage | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/investigators-said-to-be-frustrated-in-stewart-case.html | Investigators Said to Be Frustrated in Stewart Case | False | By Constance L. Hays | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-marcus-frank-w.html | Paid Notice: Deaths MARCUS, FRANK W. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-gasner-allan-h.html | Paid Notice: Deaths GASNER, ALLAN H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/joint-venture-clones-cattle-with-human-antibodies.html | Joint Venture Clones Cattle With Human Antibodies | False | By Andrew Pollack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-mideast-and-sri-lanka-330930.html | Mideast and Sri Lanka | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-klein-marc-c.html | Paid Notice: Deaths KLEIN, MARC C. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/compressed-data-hacker-obtains-shuttle-design-files-baffling-nasa.html | Compressed Data; Hacker Obtains Shuttle Design Files, Baffling NASA | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/metropolitan-diary-357065.html | Metropolitan Diary | False | By Enid Nemy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/soccer/us-women-are-team-to-beat.html | U.S. Women Are Team to Beat | False | By Jack Bell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-let-rams-and-titans-rout-the-enrons-361534.html | Let Rams and Titans Rout the Enrons | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-max-herbert-b.html | Paid Notice: Deaths MAX, HERBERT B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/market-volatility-and-budget-uncertainty.html | Market Volatility and Budget Uncertainty | False | By Ronnie Lowenstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/tennis-davenport-is-unable-to-finish-off-comeback-and-rubin.html | TENNIS; Davenport Is Unable to Finish Off Comeback and Rubin | False | By Michael Arkush | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/us/justin-meyer-63-winemaker-renowned-for-his-cabernet.html | Justin Meyer, 63, Winemaker Renowned for His Cabernet | False | By Frank J. Prial | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/critic-s-notebook-latin-alternative-bouncing-rap-ska-but-passionate-about-rock.html | CRITIC'S NOTEBOOK; Latin Alternative: Bouncing From Rap to Ska but Passionate About Rock | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/advertising-barney-s-image-gets-makeover-for-new-crop-of-toddlers.html | Advertising; Barney's Image Gets Makeover For New Crop Of Toddlers | False | By Patricia Winters Lauro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/patents-keyboard-fits-palm-hand-make-computing-mobile-but-it-doesn-t-speak.html | Patents; A keyboard fits in the palm of the hand to make computing mobile, but it doesn't speak Qwerty. | False | By Sabra Chartrand | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/world/rumsfeld-weighs-new-covert-acts-by-military-units.html | RUMSFELD WEIGHS NEW COVERT ACTS BY MILITARY UNITS | False | By Thom Shanker and James Risen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/IHT-1927war-death-toll-surpassed-in-our-pages100-75-and-50-years-ago.html | 1927:War Death Toll Surpassed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/jail-reopens-as-a-shelter-for-families.html | Jail Reopens As a Shelter For Families | False | By Michael Cooper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-gore-in-04-voters-should-decide-361607.html | Gore in '04? Voters Should Decide | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/horse-racing/surgery-may-end-left-bank-s-career.html | HORSE RACING; Surgery May End Left Bank's Career | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/baseball-as-his-form-deserts-him-mussina-still-wins.html | BASEBALL; As His Form Deserts Him, Mussina Still Wins | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-open-arms-for-dentists-330876.html | Open Arms for Dentists | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/media/several-agencies-are-making-deals.html | Several Agencies Are Making Deals | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/airline-stocks-tumble-after-us-airways-files-for-chapter-11.html | Airline Stocks Tumble After US Airways Files for Chapter 11 | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/gymnastics-despite-obstacles-us-team-looks-to-the-future.html | GYMNASTICS; Despite Obstacles, U.S. Team Looks to the Future | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/in-the-big-city-smaller-banks-find-a-sizable-niche.html | In the Big City, Smaller Banks Find a Sizable Niche | False | By Jayson Blair | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/IHT-athletics-in-munich-israelis-honor-72-victims.html | ATHLETICS: In Munich, Israelis honor '72 victims | False | By Pat Butcher, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-wheeler-ira-benjamin-v.html | Paid Notice: Deaths WHEELER, IRA BENJAMIN V. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/week-s-equity-offerings.html | Week's Equity Offerings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/lyle-borst-89-nuclear-physicist-who-worked-on-a-bomb-project.html | Lyle Borst, 89, Nuclear Physicist Who Worked on A-Bomb Project | False | By Anahad O'Connor | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-mandell-solomon.html | Paid Notice: Deaths MANDELL, SOLOMON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/world/fearing-more-attacks-on-christians-pakistan-seeks-militants.html | Fearing More Attacks on Christians, Pakistan Seeks Militants | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-bernfeld-dorothy-pisterman.html | Paid Notice: Deaths BERNFELD, DOROTHY (PISTERMAN) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/us-airways-announces-bankruptcy.html | US Airways Announces Bankruptcy | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/c-corrections-361992.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/baseball-with-the-mets-in-need-astacio-offers-no-relief.html | BASEBALL; With the Mets in Need, Astacio Offers No Relief | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/world/shanghai-journal-a-chinese-crematory-s-work-is-a-matter-of-life.html | Shanghai Journal; A Chinese Crematory's Work Is a Matter of Life | False | By Craig S. Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/worldbusiness/IHT-around-the-markets-despite-enron-banks-avoid-a-new-meltdown.html | AROUND THE MARKETS : Despite Enron, banks avoid a new meltdown | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/world/jakarta-rejects-muslim-law-and-alters-presidential-voting.html | Jakarta Rejects Muslim Law And Alters Presidential Voting | False | By Jane Perlez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/dance-review-in-a-swirl-of-motion-avant-garde-precision.html | DANCE REVIEW; In a Swirl Of Motion, Avant-Garde Precision | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/l-steps-to-reduce-nursing-shortage-361330.html | Steps to Reduce Nursing Shortage | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-kopelson-leonard.html | Paid Notice: Deaths KOPELSON, LEONARD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/gore-in-04-voters-should-decide.html | Gore in '04? Voters Should Decide | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/mediatalk-a-business-cliffhanger-aol-time-warner.html | MediaTalk; A Business Cliffhanger: AOL Time Warner | False | By David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/baseball-loyal-followers-boost-harlem-little-leaguers.html | BASEBALL; Loyal Followers Boost Harlem Little Leaguers | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-rice-florence-nee-burke.html | Paid Notice: Deaths RICE, FLORENCE (NEE BURKE) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/classified/paid-notice-deaths-dattner-margaret-grete.html | Paid Notice: Deaths DATTNER, MARGARET (GRETE) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/festival-review-beethoven-unplugged-classical-pieces-without-modern-frills.html | FESTIVAL REVIEW; Beethoven Unplugged: Classical Pieces Without Modern Frills | False | By Anthony Tommasini | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/review-finds-no-breach-of-airport-security-during-visit-by-kerik.html | Review Finds No Breach of Airport Security During Visit by Kerik | False | By Al Baker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/death-shy-singer-finally-grabs-spotlight-cd-s-carry-eva-cassidy-s-voice-wider.html | In Death, A Shy Singer Finally Grabs The Spotlight; CD's Carry Eva Cassidy's Voice a Wider Audience | False | By Alex Ward | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/IHT-the-future-of-cities-learning-to-manage-urban-sprawl.html | The future of cities : Learning to manage urban sprawl | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/metro-briefing-new-york-queens-swimmer-vanishes-off-rockaways.html | Metro Briefing | New York: Queens: Swimmer Vanishes Off Rockaways | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/business/new-economy-web-based-peer-review-programs-are-reducing-turnaround-time-postage.html | New Economy; Web-based peer-review programs are reducing turnaround time, postage bills and workload at many scholarly journals. | False | By Sarah Milstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/sports-of-the-times-belichick-at-the-top-of-the-coaching-field.html | Sports of The Times; Belichick at the Top of the Coaching Field | False | By Mike Freeman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-12 | 2002-08-13 | https://www.nytimes.com/2002/08/12/nyregion/front-row-prince-charles-the-clothier.html | FRONT ROW; Prince Charles the Clothier | False | By Cathy Horyn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/us/feedlot-perils-outpace-regulation-sierra-club-says.html | Feedlot Perils Outpace Regulation, Sierra Club Says | False | By Elizabeth Becker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/travel/europe-for-thanksgiving.html | Europe for Thanksgiving | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-major-henry.html | Paid Notice: Deaths MAJOR, HENRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/l-la-ny-but-oscar-must-stay-home-363570.html | L.A. N.Y., but Oscar Must Stay Home | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/a-green-beret-dies-of-wounds-sustained-in-afghanistan-in-july.html | A Green Beret Dies of Wounds Sustained in Afghanistan in July | False | By Eric Schmitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/4-suffer-heat-exhaustion-in-power-failure.html | 4 Suffer Heat Exhaustion in Power Failure | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/dance-review-ailey-s-young-international-graduates-show-how-to-sizzle.html | DANCE REVIEW; Ailey's Young International Graduates Show How to Sizzle | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/style/IHT-measure-of-her-designs-is-a-human-dimension.html | Measure of her designs is a human dimension | False | By Linda Hales, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/letters.html | Letters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-sutherland-donald-j.html | Paid Notice: Deaths SUTHERLAND, DONALD J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/pop-review-rockabilly-it-s-alive-and-kicking-daddy-o.html | POP REVIEW; Rockabilly? It's Alive And Kicking, Daddy-O | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/l-the-rules-for-women-366323.html | The Rules for Women | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-heller-eleanor-nee-fried.html | Paid Notice: Deaths HELLER, ELEANOR (NEE FRIED) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/us/confluence-of-events.html | Confluence of Events | False | By Richard W. Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/world-business-briefing-south-africa-south-africa-aids-coverage.html | World Business Briefing | South Africa: South Africa: AIDS Coverage | False | By Henri Cauvin (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-memorials-minskoff-henry-h.html | Paid Notice: Memorials MINSKOFF, HENRY H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-pressman-dr-walter.html | Paid Notice: Deaths PRESSMAN, DR. WALTER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/television-review-a-dog-s-life-still-faithful-to-customs-of-sitcoms.html | TELEVISION REVIEW; A Dog's Life, Still Faithful To Customs Of Sitcoms | False | By Neil Genzlinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/airline-shock-waves-market-place-texas-pacific-hopes-to-revive-another-airline.html | AIRLINE SHOCK WAVES: MARKET PLACE; Texas Pacific Hopes to Revive Another Airline | False | By Andrew Ross Sorkin and Riva D. Atlas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/tennis-sampras-searching-for-perfect-sunset.html | TENNIS; Sampras Searching for Perfect Sunset | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/IHT-asian-brown-cloud-menaces-the-world.html | 'Asian Brown Cloud' menaces the world | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/seeing-long-trading-slump-schwab-sets-more-cutbacks.html | Seeing Long Trading Slump, Schwab Sets More Cutbacks | False | By Patrick McGeehan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/business-travel-on-the-road-turning-the-lowly-parking-lot-into-a-vibrant-brand.html | BUSINESS TRAVEL: ON THE ROAD; Turning the Lowly Parking Lot Into a Vibrant Brand | False | By Joe Sharkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/world-business-briefing-asia-japan-trade-surplus-rises.html | World Business Briefing | Asia: Japan: Trade Surplus Rises | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/l-the-look-of-botox-373133.html | The Look of Botox | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/the-only-game-in-town.html | The Only Game in Town | False | By Cameron Morfit | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/pro-football-mickens-longs-to-start-but-adjusts-to-his-role.html | PRO FOOTBALL; Mickens Longs to Start But Adjusts to His Role | False | By Damon Hack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/news/asian-brown-cloud-menaces-the-world.html | 'Asian Brown Cloud' menaces the world | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-boxer-josephine.html | Paid Notice: Deaths BOXER, JOSEPHINE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-patton-thomas-g.html | Paid Notice: Deaths PATTON, THOMAS G. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/c-corrections-375187.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-memorials-vernay-jean-pierre.html | Paid Notice: Memorials VERNAY, JEAN, PIERRE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/new-chief-at-time-inc-names-executives.html | New Chief at Time Inc. Names Executives | False | By Dow Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/mccall-puts-workers-on-an-ally-s-payroll.html | McCall Puts Workers on an Ally's Payroll | False | By RICHARD PéʾSÂ¢REZ-PEñ'SÂ»A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-memorials-gasner-alan-a-prince.html | Paid Notice: Memorials GASNER, ALAN. A PRINCE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/IHT-1902the-automanic-threat-in-our-pages100-75-and-50-years-ago.html | 1902:The Automaniac Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/l-don-t-blame-immigrants-365742.html | Don't Blame Immigrants | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/airline-shock-waves-analysis-us-may-be-recast-financier-recovering-airlines.html | AIRLINE SHOCK WAVES: NEWS ANALYSIS; U.S. May Be Recast as the Financier of Recovering Airlines | False | By Stephen Labaton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/war-with-iraq-who-has-say.html | War With Iraq: Who Has Say? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/israel-apologizes-to-journalist.html | Israel Apologizes To Journalist | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-zandel-adam-a.html | Paid Notice: Deaths ZANDEL, ADAM A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/jazz-review-not-easy-to-classify-but-a-lot-is-going-on.html | JAZZ REVIEW; Not Easy To Classify, But a Lot Is Going On | False | By Ben Ratliff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-dauber-louis.html | Paid Notice: Deaths DAUBER, LOUIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/l-medical-privacy-fading-fast-365718.html | Medical Privacy, Fading Fast | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/testing-finds-some-traces-of-anthrax-in-a-mailbox.html | Testing Finds Some Traces Of Anthrax In a Mailbox | False | By Iver Peterson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/cause-of-fire-is-under-study-in-forced-landing-at-kennedy.html | Cause of Fire Is Under Study in Forced Landing at Kennedy | False | By Thomas J. Lueck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/colombia-president-declares-limited-state-of-emergency.html | Colombia President Declares Limited State of Emergency | False | By Juan Forero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/new-orchid-species-leaves-admirers-amazed.html | New Orchid Species Leaves Admirers Amazed | False | By Carol Kaesuk Yoon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/joining-trend-taiwan-s-biggest-insurer-buys-a-bank.html | Joining Trend, Taiwan's Biggest Insurer Buys a Bank | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/c-corrections-375233.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/international/islamic-militants-rebuff-move-to-curb-bombings.html | Islamic Militants Rebuff Move to Curb Bombings | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/business-digest-373729.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/little-league-keeping-the-pressure-off-harlem-s-players.html | LITTLE LEAGUE; Keeping the Pressure Off Harlem's Players | False | By Chris Broussard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/media-business-advertising-lawyers-for-spider-man-win-fight-over-times-square.html | THE MEDIA BUSINESS: ADVERTISING; Lawyers for Spider-Man win a fight over Times Square. | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/airline-shock-waves-process-others-failed-but-this-bankruptcy-given-chance.html | AIRLINE SHOCK WAVES: THE PROCESS; Others Failed, but This Bankruptcy Is Given a Chance | False | By Daniel Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/brooklyn-man-who-met-arafat-returns-home.html | Brooklyn Man Who Met Arafat Returns Home | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-connecticut-hartford-school-tax-lawsuit-advances.html | Metro Briefing | Connecticut: Hartford: School Tax Lawsuit Advances | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/technology-briefing-e-commerce-target-to-use-amazon-retail-services.html | Technology Briefing | E-Commerce: Target To Use Amazon Retail Services | False | By Bob Tedeschi (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/mugabe-remains-unyielding-on-eviction-of-white-farmers.html | Mugabe Remains Unyielding On Eviction of White Farmers | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/the-cheney-factor.html | The Cheney Factor | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-marcus-frank-w.html | Paid Notice: Deaths MARCUS, FRANK W. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/airline-shock-waves-overview-bankruptcy-move-jolts-confidence-large-airlines.html | AIRLINE SHOCK WAVES: THE OVERVIEW; BANKRUPTCY MOVE JOLTS CONFIDENCE IN LARGE AIRLINES | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/baseball-williams-having-another-season-not-to-be-taken-for-granted.html | BASEBALL; Williams Having Another Season Not to Be Taken for Granted | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/theater/theater-review-lofty-suitors-and-a-determined-bellhop.html | THEATER REVIEW; Lofty Suitors, and a Determined Bellhop | False | By D. J. R. Bruckner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/poll-backs-lower-manhattan-cultural-sites.html | Poll Backs Lower Manhattan Cultural Sites | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/the-media-business-advertising-addenda-people-375080.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-eisler-sophie.html | Paid Notice: Deaths EISLER, SOPHIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-feldman-tessie.html | Paid Notice: Deaths FELDMAN, TESSIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/c-corrections-375217.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/us/language-boot-camp-fills-a-void.html | Language Boot Camp Fills a Void | False | By Eric Schmitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-grandefeld-john-julius.html | Paid Notice: Deaths GRANDEFELD, JOHN JULIUS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/raccoons-taking-the-bait-in-a-push-to-end-rabies.html | Raccoons Taking the Bait in a Push to End Rabies | False | By Sam Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-granoff-n-henry.html | Paid Notice: Deaths GRANOFF, N. HENRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/dozens-are-dead-as-floods-sweep-through-europe.html | DOZENS ARE DEAD AS FLOODS SWEEP THROUGH EUROPE | False | By Peter S. Green | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/business-travel-on-the-ground-in-san-diego-hot-economy-and-mild-temperatures.html | BUSINESS TRAVEL: ON THE GROUND -- In San Diego; Hot Economy and Mild Temperatures | False | By Melinda Ligos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/world-briefing-europe-ukraine-more-blamed-in-air-disaster.html | World Briefing | Europe: Ukraine: More Blamed in Air Disaster | False | By Sophia Kishkovsky (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/IHT-antisemitism-in-france-letters-to-the-editor.html | Anti-Semitism in France : LETTERS to the editor.html | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/l-a-basic-human-right-365890.html | A Basic Human Right | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/stocks-slump-as-fed-warns-of-risks.html | Stocks Slump as Fed Warns of Risks | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/world-briefing-asia-koreas-talks-get-under-way.html | World Briefing | Asia: Koreas: Talks Get Under Way | False | By James Brooke (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/us/political-memo-dos-and-don-ts-of-sept-11-parties-walk-delicate-line.html | Political Memo; Dos and Don'ts of Sept. 11: Parties Walk Delicate Line | False | By Adam Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/us/preparing-petitions-it-irks-the-lawyers-but-is-it-lawyering.html | Preparing Petitions: It Irks the Lawyers, But Is It Lawyering? | False | By Adam Liptak | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/l-pools-of-reflection-365904.html | Pools of Reflection | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/swimming-phelps-sets-record-in-200-meter-medley.html | SWIMMING; Phelps Sets Record In 200-Meter Medley | False | By Charlie Nobles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/l-mobility-for-life-373168.html | Mobility for Life | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/IHT-antisemitism-in-france-letters-to-the-editor-90892929251.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-wheeler-ira-benjamin-v.html | Paid Notice: Deaths WHEELER, IRA BENJAMIN V. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/connecting-the-dots-downtown.html | Connecting the Dots Downtown | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/l-ideas-every-time-366161.html | Ideas, Every Time | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/palms-return-island-manhattan-major-replanting-winter-garden-prepares-reopen.html | Palms Return to an Island (Manhattan); A Major Replanting as the Winter Garden Prepares to Reopen | False | By Glenn Collins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/tunnel-vision-the-light-at-the-top-of-the-subway-stairs.html | Tunnel Vision; The Light at the Top of the Subway Stairs | False | By Randy Kennedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/c-corrections-375250.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/cia-chief-skeptical-about-a-new-palestinian-security-force.html | C.I.A. Chief Skeptical About a New Palestinian Security Force | False | By Todd S. Purdum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/health/most-deadly-of-the-natural-disasters-the-heat-wave.html | Most Deadly of the Natural Disasters: The Heat Wave | False | By Tara Bahrampour | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/books/arts-in-america-hard-covers-hard-work-building-careers-by-the-book.html | ARTS IN AMERICA; Hard Covers, Hard Work: Building Careers by the Book | False | By Julie Flaherty | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/health/seasonal-depression-can-accompany-summer-sun.html | Seasonal Depression Can Accompany Summer Sun | False | By Sara Ivry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/comic-book-gets-serious-gay-issues-major-character-becomes-victim-hate-crime.html | A Comic Book Gets Serious On Gay Issues; A Major Character Becomes A Victim of a Hate Crime | False | By George Gene Gustines | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/war-with-iraq-who-has-say-374296.html | War With Iraq: Who Has Say? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/us-airways-flight-to-bankruptcy.html | US Airways' Flight to Bankruptcy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-aitken-russell-barnett.html | Paid Notice: Deaths AITKEN, RUSSELL BARNETT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/baseball-questions-answers-a-look-at-the-dispute.html | BASEBALL; Questions, Answers: A Look at the Dispute | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/handful-of-corporate-raiders-transform-russia-s-economy.html | Handful of Corporate Raiders Transform Russia's Economy | False | By Sabrina Tavernise | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/american-airlines-to-cut-7000-jobs-and-ground-some-aircraft.html | American Airlines to Cut 7,000 Jobs and Ground Some Aircraft | False | By Jerry Gray | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/IHT-antisemitism-in-france-letters-to-the-editor-92526425711.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/federal-reserve-board-leaves-interest-rates-unchanged-200208139161615401610.html | Federal Reserve Board Leaves Interest Rates Unchanged | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/international/president-of-iran-says-us-creates-warlike-tension.html | President of Iran Says U.S. Creates 'War-Like' Tension | False | By John F. Burns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/voyagers-reap-a-bounty-of-beauty-and-discovery.html | Voyagers Reap a Bounty of Beauty and Discovery | False | By John Noble Wilford | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/sports-of-the-times-black-clouds-on-the-boss-s-horizon.html | Sports of The Times; Black Clouds On the Boss's Horizon | False | By Harvey Araton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/clueless-in-crawford.html | Clueless In Crawford | False | By Paul Krugman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-isaacs-eric.html | Paid Notice: Deaths ISAACS, ERIC | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/transactions-375730.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-sadwith-howard.html | Paid Notice: Deaths SADWITH, HOWARD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/war-with-iraq-who-has-say-374342.html | War With Iraq: Who Has Say? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/pop-review-playfully-corporate-with-visuals-and-skinny-ties.html | POP REVIEW; Playfully Corporate, With Visuals and Skinny Ties | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/baseball-injured-alfonzo-watches-and-waits.html | BASEBALL; Injured Alfonzo Watches And Waits | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/at-the-apollo-harlem-s-new-look.html | At the Apollo, Harlem's New Look | False | By Leonard Garment | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/dominicans-defend-pataki-after-a-comment-by-mccall.html | Dominicans Defend Pataki After a Comment by McCall | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/enos-slaughter-86-whose-sprint-won-46-series-dies.html | Enos Slaughter, 86, Whose Sprint Won '46 Series, Dies | False | By Richard Goldstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/colorectal-cancer-drug-wins-quick-approval-from-fda.html | Colorectal Cancer Drug Wins Quick Approval From F.D.A. | False | By Andrew Pollack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-coleman-peter-j.html | Paid Notice: Deaths COLEMAN, PETER J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/IHT-the-johannesburg-summit-i-on-the-environment-it-isnt-all-bad-news.html | The Johannesburg summit I : On the environment, it isn't all bad news | False | By Mohamed T. El-Ashry, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/opportune-time-for-brazil-s-auditors.html | Opportune Time for Brazil's Auditors | False | By Tony Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-calendar-tomorrow-mosquito-spraying-in-queens.html | Metro Briefing | Calendar: Tomorrow: Mosquito Spraying In Queens | False | Compiled by Anthony Ramirez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/business-travel-uncertainty-among-us-airways-customers.html | BUSINESS TRAVEL; Uncertainty Among US Airways Customers | False | By Donna Rosato | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/boldface-names-374083.html | BOLDFACE NAMES | False | By James Barron | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-hartman-sanford-h.html | Paid Notice: Deaths HARTMAN, SANFORD H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/IHT-learning-to-manage-urban-sprawl.html | Learning to manage urban sprawl | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/company-briefs-375462.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/a-jail-becomes-a-shelter-and-maybe-a-mayors-albatross.html | A Jail Becomes a Shelter, and Maybe a Mayor's Albatross | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/indian-president-on-his-first-official-trip-visits-site-of-riots.html | Indian President, on His First Official Trip, Visits Site of Riots | False | By Amy Waldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/on-baseball-98-million-dream-is-history-for-mets.html | ON BASEBALL; $98 Million Dream Is History for Mets | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-davis-stan.html | Paid Notice: Deaths DAVIS, STAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-spitz-bernard.html | Paid Notice: Deaths SPITZ, BERNARD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/health/vital-signs-at-risk-more-bananas-fewer-strokes.html | VITAL SIGNS: AT RISK; More Bananas, Fewer Strokes? | False | By Eric Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/money-for-just-some-of-a-transit-wish-list.html | Money for Just Some of a Transit Wish List | False | By Edward Wyatt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/international/czech-capital-overwhelmed-by-floodwaters.html | Czech Capital Overwhelmed by Floodwaters | False | By Peter S. Green | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/the-media-business-advertising-addenda-accounts-375071.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/horse-racing-awesome-humor-shows-she-can-set-a-pace-too.html | HORSE RACING; Awesome Humor Shows She Can Set a Pace, Too | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/pro-football-finally-healthy-again-bennett-is-eager-to-play.html | PRO FOOTBALL; Finally Healthy Again, Bennett Is Eager to Play | False | By Bill Pennington | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/lawsuit-tests-power-of-homeowner-associations.html | Lawsuit Tests Power of Homeowner Associations | False | By Laura Mansnerus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/politics/economic-outlook-is-positive-bush-tells-texas-forum.html | Economic Outlook Is Positive, Bush Tells Texas Forum | False | By Elisabeth Bumiller With Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/michael-houser-40-guitarist-and-singer-of-widespread-panic.html | Michael Houser, 40, Guitarist And Singer of Widespread Panic | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-schmitz-elizabeth-van-wie-penick.html | Paid Notice: Deaths SCHMITZ, ELIZABETH VAN WIE PENICK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-famulare-r-anthony-russ.html | Paid Notice: Deaths FAMULARE, R. ANTHONY "RUSS" | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/l-war-with-iraq-who-has-say-374300.html | War With Iraq: Who Has Say? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/dockside-the-war-on-terrorism-may-hone-rivalry.html | Dockside, the War on Terrorism May Hone Rivalry | False | By Wayne Arnold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/news-summary-374539.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/quotation-of-the-day-371807.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/clothes-that-whisper-i-belong-to-the-club.html | Clothes That Whisper, I Belong to the Club | False | By Ginia Bellafante | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/court-asked-to-block-adelphia-bank-payments.html | Court Asked to Block Adelphia Bank Payments | False | By Riva D. Atlas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/auto-racing-for-priestley-driving-fast-is-more-than-just-a-hobby.html | AUTO RACING; For Priestley, Driving Fast Is More Than Just a Hobby | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/kaliningrad-journal-a-russian-city-digs-up-its-past-and-finds-germany.html | Kaliningrad Journal; A Russian City Digs Up Its Past and Finds Germany | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/the-anthrax-files.html | The Anthrax Files | False | By Nicholas D. Kristof | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/officials-of-14-states-pledge-protection-of-pension-assets.html | Officials of 14 States Pledge Protection of Pension Assets | False | By David Cay Johnston | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/technology-briefing-hardware-novellus-to-acquire-speedfam-ipec.html | Technology Briefing \| Hardware: Novellus To Acquire SpeedFam-IPEC | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-bartlett-lysbet-lefferts.html | Paid Notice: Deaths BARTLETT, LYSBET LEFFERTS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/inside-374903.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/heat-island-tokyo-is-in-global-warming-s-vanguard.html | Heat Island: Tokyo Is in Global Warming's Vanguard | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/us/technology-on-docks-fears-despite-promises.html | Technology on Docks: Fears Despite Promises | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/us/prosecutors-in-sept-11-trial-ask-court-to-deny-more-delay.html | Prosecutors in Sept. 11 Trial Ask Court to Deny More Delay | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/health/vital-signs-patterns-of-babies-salt-and-hypertension.html | VITAL SIGNS: PATTERNS; Of Babies, Salt and Hypertension | False | By Eric Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/preparing-a-corps-of-women-for-corporate-responsibility.html | Preparing a Corps of Women For Corporate Responsibility | False | By Mary Williams Walsh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/public-lives-rallying-the-faithful-against-economic-apartheid.html | PUBLIC LIVES; Rallying the Faithful Against 'Economic Apartheid' | False | By Lynda Richardson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/l-weight-and-pregnancy-373222.html | Weight and Pregnancy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/l-war-with-iraq-who-has-say-374326.html | War With Iraq: Who Has Say? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-new-york-bronx-couple-s-bodies-discovered-in-apartment.html | Metro Briefing \| New York: Bronx: Couple's Bodies Discovered In Apartment | False | By Tina Kelley (COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/sports-media-in-a-work-stoppage-some-tv-money-would-evaporate.html | SPORTS MEDIA; In a Work Stoppage, Some TV Money Would Evaporate | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/the-media-business-advertising-addenda-papa-john-s-selects-austin-kelley.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Papa John's Selects Austin Kelley | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/l-port-authority-s-pride-365874.html | Port Authority's Pride | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/health/vital-signs-treatments-not-keeping-them-in-stitches.html | VITAL SIGNS: TREATMENTS; Not Keeping Them in Stitches | False | By Eric Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/media/papa-johns-selects-austin-kelley.html | Papa John's Selects Austin Kelley | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-miller-barbara.html | Paid Notice: Deaths MILLER, BARBARA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/sweet-but-deadly-addiction-is-seizing-the-young-in-india.html | Sweet but Deadly Addiction Is Seizing the Young in India | False | By Amy Waldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/IHT-dealing-with-saddam-no-un-compromises-on-weapons-inspections.html | Dealing with Saddam : No UN compromises on weapons inspections | False | By David L. Phillips, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/overwrought-on-the-criminal-court.html | Overwrought on the Criminal Court | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/court-upholds-school-policy-on-drug-tests-in-new-jersey.html | Court Upholds School Policy On Drug Tests In New Jersey | False | By Maria Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-new-york-brooklyn-prisoner-escapes-briefly.html | Metro Briefing \| New York: Brooklyn: Prisoner Escapes, Briefly | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/c-corrections-375195.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/world-briefing-africa-kenya-aides-fired-for-opposing-president.html | World Briefing \| Africa: Kenya: Aides Fired For Opposing President | False | By Marc Lacey (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/factions-meet-but-fail-to-achieve-arafat-s-goal.html | Factions Meet, but Fail To Achieve Arafat's Goal | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/technology-briefing-software-peoplesoft-won-t-treat-options-as-expense.html | Technology Briefing \| Software: PeopleSoft Won't Treat Options As Expense | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/l-in-praise-of-a-colleague-373109.html | In Praise of a Colleague | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/us/child-smuggling-ring-broken-up-by-the-us-immigration-agency.html | Child-Smuggling Ring Broken Up By the U.S. Immigration Agency | False | By Eric Schmitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/world-business-briefing-europe-germany-utility-s-profit-rises.html | World Business Briefing \| Europe: Germany: Utility's Profit Rises | False | By Petra Kappl (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/festival-review-historic-authenticity-don-t-ask-mozart.html | FESTIVAL REVIEW; Historic Authenticity? Don't Ask Mozart | False | By Anthony Tommasini | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-altman-seymour.html | Paid Notice: Deaths ALTMAN, SEYMOUR | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/national/more-extended-excerpts-from-cardinal-bernard-f-laws-deposition.html | More Extended Excerpts from Cardinal Bernard F. Law's Deposition | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-somkin-lawrence.html | Paid Notice: Deaths SOMKIN, LAWRENCE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/nyc-talking-strike-to-everyone-but-the-public.html | NYC; Talking Strike To Everyone But The Public | False | By Clyde Haberman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/health/vital-signs-disparities-colon-cancer-care-not-biology.html | VITAL SIGNS: DISPARITIES; Colon Cancer: Care, Not Biology | False | By Eric Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/younger-generation-will-seek-ways-to-buy-newspaper-chain.html | Younger Generation Will Seek Ways to Buy Newspaper Chain | False | By Felicity Barringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/plus-high-school-football-ruling-allows-quarterback-to-play.html | PLUS: HIGH SCHOOL FOOTBALL; Ruling Allows Quarterback to Play | False | By Fred Bierman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/hoboken-s-long-wait-for-a-parking-spot.html | Hoboken's Long Wait for a Parking Spot | False | By Richard Lezin Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/front-row-returning-on-a-shoestring.html | FRONT ROW; Returning on a Shoestring | False | By Cathy Horyn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/health/books-on-health-new-promise-for-treating-a-crippler.html | BOOKS ON HEALTH; New Promise For Treating A Crippler | False | By John Langone | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/golf-minnesotans-play-host-to-pga-and-their-excitement-is-growing.html | GOLF; Minnesotans Play Host to P.G.A., And Their Excitement Is Growing | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-loughran-john-f.html | Paid Notice: Deaths LOUGHRAN, JOHN F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/baseball-players-say-they-just-want-to-play.html | BASEBALL; Players Say They 'Just Want To Play' | False | By Ira Berkow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/national/amtrak-suspends-service-of-highspeed-trains.html | Amtrak Suspends Service of High-Speed Trains | False | By Matthew L. Wald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/c-corrections-375225.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/health/from-eakins-s-canvas-1800-s-version-of-medical-docudrama.html | From Eakins's Canvas, 1800's Version of Medical Docudrama | False | By Howard Markel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/q-a-332097.html | Q & A | False | By C. Claiborne Ray | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/fringe-festival-review-a-dance-for-the-city-complete-with-traffic-and-muggings.html | FRINGE FESTIVAL REVIEW; A Dance for the City, Complete With Traffic and Muggings | False | By Jack Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/health/new-tactic-to-prevent-aids-spread.html | New Tactic To Prevent AIDS Spread | False | By David Tuller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/baseball-union-puts-off-strike-date-to-pursue-talks.html | BASEBALL; Union Puts Off Strike Date to Pursue Talks | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/IHT-1952reorganizing-europe-in-our-pages100-75-and-50-years-ago.html | 1952:Reorganizing Europe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-waxman-rabbi-mordecai.html | Paid Notice: Deaths WAXMAN, RABBI MORDECAI | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-schattman-herbert.html | Paid Notice: Deaths SCHATTMAN, HERBERT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-olshan-daisy.html | Paid Notice: Deaths OLSHAN, DAISY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/IHT-1927bored-in-monte-carlo-in-our-pages100-75-and-50-years-ago.html | 1927:Bored in Monte Carlo : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-o-brien-morgan-j.html | Paid Notice: Deaths O'BRIEN, MORGAN J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/us/a-new-editorial-writer-joins-the-times.html | A New Editorial Writer Joins The Times | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-cardone-arthur-j.html | Paid Notice: Deaths CARDONE, ARTHUR J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/the-doctor-s-world-west-nile-and-its-lessons-for-doctors.html | THE DOCTOR'S WORLD; West Nile and Its Lessons for Doctors | False | By Lawrence K. Altman, M.d. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/us/us-received-tip-on-qaeda-threats-against-landmarks.html | U.S. Received Tip on Qaeda Threats Against Landmarks | False | By Judith Miller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-behr-karl-howell.html | Paid Notice: Deaths BEHR, KARL HOWELL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/business-woes-add-scrutiny-to-campaigns.html | Business Woes Add Scrutiny To Campaigns | False | By RICHARD PÃ©rÃ©z-PEÃ±A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/sept-11-strikes-at-labs-doors.html | Sept. 11 Strikes At Labs' Doors | False | By Diana Jean Schemo | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-deaths-borie-peter.html | Paid Notice: Deaths BORIE, PETER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/l-a-court-s-interference-366315.html | A Court's Interference | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/news/learning-to-manage-urban-sprawl.html | Learning to manage urban sprawl | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/health/personal-health-new-knees-may-be-in-order-when-other-options-fail.html | PERSONAL HEALTH; New Knees May Be in Order When Other Options Fail | False | By Jane E. Brody | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-memorials-klein-charles-joseph.html | Paid Notice: Memorials KLEIN, CHARLES JOSEPH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/world-business-briefing-asia-singapore-economic-growth.html | World Business Briefing | Asia: Singapore: Economic Growth | False | By Wayne Arnold (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/classified/paid-notice-memorials-fishman-michael.html | Paid Notice: Memorials FISHMAN, MICHAEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/us/santa-cruz-city-of-colorful-street-life-resolves-to-be-somewhat-less-so.html | Santa Cruz, City of Colorful Street Life, Resolves to Be Somewhat Less So | False | By Evelyn Nieves | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/front-row-kiss-and-tell.html | FRONT ROW; Kiss and Tell | False | By Guy Trebay | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/world/world-briefing-europe-greece-assassin-suspect-said-to-confess.html | World Briefing | Europe: Greece: Assassin Suspect Said To Confess | False | By Anthee Carassava (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/us/bush-s-forum-on-economy-more-than-the-usual-crowd.html | Bush's Forum on Economy: More Than the Usual Crowd | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-new-york-manhattan-mayor-confident-about-smoking-bill.html | Metro Briefing | New York: Manhattan: Mayor Confident About Smoking Bill | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/what-a-good-marriage-can-t-do.html | What a Good Marriage Can't Do | False | By Frank Furstenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/man-beaten-to-death-in-case-of-apparent-mistaken-identity.html | Man Beaten to Death in Case Of Apparent Mistaken Identity | False | By Jacob H. Fries | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/books/books-of-the-times-an-opinionated-traveler-drawn-to-the-developing-world.html | BOOKS OF THE TIMES; An Opinionated Traveler Drawn to the Developing World | False | By Michiko Kakutani | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/theater/fringe-festival-review-he-sang-she-sang-two-sides-of-marriage-and-parenthood.html | FRINGE FESTIVAL REVIEW; He Sang, She Sang: Two Sides of Marriage and Parenthood | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/science/scouts-in-the-solar-system.html | Scouts in the Solar System | False | By Bill Marsh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/IHT-the-johannesburg-summit-ii-more-pipes-wont-solve-the-worlds-water.html | The Johannesburg summit II : More pipes won't solve the world's water crisis | False | By Jamie Pittock, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/business/world-business-briefing-asia-south-korea-shipping-concern-sold.html | World Business Briefing | Asia: South Korea: Shipping Concern Sold | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-new-jersey-trenton-governor-to-ease-access-to-records.html | Metro Briefing | New Jersey: Trenton: Governor To Ease Access To Records | False | By David Kocieniewski (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/l-war-with-iraq-who-has-say-374318.html | War With Iraq: Who Has Say? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/c-corrections-375209.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/politics/list-of-participants-at-economic-forum.html | List of Participants at Economic Forum | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/c-corrections-375241.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/soccer-notebook-us-women-s-team-is-a-tough-one-to-beat.html | SOCCER: NOTEBOOK; U.S. Women's Team Is a Tough One to Beat | False | By Jack Bell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-kane-john-francis.html | Paid Notice: Deaths KANE, JOHN FRANCIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-guida-karen-ann.html | Paid Notice: Deaths GUIDA, KAREN ANN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/russia-declines-to-renew-visas-for-30-us-peace-corps-workers.html | Russia Declines to Renew Visas For 30 U.S. Peace Corps Workers | False | By Sabrina Tavernise | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/c-corrections-391000.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/gm-version-of-fuel-cell-car.html | G.M. Version of Fuel-Cell Car | False | By Danny Hakim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/technology-briefing-e-commerce-bluefly-reports-1.5-million-loss.html | Technology Briefing \| E-Commerce: Bluefly Reports $1.5 Million Loss | False | By Bob Tedeschi (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/united-says-it-may-file-for-bankruptcy-in-the-fall.html | United Says It May File for Bankruptcy in the Fall | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/international/pakistan-president-promises-security.html | Pakistan President Promises Security | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/bush-economy-spending-cutbacks-citing-economy-bush-won-t-spend-5.1-billion.html | BUSH AND THE ECONOMY: SPENDING CUTBACKS; Citing Economy, Bush Won't Spend $5.1 Billion Approved for Security and Other Uses | False | By Carl Hulse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/c-corrections-390968.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/quotation-of-the-day-384372.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-students-as-guinea-pigs-376841.html | Students as Guinea Pigs | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/energy-pricing-suspicious-report-says.html | Energy Pricing Suspicious, Report Says | False | By Richard A. Oppel Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/national-briefing-midwest-iowa-return-visit-for-gore.html | National Briefing \| Midwest: Iowa: Return Visit For Gore | False | By Adam Nagourney (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/bulletin-board-schoolchildren-s-visions-of-sept-11.html | BULLETIN BOARD; Schoolchildren's Visions of Sept. 11 . . . | False | By Abby Goodnough | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-hollander-grace-nee-schwarzschild.html | Paid Notice: Deaths HOLLANDER, GRACE (NEE SCHWARZSCHILD) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/pro-basketball-no-wild-predictions-from-mutombo.html | PRO BASKETBALL; No Wild Predictions From Mutombo | False | By Mike Wise | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/transactions-409987.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/commercial-real-estate-regional-market-danbury-conn-suburban-history-for-sale.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Danbury, Conn.; Suburban History for Sale, With Architectural Status | False | By Eleanor Charles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-york-manhattan-girl-is-raped-on-rooftop.html | Metro Briefing \| New York: Manhattan: Girl Is Raped On Rooftop | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/op-art-389420.html | Op-Art | False | By James Stevenson and Kim D. Sherman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/travel/cruise-debut.html | Cruise Debut | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/eating-well-the-diet-pendulum-swings-again.html | EATING WELL; The Diet Pendulum Swings Again | False | By Marian Burros | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/for-chicago-s-town-crier-the-stories-linger.html | For Chicago's 'Town Crier,' the Stories Linger | False | By Jodi Wilgoren | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-zuckerman-mildred-nee-podhoretz.html | Paid Notice: Deaths ZUCKERMAN, MILDRED (NEE PODHORETZ) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-slade-cecily-work.html | Paid Notice: Deaths SLADE, CECILY (WORK) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/IHT-contagion-lessons-in-economics-from-latin-america.html | Contagion : Lessons in economics from Latin America | False | By Charles Wyplosz, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-murray-allen-e.html | Paid Notice: Deaths MURRAY, ALLEN E. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/a-second-chance-for-brazil-and-the-imf.html | A Second Chance for Brazil and the I.M.F. | False | By Joseph E. Stiglitz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/whither-college-lectures-maybe-right-out-the-door.html | Whither College Lectures? Maybe Right Out the Door | False | By William H. Honan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-ice-and-tape-keep-posada-going.html | BASEBALL; Ice and Tape Keep Posada Going | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/national/air-bags-may-be-missing-from-used-cars-industry-group-warns.html | Air Bags May Be Missing From Used Cars, Industry Group Warns | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-brown-betty-maloy.html | Paid Notice: Deaths BROWN, BETTY MALOY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/militants-reject-policy-on-attacks-in-israel.html | Militants Reject Policy on Attacks in Israel | False | By John Kifner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/national-briefing-southwest-arizona-revival-of-gays-lawsuit.html | National Briefing | Southwest: Arizona: Revival Of Gays' Lawsuit | False | By Adam Liptak (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-york-queens-officer-accused-of-grand-larceny.html | Metro Briefing | New York: Queens: Officer Accused Of Grand Larceny | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-harlem-rallies-and-lands-in-little-league-world-series.html | BASEBALL; Harlem Rallies and Lands in Little League World Series | False | By Chris Broussard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-waxman-mordecai.html | Paid Notice: Deaths WAXMAN, MORDECAI | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/donors-to-mccall-profit-in-cases-state-pursues-against-corporate-wrongdoers.html | Donors to McCall Profit in Cases State Pursues Against Corporate Wrongdoers | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-goldstein-emmy.html | Paid Notice: Deaths GOLDSTEIN, EMMY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/bush-economy-economists-far-waco-uninvited-scholars-ponder-way-recovery.html | BUSH AND THE ECONOMY: THE ECONOMISTS; Far From Waco, Uninvited Scholars Ponder the Way to Recovery | False | By Louis Uchitelle | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/galen-rowell-mountaineer-and-nature-photographer-61.html | Galen Rowell, Mountaineer And Nature Photographer, 61 | False | By Paul Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/arts-in-america-young-musicians-granted-a-respite-from-war-s-curses.html | ARTS IN AMERICA; Young Musicians Granted a Respite From War's Curses | False | By Jacques Steinberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/group-says-perp-walks-violate-the-law.html | Group Says 'Perp Walks' Violate the Law | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/news-summary-387487.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/food-stuff-you-ve-heard-garage-bands-now-there-s-hangar-vodka-but-don-t-jump.html | FOOD STUFF; You've Heard of Garage Bands? Now There's Hangar Vodka, But Don't Jump to Conclusions | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/world-briefing-asia-pakistan-us-cultural-center-closes.html | World Briefing | Asia: Pakistan: U.S. Cultural Center Closes | False | By David Rohde (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-gasner-allan.html | Paid Notice: Deaths GASNER, ALLAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/democrats-also-plan-to-read-gettysburg-address-for-9-11.html | Democrats Also Plan to Read Gettysburg Address for 9/11 | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/IHT-the-middle-east-hardening-palestinian-views-suggest-worse-to-come.html | The Middle East : Hardening Palestinian views suggest worse to come | False | By Henry Siegman, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/in-diplomacy-with-north-korea-some-progress-and-a-setback.html | In Diplomacy With North Korea, Some Progress, and a Setback | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/two-dead-and-several-injured-in-explosion-at-condo-complex.html | Two Dead and Several Injured In Explosion at Condo Complex | False | By Paul Zielbauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/national-briefing-washington-black-farmers-grievances.html | National Briefing | Washington: Black Farmers' Grievances | False | By Elizabeth Becker (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/finger-lakes-riesling-wins-new-york-prize.html | Finger Lakes Riesling Wins New York Prize | False | By Howard G. Goldberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/wary-about-a-ban-on-smoking.html | Wary About a Ban on Smoking | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/swimming-coughlin-sets-record-moses-swallows-words.html | SWIMMING; Coughlin Sets Record; Moses Swallows Words | False | By Charlie Nobles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/cardinal-law-said-his-policy-shielded-priests.html | Cardinal Law Said His Policy Shielded Priests | False | By Pam Belluck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-salzberg-david.html | Paid Notice: Deaths SALZBERG, DAVID | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/bush-economy-economic-forum-economic-outlook-positive-bush-tells-texas-forum.html | BUSH AND THE ECONOMY: THE ECONOMIC FORUM; ECONOMIC OUTLOOK IS POSITIVE, BUSH TELLS TEXAS FORUM | False | By Elisabeth Bumiller With Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/inside-390046.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball/weaver-adapts-to-relief-role.html | Weaver Adapts to Relief Role | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/bush-and-the-economy-symbolism-the-options-limited-bush-turns-to-imagery.html | BUSH AND THE ECONOMY: SYMBOLISM; The Options Limited, Bush Turns to Imagery | False | By Patrick E. Tyler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-owners-of-mets-make-a-deal.html | BASEBALL; Owners Of Mets Make A Deal | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-feldblum-professor-meyer-s.html | Paid Notice: Deaths FELDBLUM, PROFESSOR MEYER S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/decision-due-from-nasdaq-on-dropping-japan-unit.html | Decision Due From Nasdaq On Dropping Japan Unit | False | By Ken Belson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-diamond-sidney-a.html | Paid Notice: Deaths DIAMOND, SIDNEY A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/surfing-the-economy.html | Surfing The Economy | False | By Maureen Dowd | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/new-york-city-s-homeless-logjam.html | New York City's Homeless Logjam | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/international/waiting-for-the-papal-curtain-to-fall.html | Waiting for the Papal Curtain to Fall | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-trachsel-takes-beating-as-mets-fail-to-gain.html | BASEBALL; Trachsel Takes Beating As Mets Fail to Gain | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-the-revelry-in-harlem-is-for-a-team-of-kids.html | BASEBALL; The Revelry in Harlem Is for a Team of Kids | False | By Corey Kilgannon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/news/obituary-john-callcott-64-foreign-correspondent.html | OBITUARY: John Callcott, 64, foreign correspondent | False | International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/IHT-southeast-asia-stretching-the-war-on-terror.html | Southeast Asia : Stretching the 'war on terror' | False | By Philip Bowring, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/c-corrections-390984.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/national-briefing-south-tennessee-a-shorter-revenue-shortfall.html | National Briefing | South: Tennessee: A Shorter Revenue Shortfall | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/world-briefing-africa-uganda-rebels-release-kidnap-victims.html | World Briefing | Africa: Uganda: Rebels Release Kidnap Victims | False | By Marc Lacey (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/talking-talk-even-with-strangers-inquiring-couple-with-sign-are-just-looking-for.html | Talking the Talk, Even With Strangers; An Inquiring Couple With a Sign Are Just Looking for a Nice Story | False | By Tina Kelley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/the-minimalist-ceviche-without-fear.html | THE MINIMALIST; Ceviche Without Fear | False | By Mark Bittman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/world-briefing-asia-sri-lanka-deal-with-rebels.html | World Briefing | Asia: Sri Lanka: Deal With Rebels | False | By David Rohde (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-bloom-sidney.html | Paid Notice: Deaths BLOOM, SIDNEY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-o-neill-kevin-t.html | Paid Notice: Deaths O'NEILL, KEVIN T. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/IHT-softening-in-demand-by-consumers-is-tied-to-weaker-markets-fed-hints-at.html | Softening in demand by consumers is tied to weaker markets : Fed hints at rate cut but rejects move now | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-sutherland-donald-j.html | Paid Notice: Deaths SUTHERLAND, DONALD J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/world-business-briefing-asia-china-bank-accounting-woes.html | World Business Briefing | Asia: China: Bank Accounting Woes | False | By Keith Bradsher (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/mayor-of-haifa-seeks-to-run-against-sharon.html | Mayor of Haifa Seeks to Run Against Sharon | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/the-secret-behind-a-burger-cult.html | The Secret Behind A Burger Cult | False | By Tom McNichol | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/movies/film-review-an-actor-confronts-the-ultimate-curtain-call.html | FILM REVIEW; An Actor Confronts The Ultimate Curtain Call | False | Following excerpts from Stephen Holden's review | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/national-briefing-midwest-illinois-facing-charges-again.html | National Briefing | Midwest: Illinois: Facing Charges Again | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/IHT-1927indian-clashes-in-bolivia-in-our-pages100-75-and-50-years-ago.html | 1927:Indian Clashes in Bolivia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-major-henry.html | Paid Notice: Deaths MAJOR, HENRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/theater/fringe-festival-review-the-beats-at-work-at-play-and-in-court.html | FRINGE FESTIVAL REVIEW; The Beats, at Work, at Play and in Court | False | By Wilborn Hampton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-mandell-solomon-shalk.html | Paid Notice: Deaths MANDELL, SOLOMON SHALK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/pro-basketball-fever-earns-playoffs-and-faces-the-liberty.html | PRO BASKETBALL; Fever Earns Playoffs and Faces The Liberty | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-sherrow-celia-lewis.html | Paid Notice: Deaths SHERROW, CELIA LEWIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/humble-insect-hallucinatory-art-printmaker-turns-moths-into-objects-beauty.html | From Humble Insect to Hallucinatory Art; Printmaker Turns Moths Into Objects of Beauty | False | By Dinitia Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-houses-not-jails-378356.html | Houses, Not Jails | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-say-no-to-diet-drugs-378330.html | Say No to Diet Drugs | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/canadians-duel-over-the-fate-of-a-fragile-beauty.html | Canadians Duel Over the Fate of a Fragile Beauty | False | By Clifford Krauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/ballet-review-guys-in-tutus-frocks-and-toeshoes-as-klutzy-as-they-want-to-be.html | BALLET REVIEW; Guys in Tutus, Frocks and Toeshoes, as Klutzy as They Want to Be | False | By Jack Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/girl-4-believed-kidnapped-is-found-safe-in-los-angeles.html | Girl, 4, Believed Kidnapped, Is Found Safe in Los Angeles | False | By Michael Janofsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-memorials-breen-daniel-m-jr.html | Paid Notice: Memorials BREEN, DANIEL M., JR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-memorials-gore-chester.html | Paid Notice: Memorials GORE, CHESTER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-york-manhattan-cellphone-ban-urged-at-theaters.html | Metro Briefing | New York: Manhattan: Cellphone Ban Urged At Theaters | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/world-briefing-africa-zimbabwe-a-pledge-to-withdraw-from-congo.html | World Briefing | Africa: Zimbabwe: A Pledge To Withdraw From Congo | False | By Rachel L. Swarns (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/national-briefing-midwest-minnesota-fewer-campouts.html | National Briefing | Midwest: Minnesota: Fewer Campouts | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/under-fire-florida-chief-of-child-welfare-resigns.html | Under Fire, Florida Chief Of Child Welfare Resigns | False | By Dana Canedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/gary-l-klott-52-syndicated-tax-columnist.html | Gary L. Klott, 52, Syndicated Tax Columnist | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/market-place-eisner-critics-may-demand-revived-disney-by-november.html | Market Place; Eisner Critics May Demand Revived Disney By November | False | By Laura M. Holson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/public-lives-in-the-family-business-and-that-business-is-blues.html | PUBLIC LIVES; In the Family Business, and That Business Is Blues | False | By Chris Hedges | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/bulletin-board-and-celebrity-decorations.html | BULLETIN BOARD; . . . And Celebrity Decorations | False | By Stephanie Rosenbloom | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/european-union-urges-aspirants-to-rebuff-us-on-world-court.html | European Union Urges Aspirants to Rebuff U.S. on World Court | False | By Elizabeth Becker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/inner-circle-of-bloomberg-aides-put-homeless-shelter-in-old-jail.html | Inner Circle of Bloomberg Aides Put Homeless Shelter in Old Jail | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/mcgreevey-changes-mind-on-access-to-records.html | McGreevey Changes Mind On Access To Records | False | By David Kocieniewski | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/c-corrections-380326.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/politics/bush-campaigning-in-midwest-presses-his-economic-message.html | Bush, Campaigning in Midwest, Presses His Economic Message | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/tennis-in-bronx-battle-of-the-up-and-coming.html | TENNIS; In Bronx, Battle of the Up and Coming | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/food-stuff-aged-four-years-in-new-zealand-then-a-little-longer-on-the-trip.html | FOOD STUFF; Aged Four Years in New Zealand, Then a Little Longer on the Trip | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/the-chef-judy-rodgers-every-blessed-crumb.html | THE CHEF: JUDY RODGERS; Every Blessed Crumb | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-playing-mozart-again-376850.html | Playing Mozart Again | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/youve-heard-of-garage-bands-now-theres-hangar-vodka.html | You've Heard of Garage Bands? Now There's Hangar Vodka | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/excerpts-from-cardinal-s-deposition.html | Excerpts From Cardinal's Deposition | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/by-the-book-a-chef-beats-the-drum-loudly-for-farmers-markets.html | BY THE BOOK; A Chef Beats the Drum, Loudly, for Farmers' Markets | False | By Regina Schrambling | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/pro-football-leagues-gain-a-measure-of-relief-from-privacy-laws.html | PRO FOOTBALL; Leagues Gain a Measure of Relief From Privacy Laws | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/russell-aitken-92-artist-and-big-game-hunter-dies.html | Russell Aitken, 92, Artist And Big-Game Hunter, Dies | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/democrats-giving-golisano-some-quiet-aid-and-comfort.html | Democrats Giving Golisano Some Quiet Aid and Comfort | False | By RICHARD PÉ'SÂ¢REZ-PEÑ'SÂ«A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/the-media-business-advertising-addenda-bally-fitness-selects-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bally Fitness Selects Foote, Cone | False | By Jonathan D. Glater With Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/recipe-sushi-rice.html | Recipe: Sushi Rice | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/recipe-chirashi-scattered-sushi.html | Recipe: Chirashi (Scattered) Sushi | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-heilman-lucia.html | Paid Notice: Deaths HEILMAN, LUCIA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/epa-may-fine-2-companies-over-tests-of-engineered-corn.html | E.P.A. May Fine 2 Companies Over Tests of Engineered Corn | False | By Andrew Pollack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/company-briefs-391026.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/paradise-in-a-bun-hold-the-meat.html | Paradise in a Bun, Hold the Meat | False | By Melissa Clark | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/national-briefing-midwest-michigan-overriding-the-governor.html | National Briefing | Midwest: Michigan: Overriding The Governor | False | By Jeremy W. Peters (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-spencer-judson.html | Paid Notice: Deaths SPENCER, JUDSON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/theater/fringe-festival-review-strindberg-stole-his-thunder-don-t-you-know.html | FRINGE FESTIVAL REVIEW; Strindberg Stole His Thunder, Don't You Know? | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/world-business-briefing-asia-china-deflation-continues.html | World Business Briefing | Asia: China: Deflation Continues | False | By Keith Bradsher (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/IHT-1902motherly-morals-in-our-pages100-75-and-50-years-ago.html | 1902:Motherly Morals : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/education/schoolchildrens-visions-of-sept-11.html | Schoolchildren's Visions of Sept. 11 . . | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/commercial-real-estate-timing-and-luck-are-cited-in-a-boston-project.html | COMMERCIAL REAL ESTATE; Timing and Luck Are Cited in a Boston Project | False | By Michael Brick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/schools-chief-is-soaking-up-advice-in-san-diego.html | Schools Chief Is Soaking Up Advice in San Diego | False | By Abby Goodnough | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/cracks-cause-amtrak-to-halt-high-speed-northeast-trains.html | Cracks Cause Amtrak to Halt High-Speed Northeast Trains | False | By Matthew L. Wald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-as-india-goes-378518.html | As India Goes . . . | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/tobacco-industry-fought-drugs-marketing.html | Tobacco Industry Fought Drugs' Marketing | False | By Kenneth Chang | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/a-treat-in-ice-soothing-melting-flavors.html | A Treat In Ice: Soothing, Melting Flavors | False | By Kay Rentschler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/tens-of-thousands-flee-prague-as-floods-invade-historic-center.html | Tens of Thousands Flee Prague As Floods Invade Historic Center | False | By Peter S. Green | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/IHT-soccer-keanes-words-may-inflict-more-damage-than-his-boot.html | SOCCER : Keane's words may inflict more damage than his boot | False | By Rob Hughes, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/IHT-the-middle-east-letters-to-the-editor-92823547230.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/technology-briefing-hardware-apple-shifts-desktop-systems.html | Technology Briefing | Hardware: Apple Shifts Desktop Systems | False | By John Markoff (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/temptation-french-onion-soup-in-a-tidy-dumpling.html | TEMPTATION; French Onion Soup In a Tidy Dumpling | False | By Andrea Strong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/boldface-names-388092.html | BOLDFACE NAMES | False | By James Barron | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-talks-upbeat-but-luxury-tax-is-still-a-roadblock.html | BASEBALL; Talks Upbeat, but Luxury Tax Is Still a Roadblock | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-wary-about-a-ban-on-smoking-389129.html | Wary About a Ban on Smoking | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/mixed-economic-messages.html | Mixed Economic Messages | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/style/IHT-san-sebastian-jazz-celebrating-the-new-flamenco-jazzsan-sebastian.html | SAN SEBASTIAN JAZZ: Celebrating the new flamenco JazzSan Sebastian | False | By Mike Zwerin, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/pro-football-jets-role-for-chrebet-remains-in-question.html | PRO FOOTBALL; Jets' Role for Chrebet Remains in Question | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/national/national-briefing-south.html | National Briefing South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/c-corrections-391018.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/breathing-room-for-baseball.html | Breathing Room for Baseball | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-pursuing-al-qaeda-380091.html | Pursuing Al Qaeda | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/no-firings-at-princeton-for-snooping-on-yale-web.html | No Firings At Princeton For Snooping On Yale Web | False | By Karen W. Arenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/ed-headrick-78-designer-of-the-commercial-frisbee.html | Ed Headrick, 78, Designer Of the Commercial Frisbee | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-wary-about-a-ban-on-smoking-389110.html | Wary About a Ban on Smoking | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/judge-questions-detention-of-american-in-war-case.html | Judge Questions Detention Of American in War Case | False | By Katharine Q. Seelye | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/IHT-human-rights-us-hypocrisy-in-indonesia.html | Human rights : U.S. hypocrisy in Indonesia | False | By Kenneth Roth, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-our-sovereignty-for-a-court-378496.html | Our Sovereignty For a Court? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-wary-about-a-ban-on-smoking-389137.html | Wary About a Ban on Smoking | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/IHT-obituary-john-callcott-64-foreign-correspondent.html | OBITUARY : John Callcott, 64, foreign correspondent | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/markets-rebound-as-big-companies-stand-behind-earnings-reports.html | Markets Rebound as Big Companies Stand Behind Earnings Reports | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/c-corrections-390992.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/restaurants-the-exotic-side-of-seafood-in-tribeca.html | RESTAURANTS; The Exotic Side of Seafood, in TriBeCa | False | By Eric Asimov | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/parking-rules-386804.html | Parking Rules | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/markets-stocks-bonds-shares-are-off-significantly-absence-move-fed.html | THE MARKETS; STOCKS AND BONDS; Shares Are Off Significantly in Absence of Move by the Fed | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/media-business-advertising-improper-accounting-leads-interpublic-restate-results.html | THE MEDIA BUSINESS: ADVERTISING; Improper Accounting Leads Interpublic to Restate Results | False | By Jonathan D. Glater With Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/companies-certify-data-today-some-seem-quite-confused.html | Companies Certify Data Today; Some Seem Quite Confused | False | By Jonathan D. Glater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/books/books-of-the-times-before-it-was-hip-to-be-hip-there-was-greenwich-village.html | BOOKS OF THE TIMES; Before It Was Hip to Be Hip, There Was Greenwich Village | False | By Dinitia Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/the-anthrax-investigation.html | The Anthrax Investigation | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/media/vivendi-posts-big-losses-and-will-unload-many-acquisitions.html | Vivendi Posts Big Losses and Will Unload Many Acquisitions | False | By John Tagliabue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/mourning-a-life-shortened-by-despair.html | Mourning a Life Shortened by Despair | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-food-stamps-for-needy-378488.html | Food Stamps for Needy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/santa-ana-de-guadalupe-journal-a-saint-who-guides-migrants-to-a-promised-land.html | Santa Ana de Guadalupe Journal; A Saint Who Guides Migrants to a Promised Land | False | By Ginger Thompson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/a-top-aol-manager-has-left-company.html | A Top AOL Manager Has Left Company | False | By Saul Hansell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/american-airlines-to-cut-jobs-planes-and-flights.html | American Airlines to Cut Jobs, Planes and Flights | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-winslow-kirk-alan.html | Paid Notice: Deaths WINSLOW, KIRK ALAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-wary-about-a-ban-on-smoking-389170.html | Wary About a Ban on Smoking | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-the-yankees-breeze-but-clemens-doesn-t.html | BASEBALL; The Yankees Breeze, But Clemens Doesn't | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/bulletin-board-cuny-names-visiting-professors.html | BULLETIN BOARD; CUNY Names Visiting Professors | False | By Stephanie Rosenbloom | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-wary-about-a-ban-on-smoking-389161.html | Wary About a Ban on Smoking | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-levine-harry-j.html | Paid Notice: Deaths LEVINE, HARRY J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/in-oaxaca-a-cook-creates-a-stir.html | In Oaxaca, a Cook Creates a Stir | False | By Kent Black | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/books/footlights.html | FOOTLIGHTS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/bulletin-board-juilliard-sets-bachelor-s-in-jazz-studies.html | BULLETIN BOARD; Juilliard Sets Bachelor's in Jazz Studies | False | By Sol Hurwitz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/rumsfeld-denounces-iraq-for-rejecting-further-arms-inspections.html | Rumsfeld Denounces Iraq for Rejecting Further Arms Inspections | False | By Thom Shanker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/plus-soccer-a-spanish-broadcast-for-the-metrostars.html | PLUS: SOCCER; A Spanish Broadcast For the MetroStars | False | By Jack Bell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/fringe-festival-review-ok-you-ve-rejected-just-about-everything-now-what.html | FRINGE FESTIVAL REVIEW; O.K., You've Rejected Just About Everything. Now What? | False | By D. J. R. Bruckner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/in-texas-race-leader-struggles-for-footing.html | In Texas Race, Leader Struggles for Footing | False | By Jim Yardley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/international/progress-made-at-korea-talks-but-setback-on-a-key-issue.html | Progress Made at Korea Talks, but Setback on a Key Issue | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/world-briefing-europe-kosovo-politician-accused.html | World Briefing | Europe: Kosovo: Politician Accused | False | By Daniel Simpson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/national/nationalspecial/cardinal-told-how-his-policy-shielded-priests.html | Cardinal Told How His Policy Shielded Priests | False | By Pam Belluck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/no-cut-in-rates-as-fed-lowers-its-assessment-of-the-economy.html | No Cut in Rates As Fed Lowers Its Assessment Of the Economy | False | By Richard W. Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/eugene-p-odum-dies-at-88-founded-modern-ecology.html | Eugene P. Odum Dies at 88; Founded Modern Ecology | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/ubs-s-drop-in-profit-is-less-than-forecast.html | UBS's Drop in Profit Is Less Than Forecast | False | By Elizabeth Olson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-mcguinness-george-f.html | Paid Notice: Deaths MCGUINNESS, GEORGE F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/IHT-the-middle-east-letters-to-the-editor-91366897120.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/many-voices-but-one-call-to-change-building-codes.html | Many Voices, but One Call To Change Building Codes | False | By Eric Lipton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/food-stuff-a-bistro-owner-gives-brooklyn-a-different-accent.html | FOOD STUFF; A Bistro Owner Gives Brooklyn a Different Accent | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-york-brooklyn-bookkeeper-accused-of-theft.html | Metro Briefing | New York: Brooklyn: Bookkeeper Accused Of Theft | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/world-business-briefing-europe-poland-utility-bidder-named.html | World Business Briefing | Europe: Poland: Utility Bidder Named | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-luckom-edith-nee-bindman.html | Paid Notice: Deaths LUCKOM, EDITH, NEE BINDMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/anthrax-finding-prompts-questions-in-princeton-about-scientist.html | Anthrax Finding Prompts Questions in Princeton About Scientist | False | By Iver Peterson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/girls-link-their-use-of-family-planning-clinics-to-keeping-parents-in-the-dark.html | Girls Link Their Use of Family Planning Clinics to Keeping Parents in the Dark | False | By Julie Flaherty | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/law-requiring-quick-jailing-in-violent-crimes-is-overturned.html | Law Requiring Quick Jailing in Violent Crimes Is Overturned | False | By David M. Herszenhorn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/rolling-their-own.html | Rolling Their Own | False | By Matt Lee and Ted Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/c-corrections-390976.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-mauler-julius.html | Paid Notice: Deaths MAULER, JULIUS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-york-brooklyn-charter-review-meeting-disrupted.html | Metro Briefing | New York: Brooklyn: Charter Review Meeting Disrupted | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/recipe-salmon-arugula-and-avocado-maki.html | Recipe: Salmon, Arugula and Avocado Maki | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/international/palestinian-leader-indicted-on-terror-charges.html | Palestinian Leader Indicted on Terror Charges | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/child-only-cases-grow-in-welfare.html | CHILD-ONLY CASES GROW IN WELFARE | False | By Nina Bernstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/pro-football-giants-must-try-the-musical-chairs-offensive-line.html | PRO FOOTBALL; Giants Must Try the 'Musical Chairs' Offensive Line | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/sports-of-the-times-nostalgia-is-baseball-s-best-friend.html | Sports of The Times; Nostalgia Is Baseball's Best Friend | False | By George Vecsey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/25-and-under-an-orchard-street-bistro-with-genuine-french-accents.html | $25 AND UNDER; An Orchard Street Bistro With Genuine French Accents | False | By Amanda Hesser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-reich-isidore-alan.html | Paid Notice: Deaths REICH, ISIDORE ALAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-mccollum-eleanor-searle-whitney.html | Paid Notice: Deaths MCCOLLUM, ELEANOR SEARLE WHITNEY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-wary-about-a-ban-on-smoking-389145.html | Wary About a Ban on Smoking | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/international/exgovernor-of-east-timor-gets-3-years-in-army-killings.html | Ex-Governor of East Timor Gets 3 Years in Army Killings | False | By Jane Perlez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/national/cardinal-told-how-his-policy-shielded-priests.html | Cardinal Told How His Policy Shielded Priests | False | By Pam Belluck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-aitken-russell-b.html | Paid Notice: Deaths AITKEN, RUSSELL B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/kristen-nygaard-75-who-built-framework-for-modern-computer-languages.html | Kristen Nygaard, 75, Who Built Framework for Modern Computer Languages | False | By John Markoff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/world-business-briefing-north-america-canada-steel-merger.html | World Business Briefing | North America: Canada: Steel Merger | False | By Bernard Simon (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-the-spirit-of-st-louis.html | The Spirit of St. Louis | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/business-digest-389935.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-dacosta-beverly.html | Paid Notice: Deaths DACOSTA, BEVERLY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-williams-fight-goes-to-court.html | BASEBALL; Williams Fight Goes to Court | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/us/national-briefing-midwest-illinois-disciplining-a-lawyer.html | National Briefing \| Midwest: Illinois: Disciplining A Lawyer | False | By Adam Liptak (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-jersey-newark-airport-gets-new-federal-screeners.html | Metro Briefing \| New Jersey: Newark: Airport Gets New Federal Screeners | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/food-stuff-a-high-roller-gets-a-break-from-a-casino.html | FOOD STUFF; A High Roller Gets a Break From a Casino | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/world/iranian-president-says-us-leaders-misused-sept-11.html | IRANIAN PRESIDENT SAYS U.S. LEADERS 'MISUSED' SEPT. 11 | False | By John F. Burns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/wine-talk-france-s-southwest-worth-a-detour.html | WINE TALK; France's Southwest, Worth a Detour | False | By Frank J. Prial | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/technology-briefing-telecommunications-verizon-expects-2-billion-transition.html | Technology Briefing \| Telecommunications: Verizon Expects $2 Billion In Transition Costs | False | By Dow Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/looking-for-a-profit-rebound-even-as-the-economy-slows.html | Looking for a Profit Rebound Even as the Economy Slows | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/national/excerpts-from-cardinals-deposition.html | Excerpts From Cardinal's Deposition | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/food-stuff-it-s-enough-to-make-anyone-swallow-an-everest-of-sorbet.html | FOOD STUFF; It's Enough To Make Anyone Swallow: An Everest Of Sorbet | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/rockette-regulars-lose-job-guarantees.html | Rockette Regulars Lose Job Guarantees | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/text-of-fed-panel-s-statement.html | Text of Fed Panel's Statement | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/l-downtown-workers-376868.html | Downtown Workers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/politics/reporters-notebook-the-macker-takes-the-stage-in-las-vegas.html | Reporter's Notebook: 'The Macker' Takes the Stage in Las Vegas | False | By Adam Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/world-business-briefing-asia-south-korea-carmaker-reports-a-profit.html | World Business Briefing \| Asia: South Korea: Carmaker Reports A Profit | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-morel-stephen-dr-a.html | Paid Notice: Deaths MOREL, STEPHEN, DR. A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/IHT-1952boy-scouts-infiltrated-in-our-pages100-75-and-50-years-ago.html | 1952:Boy Scouts Infiltrated : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/pop-review-vertigo-from-the-falsetto-and-parachutes.html | POP REVIEW; Vertigo From the Falsetto and 'Parachutes' | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/federal-corporate-watchdog-faces-a-suit.html | Federal Corporate Watchdog Faces a Suit | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/where-freedom-reigns.html | Where Freedom Reigns | False | By Thomas L. Friedman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/golf-mickelson-s-chance-for-a-placid-winter.html | GOLF; Mickelson's Chance For a Placid Winter | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/business/brazil-s-markets-fall-on-economic-fear.html | Brazil's Markets Fall on Economic Fear | False | By Tony Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-14 | 2002-08-14 | https://www.nytimes.com/2002/08/14/classified/paid-notice-deaths-perkins-edward-c.html | Paid Notice: Deaths PERKINS, EDWARD C. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/economic-scene-rich-get-rich-poor-get-poorer-right-let-s-take-another-look.html | Economic Scene; The rich get rich and poor get poorer. Right? Let's take another look. | False | By Virginia Postrel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/bum-a-smoke-at-this-price-even-without-a-ban-some-rituals-are-changing.html | Bum a Smoke? At This Price?; Even Without a Ban, Some Rituals Are Changing | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/the-ad-campaign-mccall-emphasizes-education.html | THE AD CAMPAIGN; McCall Emphasizes Education | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/movies/film-review-well-the-hills-are-alive-but-the-tourists-aren-t.html | FILM REVIEW; Well, the Hills Are Alive But the Tourists Aren't | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/police-union-posts-outside-jobs-rally-for-pay-raises-is-set-today.html | Police Union Posts Outside Jobs; Rally for Pay Raises Is Set Today | False | By Jacob H. Fries | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/boldface-names-401170.html | BOLDFACE NAMES | False | By James Barron | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/plus-soccer-us-cracks-fifa-s-top-10.html | PLUS: SOCCER; U.S. CRACKS FIFA'S TOP 10 | False | By Jack Bell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/news-watch-presentations-a-lightweight-projector-with-brightness-to-spare.html | NEWS WATCH: PRESENTATIONS; A Lightweight Projector With Brightness to Spare | False | By J. D. Biersdorfer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/world-business-briefing-asia-south-korea-profit-down-at-carmaker.html | World Business Briefing \| Asia: South Korea: Profit Down At Carmaker | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/news-watch-music-mp3-player-does-double-duty-as-a-spare-20-gigabyte-drive.html | NEWS WATCH: MUSIC; MP3 Player Does Double Duty As a Spare 20-Gigabyte Drive | False | By Mark Glassman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-horvitz-ann-battie.html | Paid Notice: Deaths HORVITZ, ANN BATTIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/multimillion-dollar-awards-are-allowed-in-futures-case.html | Multimillion-Dollar Awards Are Allowed in Futures Case | False | By Floyd Norris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/bankruptcy-hint-by-united-airlines.html | BANKRUPTCY HINT BY UNITED AIRLINES | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/technicians-and-plant-operators-at-animal-disease-laboratory-strike-for-more-pay.html | Technicians and Plant Operators at Animal Disease Laboratory Strike for More Pay | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/state-of-the-art-packing-a-digital-bag-on-a-student-budget.html | STATE OF THE ART; Packing a Digital Bag On a Student Budget | False | By David Pogue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/IHT-un-weapons-inspectors-in-iraq-letters-to-the-editor.html | UN weapons inspectors in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/evangelist-says-muslims-haven-t-adequately-apologized-for-sept-11-attacks.html | Evangelist Says Muslims Haven't Adequately Apologized for Sept. 11 Attacks | False | By Michael Wilson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/bitter-circus-erupts-as-israd-indicts-a-top-fatah-figure.html | Bitter Circus Erupts as Israel Indicts a Top Fatah Figure | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-alexander-roslyn.html | Paid Notice: Deaths ALEXANDER, ROSLYN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/transactions-410390.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/the-look-of-age-without-the-wait.html | The Look of Age, Without the Wait | False | By Deborah Baldwin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/at-home-with-john-waters-bad-taste-is-its-own-reward.html | AT HOME WITH: JOHN WATERS; Bad Taste Is Its Own Reward | False | By John Leland | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-media-business-aol-s-challenges-now-have-global-reach.html | THE MEDIA BUSINESS; AOL's Challenges Now Have Global Reach | False | By David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/us-expands-hospital-supply-buying-inquiry.html | U.S. Expands Hospital Supply Buying Inquiry | False | By Mary Williams Walsh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/washington-mayor-fined-277700-over-petition-fraud.html | Washington Mayor Fined $277,700 Over Petition Fraud | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-the-economy-rah-rah-right-409022.html | The Economy, Rah, Rah! (Right?) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-markets-stocks-bonds-shares-rally-but-wall-st-shows-no-sign-of-direction.html | THE MARKETS: STOCKS & BONDS; Shares Rally, But Wall St. Shows No Sign Of Direction | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/text-cardinal-egan-interview.html | Text: Cardinal Egan Interview | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/credit-suisse-posts-loss-and-will-cut-dividend.html | Credit Suisse Posts Loss And Will Cut Dividend | False | By Elizabeth Olson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/c-corrections-410322.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/anti-baghdad-talks-shunned-by-top-kurd.html | Anti-Baghdad Talks Shunned by Top Kurd | False | By Patrick E. Tyler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/the-economy-rah-rah-right.html | The Economy, Rah, Rah! (Right?) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/language-gene-is-traced-to-emergence-of-humans.html | Language Gene Is Traced To Emergence of Humans | False | By Nicholas Wade | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-emergency-rent-aid-400076.html | Emergency Rent Aid | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/markets-market-place-accounting-board-proposes-new-rule-hot-topic-options.html | THE MARKETS; Market Place; Accounting board proposes a new rule on a hot topic: options. | False | By Floyd Norris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/georgia-hearing-heavy-footsteps-from-russia-s-war-in-chechnya.html | Georgia Hearing Heavy Footsteps From Russia's War in Chechnya | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-the-rising-cost-of-health-care-408905.html | The Rising Cost of Health Care | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/they-ve-got-your-numbers.html | They've Got Your Numbers | False | By William L. Hamilton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/inter-korea-talks-offer-signs-of-progress-and-frustration.html | Inter-Korea Talks Offer Signs Of Progress, and Frustration | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/world-business-briefing-europe-germany-insurer-posts-loss.html | World Business Briefing | Europe: Germany: Insurer Posts Loss | False | By Petra Kappl (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/industry-group-warns-of-air-bag-fraud-with-some-used-cars.html | Industry Group Warns of Air Bag Fraud With Some Used Cars | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-heiligman-shirley-nee-sperans.html | Paid Notice: Deaths HEILIGMAN, SHIRLEY (NEE SPERANS) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/justice-dept-balks-at-effort-to-study-antiterror-powers.html | Justice Dept. Balks at Effort To Study Antiterror Powers | False | By Adam Clymer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/parking-rules-407828.html | Parking Rules | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/national-briefing-west-california-abduction-suspect-identified.html | National Briefing | West: California: Abduction Suspect Identified | False | By Michael Janofsky (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/what-students-say-study-finds-that-teachers-fail-to-grasp-the-web-s-potential.html | What Students Say; Study Finds That Teachers Fail to Grasp the Web's Potential | False | By Katie Hafner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-freiberg-harriet-hall.html | Paid Notice: Deaths FREIBERG, HARRIET HALL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/world-briefing-europe-russia-exploring-belarus-merger.html | World Briefing | Europe: Russia: Exploring Belarus Merger | False | By Sabrina Tavernise (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/political-ad-and-9-11-speech-may-be-an-unwelcome-mix.html | Political Ad and 9/11 Speech May Be an Unwelcome Mix | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/national-briefing-west-california-no-standing-zone-for-gang-members.html | National Briefing | West: California: No-Standing Zone For Gang Members | False | By Barbara Whitaker (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/theater/critic-s-notebook-it-s-gloves-off-time-for-an-angry-arthur-miller.html | CRITIC'S NOTEBOOK; It's Gloves-Off Time for an Angry Arthur Miller | False | By Bruce Weber | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/a-midtown-skyscraper-quietly-adds-armor.html | A Midtown Skyscraper Quietly Adds Armor | False | By James Glanz and Eric Lipton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/national-briefing-northwest-oregon-timber-harvest-drops.html | National Briefing | Northwest: Oregon: Timber Harvest Drops | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/tennis-doubles-team-may-not-play-in-open.html | TENNIS; Doubles Team May Not Play in Open | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/booting-up-before-taps-soldiers-pursue-college-degrees.html | Booting Up Before Taps, Soldiers Pursue College Degrees | False | By Fred Bernstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/movies/footlights.html | Footlights | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/gov-bush-is-said-to-have-chosen-new-head-for-children-s-agency.html | Gov. Bush Is Said to Have Chosen New Head for Children's Agency | False | By Dana Canedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/jail-closed-as-shelter-to-children-after-report-of-lead-based-paint.html | Jail Closed as Shelter to Children After Report of Lead-Based Paint | False | By Sarah Kershaw | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-west-bank-story-409251.html | West Bank Story | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/media/mattel-expands-role-of-wpp-division.html | Mattel Expands Role of WPP Division | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/c-corrections-392499.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/currents-appliances-to-shower-and-do-laundry-at-the-same-time.html | CURRENTS: APPLIANCES; To Shower and Do Laundry at the Same Time | False | By Stephen Treffinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/to-add-to-conseco-s-woes-us-is-looking-at-its-accounting.html | To Add to Conseco's Woes, U.S. Is Looking at Its Accounting | False | By Joseph B. Treaster | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/technology-briefing-internet-realnetworks-names-executive.html | Technology Briefing | Internet: RealNetworks Names Executive | False | By Felicity Barringer (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-a-smoker-s-lament-400017.html | A Smoker's Lament | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-media-business-vivendi-plans-to-sell-assets-goal-is-to-raise-9-8-billion.html | THE MEDIA BUSINESS; Vivendi Plans to Sell Assets; Goal Is to Raise $9.8 Billion | False | By John Tagliabue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/public-lives-from-political-theatrics-to-theatrical-narratives.html | PUBLIC LIVES; From Political Theatrics to Theatrical Narratives | False | By Robin Finn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/theater/fringe-festival-reviews-an-incestuous-attraction-and-a-mysterious-corpse.html | FRINGE FESTIVAL REVIEWS; An Incestuous Attraction And a Mysterious Corpse | False | By Wilborn Hampton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/sept-11-families-to-sue-saudi-linked-interests.html | Sept. 11 Families to Sue Saudi-Linked 'Interests' | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/IHT-the-expanding-reach-of-nongovernment-aid.html | The expanding reach of nongovernment aid | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/sharing-space-share-e-mail-first.html | Sharing Space? Share E-Mail First | False | By Joyce Cohen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-lawrence-martin-r.html | Paid Notice: Deaths LAWRENCE, MARTIN R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/corrections-410314.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/it-s-giants-versus-dorm-rooms-and-the-giants-lose.html | It's Giants Versus Dorm Rooms, and the Giants Lose | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-the-rising-cost-of-health-care-408913.html | The Rising Cost of Health Care | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-levine-ann-packer.html | Paid Notice: Deaths LEVINE, ANN PACKER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/most-companies-meet-deadline-for-certifying-results.html | Most Companies Meet Deadline for Certifying Results | False | By Jonathan D. Glater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-jersey-trenton-passaic-prosecutor-nominated.html | Metro Briefing \| New Jersey: Trenton: Passaic Prosecutor Nominated | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-smallpox-vaccine-397938.html | Smallpox Vaccine | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/IHT-1927-new-ball-more-home-runs-in-our-pages100-75-and-50-years-ago.html | 1927:New Ball, More Home Runs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/deadly-tactic-by-smugglers-wrong-lane-driving.html | Deadly Tactic By Smugglers: Wrong-Lane Driving | False | By Barbara Whitaker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/currents-who-knew-drapery-from-the-theater-to-the-home.html | CURRENTS: WHO KNEW?; Drapery, From the Theater to the Home | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/as-gadgets-go-to-class-schools-try-to-cope.html | As Gadgets Go to Class, Schools Try to Cope | False | By Jennifer 8. Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/national-briefing-midwest-illinois-support-for-governor-s-resignation.html | National Briefing \| Midwest: Illinois: Support For Governor's Resignation | False | By Jodi Wilgoren (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-alper-ethyl.html | Paid Notice: Deaths ALPER, ETHYL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/l-parental-tech-support-409740.html | Parental Tech Support | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/chief-offers-to-resign-as-varig-seeks-cash.html | Chief Offers To Resign As Varig Seeks Cash | False | By Tony Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/an-imaginary-homicide.html | An Imaginary Homicide | False | By Bob Herbert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/horse-racing-zavata-is-the-leading-2-year-old.html | HORSE RACING; Zavata Is the Leading 2-Year-Old | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/texas-executes-mexican-for-murder-despite-president-fox-s-plea.html | Texas Executes Mexican for Murder Despite President Fox's Plea | False | By Ginger Thompson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-wheeler-ira-b.html | Paid Notice: Deaths WHEELER, IRA B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/baseball/williams-moves-past-mattingly.html | Williams Moves Past Mattingly | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/sports-of-the-times-let-s-rethink-tournaments-for-children.html | Sports of The Times; Let's Rethink Tournaments For Children | False | By George Vecsey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/ghosts-of-classrooms-past-a-web-teaching-tool-languishes.html | Ghosts of Classrooms Past: A Web Teaching Tool Languishes | False | By Jeffrey Selingo | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/putting-garbage-to-good-use.html | Putting Garbage To Good Use | False | By Steven Cohen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/technology-briefing-hardware-agere-systems-will-cut-4000-jobs.html | Technology Briefing \| Hardware: Agere Systems Will Cut 4,000 Jobs | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/arts/fringe-festival-reviews-musing-on-how-to-define-what-seems-undefinable.html | FRINGE FESTIVAL REVIEWS; Musing on How to Define What Seems Undefinable | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/james-c-thomson-jr-70-asian-policy-analyst-for-us.html | James C. Thomson Jr., 70, Asian Policy Analyst for U.S. | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/neal-travis-columnist-62.html | Neal Travis -- Columnist, 62 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/the-anger-of-arab-youth.html | The Anger of Arab Youth | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/sec-reviews-tyco-s-financial-statements-as-chief-expands-internal-inquiry.html | S.E.C. Reviews Tyco's Financial Statements as Chief Expands Internal Inquiry | False | By Andrew Ross Sorkin and Susan Saulny | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/theater/actors-in-ellis-island-show-vote-7-to-1-to-join-union.html | Actors in Ellis Island Show Vote, 7 to 1, to Join Union | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/washington-talk-looking-at-the-books-the-government-way.html | Washington Talk; Looking at the Books, The Government Way | False | By Richard W. Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-kaufman-lilli.html | Paid Notice: Deaths KAUFMAN, LILLI | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/c-corrections-410357.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/media-business-advertising-chanel-makes-big-pitch-for-new-perfume-aimed-young.html | THE MEDIA BUSINESS: ADVERTISING; Chanel makes a big pitch for a new perfume aimed at young women, its toughest market. | False | By Courtney Kane | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/mordecai-waxman-rabbi-who-chided-pope-dies-at-85.html | Mordecai Waxman, Rabbi Who Chided Pope, Dies at 85 | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/baseball-sweeney-s-steal-doesn-t-unnerve-yanks.html | BASEBALL; Sweeney's Steal Doesn't Unnerve Yanks | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-gruber-leanora-s.html | Paid Notice: Deaths GRUBER, LEANORA S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/court-has-dubious-record-as-a-class-action-leader.html | Court Has Dubious Record As a Class-Action Leader | False | By Adam Liptak | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-bevans-margaret-s-md.html | Paid Notice: Deaths BEVANS, MARGARET S., M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/weekinreview/article-200208159183413215-no-title.html | Article 200208159183413215 -- No Title | False | By Nytimes.com | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/baseball-in-and-around-harlem-joy-fades-as-anger-rises.html | BASEBALL; In and Around Harlem, Joy Fades as Anger Rises | False | By Lydia Polgreen and David W. Chen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/baseball-rules-are-more-strict-but-hard-to-enforce.html | BASEBALL; Rules Are More Strict But Hard to Enforce | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-manhattan-schools-chief-hires-ex-colleague.html | Metro Briefing | New York: Manhattan: Schools Chief Hires Ex-Colleague | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-waxman-mordecai.html | Paid Notice: Deaths WAXMAN, MORDECAI | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/if-school-is-home-web-help-for-age-5.html | If School Is Home: Web Help For Age 5 | False | By Bonnie Rothman Morris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/IHT-the-newsworthiness-of-japan-letters-to-the-editor.html | The newsworthiness of Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-mcloughlin-john-r.html | Paid Notice: Deaths MCLOUGHLIN, JOHN R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/plus-hockey-rangers-poti-receives-1.8-million.html | PLUS: HOCKEY; Rangers' Poti Receives $1.8 Million | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/swimming-hall-turns-to-the-ocean-to-increase-his-speed.html | SWIMMING; Hall Turns to the Ocean To Increase His Speed | False | By Charlie Nobles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/basics-a-reference-library-on-disc-or-online.html | BASICS; A Reference Library On Disc or Online | False | By Larry Magid | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/IHT-1902homebound-troops-sick-in-our-pages100-75-and-50-years-ago.html | 1902:Homebound Troops Sick : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-the-economy-rah-rah-right-409030.html | The Economy, Rah, Rah! (Right?) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-devlin-wende-dorothy-louise.html | Paid Notice: Deaths DEVLIN, WENDE (DOROTHY LOUISE) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/media-business-paying-price-losses-overseas-for-replicating-us-online-service.html | THE MEDIA BUSINESS; Paying the Price in Losses Overseas For Replicating U.S. Online Service | False | By Saul Hansell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/when-princeton-snoops-on-yale.html | When Princeton Snoops on Yale | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/the-democrats-and-the-war.html | The Democrats and the War | False | By Ted Widmer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/baseball-leiter-s-success-at-night-fades-with-mets-hopes.html | BASEBALL; Leiter's Success at Night Fades With Mets' Hopes | False | By Chris Broussard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-aitken-russell-b.html | Paid Notice: Deaths AITKEN, RUSSELL B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-manhattan-mayor-criticizes-disruption.html | Metro Briefing | New York: Manhattan: Mayor Criticizes Disruption | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-middle-island-camp-counselor-arrested.html | Metro Briefing | New York: Middle Island: Camp Counselor Arrested | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/company-briefs-409103.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/sports-of-the-times-more-history-awaits-woods-first-uslam.html | Sports of The Times; More History Awaits Woods: First USlam | False | By Dave Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/further-designs-are-sought-in-rebuilding-of-downtown.html | Further Designs Are Sought In Rebuilding of Downtown | False | By Edward Wyatt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/arts/bridge-a-system-to-offer-glee-to-the-bottom-flight.html | BRIDGE; A System to Offer Glee to the Bottom Flight | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/readersopinions/signs-language.html | 'Signs' Language | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/bloomberg-seeks-doubling-of-recycling-fines.html | Bloomberg Seeks Doubling of Recycling Fines | False | By Diane Cardwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-the-economy-rah-rah-right-409006.html | The Economy, Rah, Rah! (Right?) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-ariowitsch-ilse.html | Paid Notice: Deaths ARIOWITSCH, ILSE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/an-adviser-to-mcgreevey-resigns.html | An Adviser to McGreevey Resigns | False | By David Kocieniewski | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-the-economy-rah-rah-right-409014.html | The Economy, Rah, Rah! (Right?) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-mcguinness-george-f.html | Paid Notice: Deaths MCGUINNESS, GEORGE F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/circuits/speech-recognition-follies.html | Speech Recognition Follies | False | By David Pogue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/arts/editors-note-making-books.html | Editors' Note; Making Books | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/news-watch-peripherals-keyboard-weds-calculator-and-begets-apps.html | NEWS WATCH: PERIPHERALS; Keyboard Weds Calculator And Begets Apps | False | By Amir Tusher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/musharraf-assails-islamic-militants-but-stands-firm-on-kashmir.html | Musharraf Assails Islamic Militants, but Stands Firm on Kashmir | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-media-business-advertising-addenda-mattel-expands-role-of-wpp-division.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mattel Expands Role Of WPP Division | False | By Courtney Kane | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/imclone-sues-former-chief-to-recover-7-million.html | ImClone Sues Former Chief To Recover $7 Million | False | By Riva D. Atlas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/hong-kong-journal-love-and-money-bring-woe-to-a-rising-politician.html | Hong Kong Journal; Love and Money Bring Woe to a Rising Politician | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/world-briefing-asia-afghanistan-american-copters-crash.html | World Briefing | Asia: Afghanistan: American Copters Crash | False | By Ian Fisher (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/c-corrections-410306.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-media-business-news-corporation-posts-a-loss-mostly-in-gemstar-mess.html | THE MEDIA BUSINESS; News Corporation Posts a Loss, Mostly in Gemstar Mess | False | By Seth Schiesel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-versfelt-william-h-jr.html | Paid Notice: Deaths VERSFELT, WILLIAM H. JR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/national-briefing-midwest-illinois-at-play-on-the-field-of-rust-oleum.html | National Briefing | Midwest: Illinois: At Play On The Field Of Rust-Oleum | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/baseball-suddenly-optimism-vanishes-from-baseball-talks.html | BASEBALL; Suddenly, Optimism Vanishes From Baseball Talks | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/online-shopper-the-seductive-call-of-school-supplies.html | ONLINE SHOPPER; The Seductive Call Of School Supplies | False | By Michelle Slatalla | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-brooklyn-2-arrested-in-sunday-beating-death.html | Metro Briefing | New York: Brooklyn: 2 Arrested In Sunday Beating Death | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/blocks-messages-in-concrete-the-aesthetics-of-safety.html | BLOCKS; Messages in Concrete: The Aesthetics of Safety | False | By David W. Dunlap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/pope-again-heads-home-and-again-rumors-fly.html | Pope, Again, Heads Home And, Again, Rumors Fly | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/holding-lawyers-accountable.html | Holding Lawyers Accountable | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-babies-who-sign-397881.html | Babies Who Sign | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-sutherland-donald-j.html | Paid Notice: Deaths SUTHERLAND, DONALD J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-bronx-suspect-arrested-in-immigrant-s-death.html | Metro Briefing | New York: Bronx: Suspect Arrested In Immigrant's Death | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/personal-shopper-the-road-back-to-school-is-paved-with-style.html | PERSONAL SHOPPER; The Road Back to School Is Paved With Style | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/circuits-online-reference-tools.html | Online Reference Tools | False | By Larry Magid | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/national-briefing-south-florida-attorney-general-names-liaison.html | National Briefing | South: Florida: Attorney General Names Liaison | False | By Dana Canedy (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/iran-will-force-many-afghan-refugees-to-leave-by-month-s-end.html | Iran Will Force Many Afghan Refugees to Leave by Month's End | False | By Nazila Fathi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-kurzner-beatrice-nee-henick.html | Paid Notice: Deaths KURZNER, BEATRICE (NEE HENICK) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/national-briefing-new-england-maine-town-s-offices-reopen.html | National Briefing | New England: Maine: Town's Offices Reopen | False | By Katherine Zezima (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/recall-is-ordered-at-large-supplier-of-implant-tissue.html | RECALL IS ORDERED AT LARGE SUPPLIER OF IMPLANT TISSUE | False | By Sandra Blakeslee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-kallman-malcolm-b.html | Paid Notice: Deaths KALLMAN, MALCOLM B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/national/national-briefing-west.html | National Briefing: West | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/golf-a-few-long-holes-and-lots-of-water-may-level-the-field.html | GOLF; A Few Long Holes and Lots of Water May Level the Field | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-memorials-friedman-fred.html | Paid Notice: Memorials FRIEDMAN, FRED | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/baseball/sweeney-s-steal-doesnt-unnerve-yanks.html | Sweeney's Steal Doesn't Unnerve Yanks | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/national/amtrak-halts-express-service-after-new-defects-are-found.html | Amtrak Halts Express Service After New Defects Are Found | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-media-business-advertising-addenda-new-campaign-for-pert-plus.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaign For Pert Plus | False | By Courtney Kane | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-jersey-trenton-new-law-for-stranded-drivers.html | Metro Briefing | New Jersey: Trenton: New Law For Stranded Drivers | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/indonesia-convicts-an-ex-governor-in-east-timor-killing-frenzy.html | Indonesia Convicts an Ex-Governor in East Timor Killing Frenzy | False | By Jane Perlez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/playing-hooky-can-t-fool-a-database.html | Playing Hooky? Can't Fool a Database | False | By Julie Flaherty | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/venezuela-supreme-court-clears-4-military-officers-in-uprising.html | Venezuela Supreme Court Clears 4 Military Officers in Uprising | False | By Juan Forero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/c-corrections-410330.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/q-a-in-windows-2000-and-xp-a-successor-to-scandisk.html | Q & A; In Windows 2000 and XP, A Successor to ScanDisk | False | By J. D. Biersdorfer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/world-business-briefing-europe-portugal-helicopter-order-canceled.html | World Business Briefing | Europe: Portugal: Helicopter Order Canceled | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-simon-alfred.html | Paid Notice: Deaths SIMON, ALFRED | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/politics/bush-makes-case-for-broad-homeland-security-powers.html | Bush Makes Case for Broad Homeland Security Powers | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/books/arts-in-america-following-custer-s-photographer-into-the-black-hills.html | ARTS IN AMERICA; Following Custer's Photographer Into the Black Hills | False | By Louis Jacobson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/it-s-an-oven-in-the-city-but-the-burbs-aren-t-so-bad.html | It's an Oven In the City, But the 'Burbs Aren't So Bad | False | By Richard Lezin Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-the-rising-cost-of-health-care-408824.html | The Rising Cost of Health Care | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/revisiting-mayor-s-vow-to-cut-office.html | Revisiting Mayor's Vow To Cut Office | False | By Michael Cooper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-minskoff-nancy-lee.html | Paid Notice: Deaths MINSKOFF, NANCY LEE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-geoghegan-james-p.html | Paid Notice: Deaths GEOGHEGAN, JAMES P. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/IHT-central-bank-signals-possibility-of-lower-us-borrowing-costs-markets.html | Central bank signals possibility of lower U.S. borrowing costs : Markets slide after Fed's grim assessment | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/inside-408441.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/boxing-take-the-gloves-off-not-tua-and-moorer.html | BOXING; Take the Gloves Off? Not Tua and Moorer | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/amtrak-clears-another-high-speed-train.html | Amtrak Clears Another High-Speed Train | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-the-rising-cost-of-health-care-408867.html | The Rising Cost of Health Care | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/watch-study-aids-device-helps-make-arithmetic-appealing-game-inclined.html | NEWS WATCH: STUDY AIDS; Device Helps Make Arithmetic Appealing to the Game-Inclined | False | By Susan Stellin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-queens-wounded-city-worker-dies.html | Metro Briefing | New York: Queens: Wounded City Worker Dies | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/national-briefing-southwest-arizona-candidate-loses-campaign-funds.html | National Briefing | Southwest: Arizona: Candidate Loses Campaign Funds | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/marjorie-g-wyler-producer-86.html | Marjorie G. Wyler — Producer, 86 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/new-designs-for-a-new-downtown.html | New Designs for a New Downtown | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/travel/exploring-the-west.html | Exploring the West | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/ames-to-liquidate-and-close-stores.html | Ames to Liquidate and Close Stores | False | By Sherri Day | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/national-briefing-midwest-missouri-chlorine-leak-forces-evacuation.html | National Briefing | Midwest: Missouri: Chlorine Leak Forces Evacuation | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/patrick-chavis-50-affirmative-action-figure.html | Patrick Chavis, 50, Affirmative Action Figure | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/affluence-aside-many-on-li-lack-health-coverage-report-says.html | Affluence Aside, Many on L.I. Lack Health Coverage, Report Says | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/baseball/downs-and-ups-of-jackson-melian.html | Downs and Ups of Jackson Melian | False | By Jim Luttrell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/books/books-of-the-times-swipes-about-hollywood-and-other-media-types.html | BOOKS OF THE TIMES; Swipes About Hollywood And Other Media Types | False | By Janet Maslin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/bush-takes-his-optimism-on-economy-to-iowa-state-fair.html | Bush Takes His Optimism on Economy to Iowa State Fair | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/business-digest-409189.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/jailed-informer-seeks-us-aid-to-help-family-flee-colombia.html | Jailed Informer Seeks U.S. Aid To Help Family Flee Colombia | False | By William K. Rashbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/franciscan-brother-is-charged-with-molesting-4-boston-boys.html | Franciscan Brother Is Charged With Molesting 4 Boston Boys | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/IHT-america-and-the-kurds-letters-to-the-editor.html | America and the Kurds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/quotation-of-the-day-402141.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/currents-furnishings-for-a-closet-or-table-just-unpack-and-unfold.html | CURRENTS: FURNISHINGS; For a Closet (or Table), Just Unpack and Unfold | False | By Stephen Treffinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/baseball-little-league-is-back-in-spotlight-over-where-harlem-players-live.html | BASEBALL; Little League Is Back in Spotlight, Over Where Harlem Players Live | False | By Bill Pennington | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-sherrow-celia-lewis.html | Paid Notice: Deaths SHERROW, CELIA LEWIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-west-bank-story-409260.html | West Bank Story | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/currents-accents-designers-united-to-put-south-african-crafts-in-the-home.html | CURRENTS: ACCENTS; Designers United to Put South African Crafts in the Home | False | By Stephen Treffinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-reiter-norman-a.html | Paid Notice: Deaths REITER, NORMAN A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-words-for-sept-11-399990.html | Words for Sept. 11 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/news/the-expanding-reach-of-nongovernment-aid.html | The expanding reach of nongovernment aid | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/books/party-for-zora-neale-hurston-obscure-no-more.html | Party for Zora Neale Hurston, Obscure No More | False | By Ralph Blumenthal | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/li-power-officials-ask-federal-regulators-to-order-activation-of-undersea-line.html | L.I. Power Officials Ask Federal Regulators to Order Activation of Undersea Line | False | By Jayson Blair | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/world/as-floods-ebb-in-prague-threat-rolls-into-germany.html | As Floods Ebb in Prague, Threat Rolls Into Germany | False | By Peter S. Green With Otto Pohl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/currents-urban-planning-in-albany-a-rainbow-to-the-river.html | CURRENTS: URBAN PLANNING; In Albany, a Rainbow to the River | False | By Rob Turner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/national-briefing-mid-atlantic-pennsylvania-12-rise-in-murders.html | National Briefing | Mid-Atlantic: Pennsylvania: 12% Rise In Murders | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/world-business-briefing-asia-south-korea-loss-at-chip-maker.html | World Business Briefing | Asia: South Korea: Loss At Chip Maker | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/news-watch-accessories-the-mundane-whiteboard-gets-its-own-internet-era-makeover.html | NEWS WATCH: ACCESSORIES; The Mundane Whiteboard Gets Its Own Internet-Era Makeover | False | By Michael Marriott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Courtney Kane | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-mayer-enrique.html | Paid Notice: Deaths MAYER, ENRIQUE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/IHT-1952no-mercy-for-rioters-in-our-pages100-75-and-50-years-ago.html | 1952:'No Mercy' for Rioters : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/currents-design-from-japan-seating-that-looks-simple-but-isn-t.html | CURRENTS: DESIGN; From Japan, Seating That Looks Simple, but Isn't | False | By Stephen Treffinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/gm-moves-to-increase-control-of-some-isuzu-units.html | G.M. Moves to Increase Control of Some Isuzu Units | False | By Ken Belson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/genome-pioneer-will-start-center-of-his-own.html | Genome Pioneer Will Start Center of His Own | False | By Andrew Pollack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/malfunctions-and-bus-crash-make-bad-day-for-commuting.html | Malfunctions And Bus Crash Make Bad Day For Commuting | False | By Randy Kennedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/pro-basketball-rogers-fills-nets-long-range-need.html | PRO BASKETBALL; Rogers Fills Nets' Long-Range Need | False | By Steve Popper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/what-s-next-a-campus-for-collaboration-at-a-billion-bits-per-second.html | WHAT'S NEXT; A Campus for Collaboration, at a Billion Bits Per Second | False | By Michel Marriott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/west-bank-story.html | West Bank Story | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/the-rising-cost-of-health-care.html | The Rising Cost of Health Care | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/IHT-as-us-airlines-stall-european-carriers-are-flying-high.html | As U.S. airlines stall, European carriers are flying high | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/us/doubts-prompt-reviews-of-hormone-therapy.html | Doubts Prompt Reviews of Hormone Therapy | False | By Gina Kolata | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/l-the-path-not-chosen-409758.html | The Path Not Chosen | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/c-corrections-410349.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/pro-football-after-prolonged-injuries-cowart-is-ready-to-play.html | PRO FOOTBALL; After Prolonged Injuries, Cowart Is Ready to Play | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/news-summary-409618.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/baseball-williams-passes-mentor.html | BASEBALL; Williams Passes Mentor | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-bronx-3-boys-held-in-rape.html | Metro Briefing | New York: Bronx: 3 Boys Held In Rape | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/pro-football-see-you-in-september-hoping-coping.html | PRO FOOTBALL; See You in September? Hoping, Coping | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/aon-and-sec-resolve-questions-over-accounting-practices.html | Aon and S.E.C. Resolve Questions Over Accounting Practices | False | By Joseph B. Treaster | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/arts/not-just-singing-but-soul-baring-too-hardest-thing-be-yourself-barbara-cook.html | Not Just Singing, but Soul-Baring, Too; The Hardest Thing Is to Be Yourself, Barbara Cook Tells Her Students | False | By Todd S. Purdum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-plotkin-ron.html | Paid Notice: Deaths PLOTKIN, RON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-memorials-friedman-sally.html | Paid Notice: Memorials FRIEDMAN, SALLY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/one-building-approved-for-special-financing.html | One Building Approved for Special Financing | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/pro-basketball-playoffs-balanced-but-west-is-best.html | PRO BASKETBALL; Playoffs Balanced, But West Is Best | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/business/world-business-briefing-europe-cable-companies-improve.html | World Business Briefing | Europe: Cable Companies Improve | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-a-war-zone-downtown-399388.html | A War Zone Downtown | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/classified/paid-notice-deaths-murray-allen-e.html | Paid Notice: Deaths MURRAY, ALLEN E. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-manhattan-senior-fire-official-named.html | Metro Briefing | New York: Manhattan: Senior Fire Official Named | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/obituaries/larry-rivers-who-shook-up-american-art-is-dead-at-78.html | Larry Rivers, Who Shook Up American Art, Is Dead at 78 | False | By Michael Kimmelman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-15 | 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/l-the-rising-cost-of-health-care-408840.html | The Rising Cost of Health Care | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/art-review-technology-as-a-muse-a-hazard-and-an-ally.html | ART REVIEW; Technology as a Muse, A Hazard and an Ally | False | By Roberta Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/world-business-briefing-europe-switzerland-an-insurer-s-assuring-words.html | World Business Briefing | Europe: Switzerland: An Insurer's Assuring Words | False | By Elizabeth Olson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/us-in-criminal-inquiry-on-metabolife-product.html | U.S. in Criminal Inquiry on Metabolife Product | False | By Philip J. Hilts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/residential-real-estate-dowager-going-condo-in-un-trumplike-way.html | Residential Real Estate; Dowager Going Condo in Un-Trumplike Way | False | By David W. Dunlap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/con-ed-and-albany-in-accord-on-cleanup-of-dozens-of-sites.html | Con Ed and Albany in Accord On Cleanup of Dozens of Sites | False | By Jayson Blair | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/warning-shots-on-iraq.html | Warning Shots on Iraq | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/technology-briefing-hardware-iomega-introduces-removable-storage-drive.html | Technology Briefing | Hardware: Iomega Introduces Removable Storage Drive | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/rumsfeld-says-lag-in-aid-has-stymied-afghans.html | Rumsfeld Says Lag in Aid Has Stymied Afghans | False | By Eric Schmitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-internet-bumbling-in-the-ivy-league-427284.html | Internet Bumbling In the Ivy League | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/pro-football-jamal-lewis-returns-to-a-team-that-has-lost-its-swagger.html | PRO FOOTBALL; Jamal Lewis Returns to a Team That Has Lost Its Swagger | False | By Damon Hack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/old-dog-new-tricks.html | Old 'Dog' New Tricks | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/pro-football-add-offensive-tackle-to-giants-shopping-list.html | PRO FOOTBALL; Add Offensive Tackle To Giants' Shopping List | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/film-review-poetical-flesh-and-blood-proves-a-strong-tonic.html | FILM REVIEW; Poetical Flesh and Blood Proves a Strong Tonic | False | By A. O. Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/IHT-panel-retracts-proposal-on-payments-to-jobless-germans-resist-cutting.html | Panel retracts proposal on payments to jobless : Germans resist cutting the dole | False | By John Schmid, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/amtrak-sidelines-more-locomotives-because-of-defect.html | AMTRAK SIDELINES MORE LOCOMOTIVES BECAUSE OF DEFECT | False | By Matthew L. Wald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/news-summary-427632.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/california-s-gop-candidate-for-governor-cuts-staff-and-hires-heavyweights.html | California's G.O.P. Candidate for Governor Cuts Staff and Hires Heavyweights | False | By Michael Janofsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/national-briefing-south-florida-prison-workers-charged-in-identity-theft.html | National Briefing | South Florida: Prison Workers Charged In Identity Theft | False | By Dana Canedy (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/home-video-old-dog-new-tricks.html | HOME VIDEO; Old 'Dog' New Tricks | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-manhattan-ex-terror-suspect-sentenced-in-fraud.html | Metro Briefing | New York: Manhattan: Ex-Terror Suspect Sentenced In Fraud | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/an-execution-in-texas-strains-ties-with-mexico-and-others.html | An Execution in Texas Strains Ties With Mexico and Others | False | By Ginger Thompson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/nancy-chaffee-whitaker-73-tennis-player.html | Nancy Chaffee Whitaker, 73, Tennis Player | False | By Richard Goldstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/film-review-recalling-a-colorful-europe-as-it-turned-steel-gray.html | FILM REVIEW; Recalling a Colorful Europe As It Turned Steel Gray | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/world-briefing-africa-central-africa-peace-accord.html | World Briefing | Africa: Central Africa: Peace Accord | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-players-union-is-ready-to-set-aug-30-as-the-strike-date.html | BASEBALL; Players Union Is Ready to Set Aug. 30 as the Strike Date | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/IHT-the-international-criminal-court-politics-vs-justice-at-the-hague.html | The International Criminal Court : Politics vs. justice at The Hague | False | By Ramesh Thakur, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/struggling-poles-have-little-to-cheer-besides-pope.html | Struggling Poles Have Little to Cheer Besides Pope | False | By Mark Landler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/indonesia-acquits-6-in-rights-case-upsetting-the-us.html | Indonesia Acquits 6 in Rights Case, Upsetting the U.S. | False | By Jane Perlez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/world-briefing-asia-japan-concern-over-coastal-fault.html | World Briefing | Asia: Japan: Concern Over Coastal Fault | False | By Kenneth Chang (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-cots-can-t-solve-a-homeless-crisis-427179.html | Cots Can't Solve a Homeless Crisis | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/judge-delays-order-to-identify-detainees-until-appeals-ruling.html | Judge Delays Order to Identify Detainees Until Appeals Ruling | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/film-review-riding-the-perfect-wave-into-a-hawaii-sunset.html | FILM REVIEW; Riding the Perfect Wave Into a Hawaii Sunset | False | By A. O. Scott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/taking-the-children-412422.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/grenada-resort.html | Grenada Resort | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/dell-profits-are-up-11-for-quarter.html | Dell Profits Are Up 11% For Quarter | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-to-make-river-boaters-breathe-easier-417050.html | To Make River Boaters Breathe Easier | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/international/africa/zimbabwe-cracks-down-on-whites-who-wont-quit-farms.html | Zimbabwe Cracks Down on Whites Who Won't Quit Farms | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/boldface-names-424340.html | BOLDFACE NAMES | False | By James Barron, With Felicity Barringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/IHT-1952communists-force-divorce-in-our-pages100-75-and-50-years-ago.html | 1952:Communists Force Divorce : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/china-prosecutes-a-banker-as-loan-scandals-continue.html | China Prosecutes a Banker As Loan Scandals Continue | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/film-review-love-italian-style-but-oh-such-complications.html | FILM REVIEW; Love, Italian Style, but, Oh, Such Complications | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/c-corrections-428361.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-the-only-flag-the-mets-can-raise-is-a-white-one.html | BASEBALL; The Only Flag the Mets Can Raise Is a White One | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/council-proposes-public-market-on-site-of-towers.html | Council Proposes Public Market on Site of Towers | False | By Diane Cardwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/firefighters-and-police-hold-protest-for-raises.html | Firefighters And Police Hold Protest For Raises | False | By William K. Rashbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-how-to-mark-sept-11-419281.html | How to Mark Sept. 11 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-when-home-is-here-and-there-and-there.html | BASEBALL; When Home Is Here, And There, and There | False | By David W. Chen and Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/surfer-girl.html | Surfer Girl | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/comet-exploring-spacecraft-has-disappeared-nasa-says.html | Comet-Exploring Spacecraft Has Disappeared, NASA Says | False | By Warren E. Leary | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/national-briefing-rockies-colorado-governor-chooses-running-mate.html | National Briefing | Rockies: Colorado: Governor Chooses Running Mate | False | By Mindy Sink (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/style/IHT-making-magic-in-the-vineyards-of-mont-ventoux.html | Making magic in the vineyards of Mont Ventoux | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-albany-number-of-listed-sex-offenders-rises.html | Metro Briefing | New York: Albany: Number Of Listed Sex Offenders Rises | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/theater-guide.html | THEATER GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-for-harlem-little-leaguers-the-call-is-play-ball.html | BASEBALL; For Harlem Little Leaguers, the Call Is 'Play Ball!' | False | By Bill Pennington | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/international/poles-greet-pope-in-cracow-on-his-9th-visit-to-homeland.html | Poles Greet Pope in Cracow on His 9th Visit to Homeland | False | By Terence Neilan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/world-briefing-europe-russia-n-sync-singer-grounded.html | World Briefing | Europe: Russia: 'N Sync Singer Grounded | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/transactions-428469.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/film-review-a-single-minded-cook-who-wakes-up-to-life.html | FILM REVIEW; A Single-Minded Cook Who Wakes Up to Life | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/havens-weekender-madison-conn.html | HAVENS; Weekender | Madison, Conn. | False | By Maura Casey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/london-journal-a-fence-for-the-orthodox-faces-a-wall-of-critics.html | London Journal; A Fence for the Orthodox Faces a Wall of Critics | False | By Alan Cowell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-cots-can-t-solve-a-homeless-crisis-427233.html | Cots Can't Solve a Homeless Crisis | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/watching-you-watch-them.html | Watching You Watch Them | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-jersey-elizabeth-doctor-suspended-after-patient-dies.html | Metro Briefing | New Jersey: Elizabeth: Doctor Suspended After Patient Dies | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/journeys-at-russian-river-gay-campers-find-they-are-not-alone.html | JOURNEYS; At Russian River, Gay Campers Find They Are Not Alone | False | By Sara Rimer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/books/a-city-reimagined-the-metamorphosis-of-kafka-and-his-context.html | A City Reimagined: The Metamorphosis of Kafka and His Context | False | By Michael Frank | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-cots-can-t-solve-a-homeless-crisis-427217.html | Cots Can't Solve a Homeless Crisis | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/top-republicans-break-with-bush-on-iraq-strategy.html | TOP REPUBLICANS BREAK WITH BUSH ON IRAQ STRATEGY | False | By Todd S. Purdum and Patrick E. Tyler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/diane-lipton-57-champion-of-the-disabled.html | Diane Lipton, 57, Champion of the Disabled | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/IHT-american-unilateralism-letters-to-the-editor.html | American unilateralism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/with-low-key-race-mccall-is-now-seen-leading-cuomo.html | With Low-Key Race, McCall Is Now Seen Leading Cuomo | False | By James C. McKinley Jr. and Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-cots-can-t-solve-a-homeless-crisis-427195.html | Cots Can't Solve a Homeless Crisis | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/the-media-business-advertising-addenda-ddb-corbett-gets-jobs-at-novartis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Corbett Gets Jobs at Novartis | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/national/national-briefing-west.html | National Briefing West | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/missing-child-system-faces-risk-of-overuse.html | Missing-Child System Faces Risk of Overuse | False | By Pam Belluck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/records-show-judge-s-qualms-over-fbi-acts.html | Records Show Judge's Qualms Over F.B.I. Acts | False | By Benjamin Weiser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/national-briefing-new-england-massachusetts-court-bars-priest-s-suit.html | National Briefing | New England: Massachusetts: Court Bars Priest's Suit | False | By Pam Belluck (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/rock-review-it-s-all-about-artifice-and-croons-and-growls.html | ROCK REVIEW; It's All About Artifice (and Croons and Growls) | False | By Ben Ratliff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-better-animal-welfare-418552.html | Better Animal Welfare | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/sports-of-the-times-after-long-nights-a-look-to-the-future.html | Sports of The Times; After Long Nights, A Look to the Future | False | By William C. Rhoden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/rituals-border-skirmishes-of-a-novice-gardener.html | RITUALS; Border Skirmishes of a Novice Gardener | False | By Joanne Kaufman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-white-plains-conviction-in-home-invasion.html | Metro Briefing | New York: White Plains: Conviction In Home Invasion | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-smallpox-protection-417114.html | Smallpox Protection | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-manhattan-unemployment-rate-drops.html | Metro Briefing | New York: Manhattan: Unemployment Rate Drops | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/prague-floodwaters-drain-into-elbe.html | Prague Floodwaters Drain Into Elbe | False | By Peter S. Green | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/a-celebration-to-remember-liberation-unites-koreans-for-a-day.html | A Celebration to Remember Liberation Unites Koreans for a Day | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/driving-bells-whistles-ready-for-my-backup.html | DRIVING; BELLS & WHISTLES; Ready for My Backup | False | By Michelle Krebs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/editors-note-inside-art.html | Editors' Note; Inside Art | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/technology-briefing-hardware-chip-maker-to-build-factory-in-china.html | Technology Briefing | Hardware: Chip Maker To Build Factory In China | False | By Laurie J. Flynn (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-the-culture-of-business-420115.html | The Culture of Business | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-cots-can-t-solve-a-homeless-crisis-427225.html | Cots Can't Solve a Homeless Crisis | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-mets-trade-estes-to-reds-for-2-now-and-2-later.html | BASEBALL; Mets Trade Estes to Reds For 2 Now and 2 Later | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/IHT-1927-importance-of-us-navy-in-our-pages100-75-and-50-years-ago.html | 1927:Importance of U.S. Navy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/pro-football-despite-victory-jets-have-questions.html | PRO FOOTBALL; Despite Victory, Jets Have Questions | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/larry-rivers-artist-with-an-edge-dies-at-78.html | Larry Rivers, Artist With an Edge, Dies at 78 | False | By Michael Kimmelman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/plus-swimming-phelps-and-vendt-break-world-record.html | PLUS: SWIMMING; Phelps and Vendt Break World Record | False | By Charlie Nobles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/pro-basketball-ewing-agrees-to-buyout-as-retirement-looms.html | PRO BASKETBALL; Ewing Agrees to Buyout As Retirement Looms | False | By Chris Broussard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/politics/bush-weighing-counsel-of-republicans-cautious-on-iraq.html | Bush Weighing Counsel of Republicans Cautious on Iraq | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-mondesi-s-home-run-rallies-yanks.html | BASEBALL; Mondesi's Home Run Rallies Yanks | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/art-review-with-the-folk-being-globalized-what-is-folk-art.html | ART REVIEW; With the Folk Being Globalized, What Is Folk Art? | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/media-business-advertising-body-blow-for-bates-wendy-s-transfers-its-us-ad.html | THE MEDIA BUSINESS: ADVERTISING; A body blow for Bates as Wendy's transfers its U.S. ad business. | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/bush-vs-women.html | Bush vs. Women | False | By Nicholas D. Kristof | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/style/IHT-the-frequent-traveler-new-concern-over-longhaul-blood-clotting.html | The Frequent TRAVELER : New concern over longhaul blood clotting | False | By Roger Collis, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/in-stamford-order-for-a-courthouse-is-finally-filled.html | In Stamford, Order for a Courthouse Is Finally Filled | False | By David M. Herszenhorn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-hauppauge-immigration-scheme-reported.html | Metro Briefing | New York: Hauppauge: Immigration Scheme Reported | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/technology-briefing-internet-bioscrypt-excels-in-fingerprint-technology-tests.html | Technology Briefing | Internet: Bioscrypt Excels In Fingerprint Technology Tests | False | By Barnaby J. Feder (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-league-s-founders-draw-wide-praise.html | BASEBALL; League's Founders Draw Wide Praise | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/c-corrections-428396.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/world-business-briefing-asia-japan-telecom-equipment-layoffs.html | World Business Briefing | Asia: Japan: Telecom Equipment Layoffs | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/national/national-briefing-south.html | National Briefing: South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/economic-havoc-from-european-floods.html | Economic Havoc From European Floods | False | By Suzanne Kapner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/bullish-analyst-of-tech-stocks-quits-salomon.html | Bullish Analyst Of Tech Stocks Quits Salomon | False | By Gretchen Morgenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/driving-teardrops-of-joy-for-campers-who-don-t-mind-small-spaces.html | DRIVING; Teardrops of Joy For Campers Who Don't Mind Small Spaces | False | By George P. Blumberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/minor-league-report-downs-and-ups-of-a-top-prospect.html | MINOR LEAGUE REPORT; Downs and Ups of a Top Prospect | False | By Jim Luttrell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/internet-bumbling-in-the-ivy-league.html | Internet Bumbling in the Ivy League | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/tv-weekend-3-women-do-their-own-heavy-lifting.html | TV WEEKEND; 3 Women Do Their Own Heavy Lifting | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/the-ad-campaign-gold-standard-endorsement.html | THE AD CAMPAIGN; Gold-Standard Endorsement | False | By RICHARD PéŕŚÁ¿REZ-PEÑÁ¿A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/transport-union-feud-heats-up-head-local-goes-court-against-parent-union-s-chief.html | Transport Union Feud Heats Up as Head of Local Goes to Court Against Parent Union's Chief | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/books/books-of-the-times-so-he-s-famous-give-him-a-break-if-not-a-free-ride.html | BOOKS OF THE TIMES; So He's Famous. Give Him a Break, if Not a Free Ride. | False | By Caryn James | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/nyc-dark-days-for-ethics-of-all-stripes.html | NYC; Dark Days For Ethics Of All Stripes | False | By Clyde Haberman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/we-have-to-put-our-house-in-order.html | 'We Have to Put Our House in Order' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/antiques-seeing-beauty-in-rocks.html | ANTIQUES; Seeing Beauty In Rocks | False | By Wendy Moonan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/football/red-zone-is-where-becht-adds-a-lift.html | Red Zone Is Where Becht Adds a Lift | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/world-business-briefing-europe-germany-bank-drops-sale-of-unit.html | World Business Briefing | Europe: Germany: Bank Drops Sale Of Unit | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/arafat-aide-blames-hamas-for-thwarting-efforts-form-palestinian-unity-platform.html | An Arafat Aide Blames Hamas for Thwarting Efforts to Form a Palestinian Unity Platform | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/havens-living-here-brick-houses-a-sturdy-low-maintenance-nest-for-the-long-haul.html | HAVENS; LIVING HERE; Brick Houses: A Sturdy, Low-Maintenance Nest for the Long Haul | False | Interview by Chris Powell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/officials-to-hold-competition-for-design-of-9-11-memorial.html | Officials to Hold Competition For Design of 9/11 Memorial | False | By Edward Wyatt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/suddenly-raises-for-congress-seem-less-certain.html | Suddenly, Raises for Congress Seem Less Certain | False | By Carl Hulse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/inside-425320.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/opera-review-the-leisure-class-in-rarely-heard-rossini.html | OPERA REVIEW; The Leisure Class in Rarely Heard Rossini | False | By Anne Midgette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/stock-slide-adds-to-fear-on-liquidity-of-vivendi.html | Stock Slide Adds to Fear On Liquidity Of Vivendi | False | By John Tagliabue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/low-cost-airlines-push-forward-as-their-larger-rivals-cut-back.html | Low-Cost Airlines Push Forward As Their Larger Rivals Cut Back | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/theater-review-through-hot-pink-glasses-a-world-that-s-nice.html | THEATER REVIEW; Through Hot Pink Glasses, a World That's Nice | False | By Ben Brantley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/national/judge-delays-moussaoui-case-giving-defense-more-time.html | Judge Delays Moussaoui Case, Giving Defense More Time | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/percy-sutton-s-company-loses-it-s-showtime-at-the-apollo.html | Percy Sutton's Company Loses 'It's Showtime at the Apollo' | False | By Terry Pristin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/national-briefing-west-hawaii-pension-fund-loses-419-million.html | National Briefing | West: Hawaii: Pension Fund Loses $419 Million | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-internet-bumbling-in-the-ivy-league-427276.html | Internet Bumbling In the Ivy League | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/long-live-the-king.html | Long Live the King | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-cots-can-t-solve-a-homeless-crisis-427187.html | Cots Can't Solve a Homeless Crisis | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/antiterror-chief-quits-fbi-which-gets-new-deputy.html | Antiterror Chief Quits F.B.I., Which Gets New Deputy | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/golf/funk-leads-pga-championship.html | Funk Leads P.G.A. Championship | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/dj-sutherland-71-chief-of-buyout-firm.html | D.J. Sutherland, 71, Chief of Buyout Firm | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/mississippi-floods-drain-life-from-river-towns.html | Mississippi Floods Drain Life From River Towns | False | By Peter T. Kilborn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/c-corrections-428388.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/IHT-challenges-of-development-the-expanding-reach-of-nongovernment-aid.html | CHALLENGES OF DEVELOPMENT : The expanding reach of nongovernment aid | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/critic-s-notebook-25-years-later-elvis-rolls-on.html | CRITIC'S NOTEBOOK; 25 Years Later, Elvis Rolls On | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/us-protesting-rights-leader-s-sentence-halts-new-aid-to-egypt.html | U.S., Protesting Rights Leader's Sentence, Halts New Aid to Egypt | False | By Christopher Marquis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/umpires-demand-arbitration.html | Umpires Demand Arbitration | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/measuring-downtown-s-future.html | Measuring Downtown's Future | False | By Denise Scott Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/nasd-suspends-2-executives-of-first-boston.html | NASD Suspends 2 Executives Of First Boston | False | By Patrick McGeehan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/judge-says-a-regulation-on-park-fees-violates-law.html | Judge Says A Regulation On Park Fees Violates Law | False | By Susan Saulny | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/spare-times-414670.html | SPARE TIMES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/havens-tuxedo-park-opens-the-gates-just-a-bit.html | HAVENS; Tuxedo Park Opens the Gates, Just a Bit | False | By Jennet Conant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-magnets-for-nurses-418587.html | Magnets for Nurses | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/c-corrections-428353.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/cots-can-t-solve-a-homeless-crisis.html | Cots Can't Solve a Homeless Crisis | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/maybe-it-s-time-to-call-on-the-rain-gods.html | Maybe It's Time to Call on the Rain Gods | False | By Iver Peterson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/surgeons-offer-reassurances-on-implant-tissues.html | Surgeons Offer Reassurances on Implant Tissues | False | By Sandra Blakeslee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/eleanor-mccollum-93-texas-fund-raiser.html | Eleanor McCollum, 93, Texas Fund-Raiser | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/pro-basketball-slumping-liberty-is-ready-for-play-offs.html | PRO BASKETBALL; Slumping Liberty Is Ready for Playoffs | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/world-business-briefing-americas-canada-trizec-names-chief.html | World Business Briefing | Americas: Canada: Trizec Names Chief | False | By Bernard Simon (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/c-corrections-428370.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/IHT-trial-was-seen-as-a-test-of-beijings-promise-of-broad-freedoms-hong-kong.html | Trial was seen as a test of Beijing's promise of broad freedoms : Hong Kong convicts 16 from Falun Gong | False | By Thomas Crampton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/technology-briefing-e-commerce-barnesandnoblecom-receives-a-delisting-warning.html | Technology Briefing | E-Commerce: BarnesandNoble.com Receives A Delisting Warning | False | By Bob Tedeschi (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/national-briefing-south-louisiana-sticker-shock-over-court-project.html | National Briefing | South: Louisiana: Sticker Shock Over Court Project | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/dance-review-an-evening-with-a-scent-from-the-past.html | DANCE REVIEW; An Evening With a Scent From the Past | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/journeys-36-hours-prince-edward-island.html | JOURNEYS; 36 Hours | Prince Edward Island | False | By James Ledbetter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/mayor-s-style-is-tested-in-sending-homeless-to-old-jail.html | Mayor's Style Is Tested in Sending Homeless to Old Jail | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/world-business-briefing-europe-loss-at-shipping-venture.html | World Business Briefing | Europe: Loss At Shipping Venture | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/the-media-business-advertising-addenda-accounts-428280.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/quotation-of-the-day-426904.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/world-business-briefing-asia-india-soda-ads-deface-mountain.html | World Business Briefing | Asia: India: Soda Ads Deface Mountain | False | By Saritha Rai (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/new-video-releases-413470.html | New Video Releases | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/cardinal-egan-defends-record-in-abuse-cases.html | Cardinal Egan Defends Record In Abuse Cases | False | By Daniel J. Wakin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/news/fox-echoes-world-on-the-death-penalty-execution-pits-mexico-against-us.html | Fox echoes world on the death penalty : Execution pits Mexico against U.S. | False | By Brian Knowlton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/golf-notebook-woods-in-good-position.html | GOLF: NOTEBOOK; Woods In Good Position | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-mideast-dysfunction-419320.html | Mideast Dysfunction? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/fast-train-to-nowhere.html | Fast Train to Nowhere | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/mind-the-gap.html | Mind the Gap | False | By Paul Krugman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/IHT-1902dangerous-motorists-in-our-pages100-75-and-50-years-ago.html | 1902:Dangerous Motorists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/company-briefs-428248.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/l-police-officers-contract-419273.html | Police Officers' Contract | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/for-wto-s-next-chief-a-long-list-of-headaches.html | For W.T.O.'s Next Chief, A Long List of Headaches | False | By Elizabeth Olson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/public-lives-how-to-say-lemur-and-quidditch-in-11-languages.html | PUBLIC LIVES; How to Say Lemur and Quidditch in 11 Languages | False | By Jane Gross | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/chief-expands-his-holding-in-disney.html | Chief Expands His Holding in Disney | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/business-digest-424757.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/experts-expect-rapid-rise-in-west-nile-virus-cases.html | Experts Expect Rapid Rise In West Nile Virus Cases | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/national/national-briefing-south-florida-new-leader-for-social-services-agency.html | National Briefing | South Florida: New Leader For Social Services Agency | False | By Dana Canedy (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/national/national-briefing-new-england.html | National Briefing New England | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/IHT-as-us-airlines-stall-european-carriers-are-flying-high.html | As U.S. airlines stall, European carriers are flying high | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/kyle-rote-a-top-receiver-for-the-giants-dies-at-73.html | Kyle Rote, a Top Receiver For the Giants, Dies at 73 | False | By Richard Goldstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/art-guide.html | ART GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/national/national-briefing-west-california-disparity-in-broadcasting-salaries.html | National Briefing | West: California: Disparity In Broadcasting Salaries | False | By Barbara Whitaker (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/driving-what-awaits-a-dream-car-when-dreams-change.html | DRIVING; What Awaits A Dream Car When Dreams Change? | False | By Abby Ellin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/sports-of-the-times-playing-at-hazeltine-is-a-unique-experience.html | Sports of The Times; Playing at Hazeltine Is a Unique Experience | False | By Dave Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/shopping-list-pool-play-swimming-with-sharks.html | SHOPPING LIST; Pool Play : Swimming With Sharks | False | By Suzanne Hamlin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/national/national-briefing-west-california-twins-condition-improves.html | National Briefing | West: California: Twins' Condition Improves | False | By Nick Madigan (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/through-kafka-s-eyes.html | Through Kafka's Eyes | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/art-review-a-fire-born-of-revolution.html | ART REVIEW; A Fire Born of Revolution | False | By Grace Glueck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/rival-parties-join-in-bid-to-defeat-musharraf.html | Rival Parties Join in Bid to Defeat Musharraf | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/business/after-the-bubble-are-low-rates-enough.html | After the Bubble: Are Low Rates Enough? | False | By Floyd Norris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/world/dresden-battered-by-elbe-fights-to-preserve-its-heritage.html | Dresden, Battered by Elbe, Fights to Preserve Its Heritage | False | By Alan Riding | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/pop-and-jazz-guide-418480.html | POP AND JAZZ GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-manhattan-same-sex-partnership-advances.html | Metro Briefing \| New York: Manhattan: Same-Sex Partnership Advances | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/IHT-aiding-afghanistan-letters-to-the-editor.html | Aiding Afghanistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/golf-after-the-storm-funk-and-furyk-shine.html | GOLF; After the Storm, Funk and Furyk Shine | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/othersports/altitudetraining-room-aids-khannouchi.html | Altitude-Training Room Aids Khannouchi | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-manhattan-charges-involving-sex-at-cathedral.html | Metro Briefing \| New York: Manhattan: Charges Involving Sex At Cathedral | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/us/bush-appeals-for-his-domestic-security-plan-over-democrats.html | Bush Appeals for His Domestic Security Plan Over Democrats' | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-16 | 2002-08-16 | https://www.nytimes.com/2002/08/16/IHT-fox-echoes-world-on-the-death-penalty-execution-pits-mexico-against-us.html | Fox echoes world on the death penalty : Execution pits Mexico against U.S. | False | By Brian Knowlton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/ruling-favors-plan-to-build-times-tower.html | Ruling Favors Plan to Build Times Tower | False | By Charles V Bagli | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-on-iraq-bush-s-forces-are-split-445592.html | On Iraq, Bush's Forces Are Split | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/us-quietly-chides-german-for-his-dissension-on-iraq.html | U.S. Quietly Chides German For His Dissension on Iraq | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-on-iraq-bush-s-forces-are-split-445614.html | On Iraq, Bush's Forces Are Split | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/world-business-briefing-europe-wto-deputies-named.html | World Business Briefing \| Europe: W.T.O. Deputies Named | False | By Elizabeth Olson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/books/chapters/the-egg-code.html | 'The Egg Code' | False | By Mike Heppner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/after-telephone-courtship-a-first-date-ends-in-death.html | After Telephone Courtship, A First Date Ends in Death | False | By Andrew Jacobs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-patton-theodore-r-jr.html | Paid Notice: Deaths PATTON, THEODORE R., JR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/a-delay-for-mccartney.html | A Delay for McCartney | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/the-markets-stocks-bonds-shares-mixed-but-dow-and-s-p-maintain-4-week-run.html | THE MARKETS: STOCKS & BONDS; Shares Mixed, but Dow and S.&P. Maintain 4-Week Run | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/israel-begins-vaccinating-health-workers-for-smallpox.html | Israel Begins Vaccinating Health Workers for Smallpox | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/world-briefing-africa-sierra-leone-team-seeks-refuge-in-britain.html | World Briefing \| Africa: Sierra Leone: Team Seeks Refuge In Britain | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/your-money/IHT-tapping-hong-kongs-investment-base.html | Tapping Hong Kong's investment base | False | By Fredrik Wesslau, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/missing-spacecraft-may-have-broken-apart.html | Missing Spacecraft May Have Broken Apart | False | By Warren E. Leary | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/books/chapters/the-banana-sculptor-the-purple-lady-and-the-allnight-swimmer.html | 'The Banana Sculptor, The Purple Lady, and the All-Night Swimmer' | False | By Susan Sheehan and Howard Means | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/IHT-formula-one-think-its-a-joyride/try-some-laps-on-hungarys-course.html | FORMULA ONE : Think it's a joyride?/Try some laps on Hungary's course | False | By Brad Spurgeon, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/national-briefing-science-and-health-planning-shuttle-flights.html | National Briefing \| Science And Health: Planning Shuttle Flights | False | By Warren E. Leary (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-tavolacci-silvana-m.html | Paid Notice: Deaths TAVOLACCI, SILVANA M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/books/chapters/by-the-hand-of-mormon.html | 'By the Hand of Mormon' | False | By Terryl L Givens | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/primary-in-new-assembly-district-draws-disparate-candidates.html | Primary in New Assembly District Draws Disparate Candidates | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/going-nowhere-bodaciously.html | Going Nowhere, Bodaciously | False | By Andy Borowitz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/baseball-little-league-confident-in-how-it-enforces-rules.html | BASEBALL; Little League Confident In How It Enforces Rules | False | By Bill Pennington | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-daniel-francis.html | Paid Notice: Deaths DANIEL, FRANCIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-rivers-larry.html | Paid Notice: Deaths RIVERS, LARRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/post-office-plans-tests-for-anthrax-in-new-jersey.html | Post Office Plans Tests For Anthrax In New Jersey | False | By Ronald Smothers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/world-briefing-asia-kashmir-indians-meet-separatists.html | World Briefing | Asia: Kashmir: Indians Meet Separatists | False | By David Rohde (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/baseball-after-a-busy-day-harlem-is-ready.html | BASEBALL; After a Busy Day, Harlem Is Ready | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/national-briefing-west-nevada-budget-cuts.html | National Briefing | West: Nevada: Budget Cuts | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-on-iraq-bush-s-forces-are-split-445576.html | On Iraq, Bush's Forces Are Split | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/IHT-golf-after-the-storm-4-share-pga-lead.html | GOLF : After the storm, 4 share PGA lead | False | By Leonard Shapiro, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/the-man-who-wrote-the-book-on-spies.html | The Man Who Wrote the Book on Spies | False | By Edward Rothstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/baseball-union-still-talking-sets-a-strike-date-of-aug-30.html | Baseball Union, Still Talking, Sets a Strike Date of Aug. 30 | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/plus-pro-basketball-catchings-s-29-help-fever-rout-liberty.html | PLUS: PRO BASKETBALL; Catchings's 29 Help Fever Rout Liberty | False | By Daniel I Dorfman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/style/IHT-paris-auctions-africa-and-art-decothe-passion-of-paris.html | PARIS AUCTIONS: Africa and Art Deco:The passion of Paris | False | By Souren Melikian, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/police-raises-will-fall-short-of-demands-bloomberg-says.html | Police Raises Will Fall Short Of Demands, Bloomberg Says | False | By William K. Rashbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/c-corrections-446254.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/c-corrections-446289.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/IHT-1952coal-miners-to-strike-in-our-pages100-75-and-50-years-ago.html | 1952:Coal Miners to Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/zimbabwe-starts-arresting-white-farmers-defying-eviction.html | Zimbabwe Starts Arresting White Farmers Defying Eviction | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/ins-chief-stepping-down-latest-to-do-so-at-justice-dept.html | I.N.S. Chief Stepping Down, Latest to Do So At Justice Dept. | False | By Eric Schmitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/IHT-public-diplomacy-americas-image-problem-carries-grave-risks.html | Public diplomacy : America's image problem carries grave risks | False | By Peter G. Peterson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-markin-bertha.html | Paid Notice: Deaths MARKIN, BERTHA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/robert-f-borkenstein-89-inventor-of-the-breathalyzer.html | Robert F. Borkenstein, 89, Inventor of the Breathalyzer | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/on-iraq-bushs-forces-are-split.html | On Iraq, Bush's Forces Are Split | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/judge-grants-9-11-defendant-delay-in-start-of-his-trial.html | Judge Grants 9/11 Defendant Delay in Start of His Trial | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/theater/fringe-festival-review-exploring-the-long-ordeal-of-hurricane-carter-in-jail.html | FRINGE FESTIVAL REVIEW; Exploring the Long Ordeal Of Hurricane Carter in Jail | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/your-money/IHT-chinas-markets-should-you-believe-the-hype-taking-an-asian.html | China's markets / Should you believe the hype?: Taking an Asian tiger by the tail | False | By Holly Hubbard Preston, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/steven-yokich-66-dies-headed-auto-workers-union.html | Steven Yokich, 66, Dies; Headed Auto Workers Union | False | By Micheiline Maynard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-travis-neal.html | Paid Notice: Deaths TRAVIS, NEAL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/national-briefing-south-mississippi-help-against-mosquitoes.html | National Briefing | South: Mississippi: Help Against Mosquitoes | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/books/chapters/after-the-quake.html | 'After the Quake' | False | By Haruki Murakami | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-dickman-helen.html | Paid Notice: Deaths DICKMAN, HELEN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/amber-alert-s-dangers.html | Amber Alert's Dangers | False | By James Alan Fox | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/c-corrections-446246.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/lawsuits-and-regulators-shadow-big-lender-s-future.html | Lawsuits and Regulators Shadow Big Lender's Future | False | By Peter Eavis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-weisbord-sally.html | Paid Notice: Deaths WEISBORD, SALLY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/executive-thaw-may-be-under-way-at-viacom.html | Executive Thaw May Be Under Way at Viacom | False | By Geraldine Fabrikant and Bill Carter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/dance-review-mirth-melancholy-and-moderation-all-set-in-motion.html | DANCE REVIEW; Mirth, Melancholy And Moderation, All Set in Motion | False | By Jack Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/baseball-mets-all-time-team-includes-strawberry.html | BASEBALL; Mets' All-Time Team Includes Strawberry | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/rock-review-two-faces-of-a-star.html | ROCK REVIEW; Two Faces Of a Star | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/times-co-results-certified.html | Times Co. Results Certified | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-heiligman-shirley-sperans.html | Paid Notice: Deaths HEILIGMAN, SHIRLEY. (SPERANS) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/books/chapters/the-art-of-travel.html | 'The Art of Travel' | False | By Alain de Botton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/books/connections-the-man-who-wrote-the-book-on-spies.html | CONNECTIONS; The Man Who Wrote the Book on Spies | False | By Edward Rothstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/business-digest-441848.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/federal-order-activates-li-power-line.html | Federal Order Activates L.I. Power Line | False | By Jayson Blair | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/bush-considers-new-measures-in-a-bid-to-boost-the-economy.html | Bush Considers New Measures In a Bid to Boost the Economy | False | By Richard W. Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/your-money/IHT-readers-respond-to-audit-mess.html | Readers respond to audit mess | False | By Jim Peterson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/national/national-briefing-south.html | National Briefing South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/jack-grubman-s-last-deal.html | Jack Grubman's Last Deal | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/international-business-another-drop-stock-sharpens-concern-for-vivendi-s-future.html | INTERNATIONAL BUSINESS; Another Drop in Stock Sharpens Concern for Vivendi's Future | False | By John Tagliabue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/the-ad-campaign-challenging-pataki-s-record.html | THE AD CAMPAIGN; Challenging Pataki's Record | False | By RICHARD PéʼSÃ¢REZ-PEéʼSÃ«A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/world-briefing-africa-ghana-ashanti-honor-for-annan.html | World Briefing | Africa: Ghana: Ashanti Honor For Annan | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/the-family-cow-431648.html | The Family Cow | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/skateboarding-a-national-pastime.html | Skateboarding, a National Pastime? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/a-new-downtown-more-ideas-wanted-436402.html | A New Downtown: More Ideas Wanted | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/your-money/IHT-world-of-investing-bonds-revisitedbuy-for-balance.html | World of Investing : Bonds revisited:Buy for balance | False | By James K. Glassman, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/IHT-brieflyasiapacifichong-kong-burma-to-start-using-electronic-passports.html | BRIEFLY:ASIA/PACIFIC;HONG KONG : Burma to start using electronic passports | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/books/holy-cow-a-myth-an-indian-finds-the-kick-is-real.html | Holy Cow a Myth? An Indian Finds The Kick Is Real | False | By Emily Eakin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/baseball-a-community-pulls-for-its-team.html | BASEBALL; A Community Pulls for Its Team | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/coke-classic-is-set-to-get-a-new-look.html | Coke Classic Is Set to Get A New Look | False | By Sherri Day | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/inside-443646.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/IHT-1927uncertainty-in-shanghai-in-our-pages100-75-and-50-years-ago.html | 1927:Uncertainty in Shanghai : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/your-money/IHT-before-you-invest-take-a-closer-look-china-funds-a-primer.html | Before you invest, take a closer look : China funds:a primer | False | By Judith Rehak, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/golf-with-solid-putting-funk-has-the-lead-in-interrupted-play.html | GOLF; With Solid Putting, Funk Has the Lead In Interrupted Play | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/the-waco-road-to-baghdad.html | The Waco Road to Baghdad | False | By Frank Rich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/for-venezuela-a-move-revives-to-oust-chÃ¡SÃ¡vez | For Venezuela, A Move Revives To Oust ChÃ¡SÃ¡vez | False | By Juan Forero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/baseball-with-deadline-in-play-the-fans-feel-squeezed.html | BASEBALL; With Deadline in Play, The Fans Feel Squeezed | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/world-business-briefing-europe-switzerland-banker-s-profit-falls.html | World Business Briefing | Europe: Switzerland: Banker's Profit Falls | False | By Elizabeth Olson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/west-nile-case-in-queens-shows-virus-is-enduring.html | West Nile Case in Queens Shows Virus Is Enduring | False | By David W. Chen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-on-iraq-bush-s-forces-are-split-445568.html | On Iraq, Bush's Forces Are Split | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/transactions-446610.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/backward-runs-french-reels-the-mind.html | Backward Runs French. Reels the Mind. | False | By Alexander Stille | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/bush-looks-at-moves-to-benefit-investors.html | Bush Looks at Moves To Benefit Investors | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-zipser-eleanor-beyer.html | Paid Notice: Deaths ZIPSER, ELEANOR BEYER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/world-business-briefing-asia-south-korea-suspensions-by-regulator.html | World Business Briefing | Asia: South Korea: Suspensions By Regulator | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-on-iraq-bush-s-forces-are-split-445630.html | On Iraq, Bush's Forces Are Split | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/baseball-williams-stays-on-a-roll-and-so-do-the-yankees.html | BASEBALL; Williams Stays on a Roll, and So Do the Yankees | False | By Joe Lapointe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-on-iraq-bush-s-forces-are-split-445550.html | On Iraq, Bush's Forces Are Split | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/music-review-no-reason-they-can-t-be-medieval-too.html | MUSIC REVIEW; No Reason They Can't Be Medieval, Too | False | By Allan Kozinn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/world-business-briefing-europe-germany-utility-acquisition.html | World Business Briefing | Europe: Germany: Utility Acquisition | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-breast-cancer-study-435953.html | Breast Cancer Study | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/jesse-brown-58-ex-marine-who-headed-veterans-dept.html | Jesse Brown, 58, Ex-Marine Who Headed Veterans Dept. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/amtrak-halts-20-of-its-runs-in-the-northeast.html | Amtrak Halts 20% of Its Runs In the Northeast | False | By Christopher Marquis With Maria Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-goldberg-esther-elsie.html | Paid Notice: Deaths GOLDBERG, ESTHER (ELSIE) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/texas-executes-a-foreigner.html | Texas Executes a Foreigner | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/bridge-what-to-do-if-you-overbid-just-make-the-contract.html | BRIDGE; What to Do if You Overbid? Just Make the Contract | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-carucci-clara-t.html | Paid Notice: Deaths CARUCCI, CLARA T. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/othersports/you-faces-endurance-questions-at-saratoga.html | You Faces Endurance Questions at Saratoga | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/attacks-on-minority-faiths-rise-in-post-soviet-georgia.html | Attacks on Minority Faiths Rise in Post-Soviet Georgia | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-health-care-profiteers-434973.html | Health Care Profiteers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/haste-makes-charter-trouble.html | Haste Makes Charter Trouble | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/world-briefing-asia-india-early-vote-rejected.html | World Briefing | Asia: India: Early Vote Rejected | False | By David Rohde (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/monitor-reports-more-progress-by-town-s-police.html | Monitor Reports More Progress By Town's Police | False | By Winnie Hu | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/international-business-nasdaq-decides-to-quit-its-joint-trading-venture-in-japan.html | INTERNATIONAL BUSINESS; Nasdaq Decides to Quit Its Joint Trading Venture in Japan | False | By Ken Belson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/sports-of-the-times-in-defense-of-players-and-the-game.html | Sports Of The Times; In Defense Of Players, And the Game | False | By William C. Rhoden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-wellington-dean-r.html | Paid Notice: Deaths WELLINGTON, DEAN R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/president-notes-dissent-on-iraq-vowing-to-listen.html | PRESIDENT NOTES DISSENT ON IRAQ, VOWING TO LISTEN | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/company-briefs-445541.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-a-pay-raise-for-police-434990.html | A Pay Raise for Police | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/baseball-a-different-mets-lineup-has-the-same-poor-results.html | BASEBALL; A Different Mets' Lineup Has the Same Poor Results | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/plus-swimming-coughlin-dominates-and-wins-fifth-title.html | PLUS: SWIMMING; Coughlin Dominates And Wins Fifth Title | False | By Charlie Nobles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/pope-is-in-poland-with-each-hoping-to-do-the-other-good.html | Pope Is in Poland, With Each Hoping to Do the Other Good | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/movies/film-review-a-club-the-mob-a-hit-and-a-miss-all-on-the-moon.html | FILM REVIEW; A Club, the Mob, a Hit and a Miss, All on the Moon | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/pro-football-jets-chrebet-proving-he-s-a-big-player-not-a-bit-player.html | PRO FOOTBALL; Jets' Chrebet Proving He's a Big Player, Not a Bit Player | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/baseball-time-and-success-mellow-piniella.html | BASEBALL; Time and Success Mellow Piniella | False | By Ira Berkow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/national-briefing-southwest-texas-galveston-floods.html | National Briefing | Southwest: Texas: Galveston Floods | False | By Jim Yardley (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/government-ordered-to-justify-jailing-of-a-captured-american.html | Government Ordered to Justify Jailing of a Captured American | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/judge-calls-for-review-of-inmate-s-harassment-claims.html | Judge Calls for Review of Inmate's Harassment Claims | False | By Benjamin Weiser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/a-washington-must-embassies-with-elan.html | A Washington Must: Embassies With à'sÂelan | False | By Elizabeth Becker and James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/pop-review-coming-home-on-crutches-and-filling-radio-city.html | POP REVIEW; Coming Home on Crutches and Filling Radio City | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/ex-adviser-sues-denise-rich-claiming-breach-of-contract.html | Ex-Adviser Sues Denise Rich, Claiming Breach of Contract | False | By Alison Leigh Cowan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/ex-farrakhan-aide-fails-in-primary-bid.html | Ex-Farrakhan Aide Fails in Primary Bid | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/willis-hudlin-96-a-pitcher-who-excelled-for-the-indians.html | Willis Hudlin, 96, a Pitcher Who Excelled for the Indians | False | By Richard Goldstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/rethinking-the-lessons-of-journalism-school.html | Rethinking the Lessons of Journalism School | False | By Michael Janeway | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/baseball-so-what-s-the-great-divide-tax-rates-and-thresholds.html | BASEBALL; So What's the Great Divide? Tax Rates and Thresholds | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/the-saturday-profile-from-maid-to-rio-governor-and-still-fighting.html | THE SATURDAY PROFILE; From Maid to Rio Governor, and Still Fighting | False | By Larry Rohter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/reward-miles-are-piling-up-fliers-may-face-future-squeeze.html | Reward Miles Are Piling Up; Fliers May Face Future Squeeze | False | By Joe Sharkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/new-search-at-merrill-is-reported.html | New Search At Merrill Is Reported | False | By Patrick McGeehan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/floods-keep-rising-in-dresden-and-now-spill-northward.html | Floods Keep Rising in Dresden and Now Spill Northward | False | By Alan Riding | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/world-business-briefing-americas-canada-smelter-stake-acquired.html | World Business Briefing | Americas: Canada: Smelter Stake Acquired | False | By Bernard Simon (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-new-trains-old-tracks-bad-news-445207.html | New Trains, Old Tracks: Bad News | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/IHT-1902campanile-to-be-rebuilt-in-our-pages100-75-and-50-years-ago.html | 1902:Campanile to Be Rebuilt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/beliefs-among-struggles-with-boundaries-are-those-facing-godless-americans.html | Beliefs; Among struggles with boundaries are those facing Godless Americans and advocates of 'polyamory.' | False | By Peter Steinfels | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/quotation-of-the-day-443263.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/c-corrections-446270.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/news-summary-443549.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/c-corrections-446297.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/national-briefing-south-kentucky-rejecting-video-games-massacre-link.html | National Briefing | South: Kentucky: Rejecting Video Games-Massacre Link | False | By Adam Liptak (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/two-to-admit-harboring-murder-suspect.html | Two to Admit Harboring Murder Suspect | False | By David M. Herszenhorn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/national/national-briefing-washington.html | National Briefing Washington | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/san-francisco-journal-coin-operated-nostalgia-with-an-uncertain-future.html | San Francisco Journal; Coin-Operated Nostalgia With an Uncertain Future | False | By Matt Richtel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/world/world-briefing-europe-russia-dalai-lama-is-refused-entry.html | World Briefing | Europe: Russia: Dalai Lama Is Refused Entry | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/baseball/president-urges-sides-to-continue-talks.html | President Urges Sides to Continue Talks | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/mediator-joins-stalled-talks-by-boeing-co-and-its-unions.html | Mediator Joins Stalled Talks By Boeing Co. And Its Unions | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/international/africa/world-briefing-africa.html | World Briefing: Africa | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/IHT-indonesia-rights-not-might-will-hold-back-terrorism.html | Indonesia : Rights, not might, will hold back terrorism | False | By Sidney Jones, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/talks-continue-on-jail-as-homeless-shelter.html | Talks Continue on Jail as Homeless Shelter | False | By Diane Cardwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/us-bans-a-method-to-avoid-estate-tax-with-life-insurance.html | U.S. Bans a Method To Avoid Estate Tax With Life Insurance | False | By David Cay Johnston | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/c-corrections-446262.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-diplomats-parking-debt-431559.html | Diplomats' Parking Debt | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-speaking-of-gore-435422.html | Speaking of Gore . . . | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/new-trains-old-tracks-bad-news.html | New Trains, Old Tracks: Bad News | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/national-briefing-rockies-colorado-governor-s-cancer-treatment.html | National Briefing | Rockies: Colorado: Governor's Cancer Treatment | False | By Mindy Sink (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/record-labels-try-to-force-internet-servers-to-block-music-site.html | Record Labels Try to Force Internet Servers to Block Music Site | False | By Amy Harmon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/golisano-attacks-pataki-on-conservative-issues.html | Golisano Attacks Pataki on Conservative Issues | False | By RICHARD PéÑíŠÁéREZ-PÉ̈ŠÁ⁄⁄A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/business/international-business-a-tangled-feud-even-by-indonesian-standards.html | INTERNATIONAL BUSINESS; A Tangled Feud, Even by Indonesian Standards | False | By Raymond Bonner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/trade-center-leaseholder-braces-for-battle-proposed-land-swap-changed.html | Trade Center Leaseholder Braces for Battle; Proposed Land Swap and Changed Development Plans Imperil Silverstein | False | By Charles V Bagli | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/pro-football-collins-has-giants-offense-running-like-clockwork.html | PRO FOOTBALL; Collins Has Giants' Offense Running Like Clockwork | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/us/new-child-welfare-head-in-florida-is-drawing-fire.html | New Child Welfare Head In Florida Is Drawing Fire | False | By Dana Canedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/golf-notebook-mickelson-s-mistakes-put-him-far-behind.html | GOLF: NOTEBOOK; Mickelson's Mistakes Put Him Far Behind | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/classified/paid-notice-deaths-aubry-jules-weber.html | Paid Notice: Deaths AUBRY, JULES WEBER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-17 | 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/l-new-trains-old-tracks-bad-news-445185.html | New Trains, Old Tracks: Bad News | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music-high-notes-contemplating-1905-with-shostakovich.html | MUSIC: HIGH NOTES; Contemplating 1905 With Shostakovich | False | By James R. Oestreich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-pilgrimage-issue.html | The Pilgrimage Issue | False | By Amy M. Spindler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/a-night-out-with-the-stars-of-blue-crush-from-oahu-to-the-jersey-shore.html | A NIGHT OUT WITH: The Stars of 'Blue Crush'; From Oahu to the Jersey Shore | False | By Linda Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/fashion/weddings/carlyle-chaudruc-and-david-upson-iii.html | Carlyle Chaudruc and David Upson III | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/bishops-proceed-cautiously-in-carrying-out-abuse-policy.html | Bishops Proceed Cautiously In Carrying Out Abuse Policy | False | By Laurie Goodstein and Sam Dillon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/fashions-of-the-times-the-new-pilgrims.html | FASHIONS OF THE TIMES; The New Pilgrims | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/baseball-the-fans-have-plenty-to-cheer-about.html | BASEBALL; The Fans Have Plenty to Cheer About | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-travis-neal.html | Paid Notice: Deaths TRAVIS, NEAL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/backtalk-a-brother-finds-family-comfort-in-turbulent-waters.html | BackTalk; A Brother Finds Family Comfort in Turbulent Waters | False | By Kelly Candaele | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-zipser-eleanor-beyer.html | Paid Notice: Deaths ZIPSER, ELEANOR BEYER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-jessica-brett-mitch-mcvey.html | WEDDINGS; Jessica Brett, Mitch McVey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/l-if-we-truly-value-the-family-457647.html | If We Truly Value the Family . . . | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/first-person-the-cabby-s-chandelier.html | FIRST PERSON; The Cabby's Chandelier | False | By Roxana Robinson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/possessed-music-to-his-lo-fi-ears.html | POSSESSED; Music to His Lo-Fi Ears | False | By David Colman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/residential-sales.html | Residential Sales | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/yourmoney/gaselectric-cars-gain-tax-benefits.html | Gas-Electric Cars Gain Tax Benefits | False | By Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-national-not-so-fast.html | August 11-17: NATIONAL; NOT SO FAST | False | By Matthew L. Wald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/pulse-baby-chinoiserie.html | PULSE; Baby Chinoiserie | False | By Karen Robinovitz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/crime-307793.html | Crime | False | By Marilyn Stasio | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/othersports/despite-slump-gordon-still-in-race.html | Despite Slump, Gordon Still in Race | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/when-shelter-feels-like-a-prison.html | When Shelter Feels Like a Prison | False | By Charmion Browne | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-zoe-arnold-paul-white.html | WEDDINGS; Zoë̈'s Â Arnold, Paul White | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/c-corrections-391395.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-chelsea-a-once-rowdy-pier-faces-a-quiet-future.html | NEIGHBORHOOD REPORT: CHELSEA; A Once Rowdy Pier Faces a Quiet Future | False | By Denny Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-brief-extended-smoking-ban-supported-poll-says.html | IN BRIEF; Extended Smoking Ban Supported, Poll Says | False | By John Rather | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-business-civic-group-fights-mall-over-unoccupied-space.html | IN BUSINESS; Civic Group Fights Mall Over Unoccupied Space | False | By Johanna Jainchill | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-julie-gold-adam-smith.html | WEDDINGS; Julie Gold, Adam Smith | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-boerum-hill-a-whole-lot-of-soul-and-a-little-hip-hop-too.html | NEIGHBORHOOD REPORT: BOERUM HILL; A Whole Lot Of Soul, And a Little Hip-Hop, Too | False | By Katherine Zoepf | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/pilgrims-progress.html | Pilgrims' Progress | False | By Patricia Marx | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/in-the-backbone-of-the-world.html | In the Backbone Of the World | False | By Barry Estabrook | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/commercial-property-in-new-jersey-warehouses-lead-the-way.html | Commercial Property; In New Jersey, Warehouses Lead the Way | False | By John Holusha | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-erica-tuft-michael-karsch.html | WEDDINGS; Erica Tuft, Michael Karsch | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/business-diary-selling-scrolls-no-rolls-on-our-economic-times.html | BUSINESS: DIARY; Selling Scrolls, No, Rolls On Our Economic Times | False | Compiled by Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/quotation-of-the-day-455229.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/lives-of-the-poets.html | Lives of the Poets | False | By Paula J. Giddings | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/the-boating-report-when-lawyers-guide-sailors.html | THE BOATING REPORT; When Lawyers Guide Sailors | False | By Herb McCormick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/1-who-s-that-girl-363782.html | Who's That Girl? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-tamar-gonen-jason-brown.html | WEDDINGS; Tamar Gonen, Jason Brown | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-benjamin-robert-alan.html | Paid Notice: Deaths BENJAMIN, ROBERT ALAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/fighting-the-wrong-budget-war.html | Fighting the Wrong Budget War | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/othersports/war-emblem-to-stay-on-west-coast.html | War Emblem to Stay on West Coast | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-memorials-drayer-steven-j.html | Paid Notice: Memorials DRAYER, STEVEN J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/backtalk-seeing-tiger-woods-up-close-is-a-reward.html | BackTalk; Seeing Tiger Woods Up Close Is a Reward | False | By Gerry Martire | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/l-if-we-truly-value-the-family-457655.html | If We Truly Value the Family . . . | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/restaurants-deck-the-malls.html | RESTAURANTS; Deck the Malls | False | By David Corcoran | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/the-view-from-bridgeport-historic-seaside-park-recaptures-its-appeal.html | The View From/Bridgeport; Historic Seaside Park Recaptures Its Appeal | False | By Jeff Holtz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/dancing-barefoot.html | Dancing Barefoot | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/travel-advisory-quebec-exhibition-boosts-viking-image.html | TRAVEL ADVISORY; Quebec Exhibition Boosts Viking Image | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/inside-456403.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-international-talking-points.html | August 11-17: INTERNATIONAL; TALKING POINTS | False | By John F. Burns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-tesher-rose.html | Paid Notice: Deaths TESHER, ROSE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/star-turns.html | Star Turns | False | By Pilar Viladas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-way-we-live-now-8-18-02-on-language-corpus-linguistics.html | THE WAY WE LIVE NOW: 8-18-02; ON LANGUAGE; Corpus Linguistics | False | By John Rosenthal | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/world/officers-say-us-aided-iraq-in-war-despite-use-of-gas.html | OFFICERS SAY U.S. AIDED IRAQ IN WAR DESPITE USE OF GAS | False | By Patrick E. Tyler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-betsy-silverman-malcolm-hall.html | WEDDINGS; Betsy Silverman, Malcolm Hall | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/troubled-airlines-face-reality-those-cheap-fares-have-a-price.html | Troubled Airlines Face Reality: Those Cheap Fares Have a Price | False | By David Leonhardt With Micheline Maynard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/environment-a-protector-draws-critics.html | ENVIRONMENT; A Protector Draws Critics | False | By Corey Kilgannon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/preludes-my-identity-for-hire-why-not.html | PRELUDES; My Identity for Hire? Why Not! | False | By Abby Ellin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/letters.html | Letters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/engineering-art-and-sunbathing-all-rolled-into-one.html | Engineering, Art and Sunbathing All Rolled Into One | False | By Laurie Nadel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/soccer-metrostars-could-slide-out-of-playoff-picture.html | SOCCER; MetroStars Could Slide Out of Playoff Picture | False | By Alex Yannis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/lives-so-you-want-to-be-like-mike.html | LIVES; So You Want to Be Like Mike? | False | By Helene Stapinski | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/a-new-home-and-a-mission-for-fine-art-to-help-children-heal.html | A New Home and a Mission for Fine Art: To Help Children Heal | False | By Michael Rogers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/outdoors-hooked-on-bass-fishing-at-an-early-age.html | OUTDOORS; Hooked on Bass Fishing at an Early Age | False | By Pete Bodo | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/radical-trust-on-the-road.html | Radical Trust On the Road | False | By Rob Nixon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/soapbox-temporary-sanity.html | SOAPBOX; Temporary Sanity | False | By Lisa Suhay | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/anguished-cries-in-a-place-of-silence.html | Anguished Cries In a Place of Silence | False | By Lynn Sherr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/modern-mikado.html | Modern Mikado | False | By Dennis Washburn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/big-time-for-bonsai.html | Big Time For Bonsai | False | By Brad Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/always-on-sunday.html | Always On Sunday | False | By Brian D. Leitch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/postings-9-residential-properties-in-manhattan-southern-firm-buys-buildings.html | POSTINGS; 9 Residential Properties in Manhattan; Southern Firm Buys Buildings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/bronx-man-24-kills-girlfriend-then-himself.html | Bronx Man, 24, Kills Girlfriend, Then Himself | False | By William K. Rashbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/when-school-buses-collide-for-fun.html | When School Buses Collide, for Fun | False | By Jonathan Lucas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-talisman-dr-m-robert.html | Paid Notice: Deaths TALISMAN, DR. M. ROBERT. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/up-front-worth-noting-praise-the-lord-and-hook-up-the-sewers.html | UP FRONT: WORTH NOTING; Praise the Lord and Hook Up the Sewers | False | By Jeremy Pearce | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/two-railroads-one-company-and-a-need-for-money.html | Two Railroads, One Company and a Need for Money | False | By Matthew L. Wald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/practical-traveler-adventure-trips-for-women-only.html | PRACTICAL TRAVELER; Adventure Trips For Women Only | False | By Susan Catto | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-way-we-live-now-8-18-02-the-ethicist-ears-open-mouth-shut.html | THE WAY WE LIVE NOW: 8-18-02; THE ETHICIST; Ears Open, Mouth Shut | False | By Randy Cohen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-memorials-dobrer-jean.html | Paid Notice: Memorials DOBRER, JEAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/when-home-is-a-castle-and-the-big-house-too.html | When Home Is a Castle And the Big House, Too | False | By Alex Kuczynski | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-national-cardinal-s-deposition-released.html | August 11-17: NATIONAL; CARDINAL'S DEPOSITION RELEASED | False | By Pam Belluck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/whatever-lola-wants.html | Whatever Lola Wants | False | By Horacio Silva | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/1-on-edge-363820.html | On Edge | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/television-radio-surprise-your-garden-just-got-a-makeover.html | TELEVISION/RADIO; Surprise! Your Garden Just Got a Makeover | False | By Deborah Needleman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/theater/dance-co-architect-with-nature-of-a-festival.html | DANCE; Co-Architect, With Nature, of a Festival | False | By Valerie Gladstone | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/my-heart-belongs-to-dada.html | My Heart Belongs To Dada | False | By Renáºsâ© Steinke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-memorials-weissberg-madalyn-weiskopf.html | Paid Notice: Memorials WEISSBERG, MADALYN WEISKOPF | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/if-you-re-thinking-living-purchase-ny-rural-feeling-near-seats-learning.html | If You're Thinking of Living In/Purchase, N.Y.; A Rural Feeling Near Seats of Learning | False | By Cheryl Platzman Weinstock | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/chess-computers-pulling-punches-against-their-own-kind.html | CHESS; Computers Pulling Punches Against Their Own Kind | False | By Robert Byrne | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-heiligman-shirley-nee-sperans.html | Paid Notice: Deaths HEILIGMAN, SHIRLEY (NEE SPERANS) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-oskowitz-alycia.html | Paid Notice: Deaths OSKOWITZ, ALYCIA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/books-in-brief-nonfiction-324612.html | Books in Brief: Nonfiction | False | By Ted Loos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/c-corrections-410535.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/food-bighearted-shrimp.html | FOOD; Bighearted Shrimp | False | By Julia Reed | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/what-am-i-doing-here.html | What Am I Doing Here? | False | By Alan Riding | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-eforo-john-f.html | Paid Notice: Deaths EFORO, JOHN F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/briefing-government-reopening-records.html | BRIEFING: GOVERNMENT; REOPENING RECORDS | False | By Jeremy Pearce | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/theater/theater-listings.html | Theater Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/transactions-457701.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/county-lines-oddly-comforting-these-sultry-days.html | COUNTY LINES; Oddly Comforting, These Sultry Days | False | By Peter Applebome | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/l-french-hospitality-391212.html | French Hospitality | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/nj-law-behind-some-stucco-like-walls-problems.html | N.J. LAW; Behind Some Stucco-Like Walls, Problems | False | By John Sullivan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/c-corrections-456853.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/television-radio-need-a-new-show-just-dip-into-television-s-past.html | TELEVISION/RADIO; Need a New Show? Just Dip Into Television's Past | False | By David Kirby | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/databank-stocks-percolate-higher-after-mixed-news.html | DataBank; Stocks Percolate Higher After Mixed News | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-dichter-pearl.html | Paid Notice: Deaths DICHTER, PEARL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/globalization.html | Globalization | False | By Tina Rosenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-alba-wolf.html | Paid Notice: Deaths ALBA, WOLF | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/briefing-education-umdnj-resignations.html | BRIEFING: EDUCATION; U.M.D.N.J. RESIGNATIONS | False | By Karen Demasters | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/li-work-increasingly-work-tags-along-on-vacations.html | L.I. @ WORK; Increasingly, Work Tags Along on Vacations | False | By Warren Strugatch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/baseball-as-simple-joy-of-playing-returns-harlem-goes-out-and-has-a-blast.html | BASEBALL; As Simple Joy of Playing Returns, Harlem Goes Out and Has a Blast | False | By Bill Pennington | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-last-temptation-of-christian.html | The Last Temptation Of Christian | False | By Tim Blanks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/national/northeast-anglers-fret-for-their-future.html | Northeast Anglers Fret for Their Future | False | By Pam Belluck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/world/pope-offers-mass-near-site-where-he-toiled-under-the-nazis.html | Pope Offers Mass Near Site Where He Toiled Under the Nazis | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/wider-scope-in-new-plans-for-rebuilding.html | Wider Scope In New Plans For Rebuilding | False | By Edward Wyatt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/fyi-414514.html | F.Y.I. | False | By Ed Boland Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/art-architecture-a-vagabond-who-sees-the-world-starkly.html | ART/ARCHITECTURE; A Vagabond Who Sees the World Starkly | False | By Vicki Goldberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/raison-metre.html | Raison Meî'śÂªtre | False | By M. G. Lord | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/mccall-divine-mission-cautious-but-driven-politician-sees-state-his-pulpit.html | To McCall, a Divine Mission; Cautious but Driven Politician Sees the State as His Pulpit | False | By Randal C. Archibold and James C. McKinley Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/personal-business-diary-gas-electric-cars-gain-tax-benefits.html | PERSONAL BUSINESS DIARY; Gas-Electric Cars Gain Tax Benefits | False | Compiled by Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/private-sector-a-loan-officer-for-the-airlines.html | Private Sector; A Loan Officer for the Airlines | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/moving-up-in-class.html | Moving Up in Class | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/l-bike-not-optional-435139.html | Bike Not Optional | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/edgy-about-exams-schools-cut-the-summer-short.html | Edgy About Exams, Schools Cut the Summer Short | False | By Jacques Steinberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/ideas-trends-those-old-time-shares-are-looking-good-again.html | Ideas & Trends; Those Old-Time Shares Are Looking Good Again | False | By Diana B. Henriques | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/frankie-and-johnny-la-bayadecautere.html | 'Frankie and Johnny'; 'La Bayadô'śÂCre' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-memorials-bellsey-emma.html | Paid Notice: Memorials BELLSEY, EMMA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-national-a-scientist-cries-foul.html | August 11-17: NATIONAL; A SCIENTIST CRIES FOUL | False | By Eric Schmitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/l-koba-the-dread-324400.html | 'Koba the Dread' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/if-we-truly-value-the-family.html | If We Truly Value the Family . . . | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/sex-abuse-charges-for-camp-counselors.html | Sex Abuse Charges For Camp Counselors | False | By Julia C. Mead | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/up-front-worth-noting-and-adding-to-your-fine-dining-experience.html | UP FRONT: WORTH NOTING; And Adding to Your Fine Dining Experience . . . | False | By Robert Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-sher-dr-norman.html | Paid Notice: Deaths SHER, DR. NORMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/paperback-best-sellers-august-18-2002.html | PAPERBACK BEST SELLERS: August 18, 2002 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-julie-mak-il-lee.html | WEDDINGS; Julie Mak, Il Lee | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music-not-just-hanging-on-still-singing-young.html | MUSIC; Not Just Hanging On, Still Singing Young | False | By Anthony Decurtis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-aubry-jules-weber.html | Paid Notice: Deaths AUBRY, JULES WEBER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/sports-of-the-times-baseball-s-stoppage-won-t-work-this-time.html | Sports of The Times; Baseball's Stoppage Won't Work, This Time | False | By George Vecsey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-sarah-estey-william-otto.html | WEDDINGS; Sarah Estey, William Otto | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/strategies-did-you-buy-at-the-peak-hanging-on-may-still-pay.html | STRATEGIES; Did You Buy at the Peak? Hanging On May Still Pay | False | By Mark Hulbert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/up-front-worth-noting-this-is-a-recording-the-senate-is-not-in.html | UP FRONT: WORTH NOTING; This Is a Recording. The Senate Is Not In. | False | By John Sullivan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/l-reforms-draw-money-away-from-classrooms-457612.html | 'Reforms' Draw Money Away From Classrooms | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/l-french-hospitality-391204.html | French Hospitality | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-saxton-the-honorable-walter-a.html | Paid Notice: Deaths SAXTON, THE HONORABLE WALTER A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/q-a-363650.html | Q & A | False | By Florence Stickney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/french-hospitality-a-fan-of-pompeii.html | French Hospitality; A Fan of Pompeii | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-business-a-march-protests-wages-and-firings.html | IN BUSINESS; A March Protests Wages and Firings | False | By Marek Fuchs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/pulse-going-literally-with-the-flow.html | PULSE; Going, Literally, With the Flow | False | By Jennifer Laing | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/l-cow-sprinkler-abductions-are-in-a-european-tradition-457620.html | Cow Sprinkler Abductions Are in a European Tradition | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-patton-theodore-r-jr.html | Paid Notice: Deaths PATTON, THEODORE R., JR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/view-they-light-up-i-wake-up-hacking.html | VIEW; They Light Up. I Wake Up Hacking. | False | By Toby Cecchini | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/beyond-original-intent.html | Beyond Original Intent | False | By Linda Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/review/correction.html | Correction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-national-human-tissue-recall.html | August 11-17: NATIONAL; HUMAN TISSUE RECALL | False | By Sandra Blakeslee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/l-don-t-let-it-rain-on-that-group-vacation-446092.html | Don't Let It Rain On That Group Vacation | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/the-guide-392456.html | THE GUIDE | False | By Barbara Delatiner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/peace-lobby.html | Peace Lobby | False | By Herbert Muschamp | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/l-missing-a-tree-misses-the-point-457574.html | Missing a Tree Misses the Point | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/the-nation-pressed-for-success-when-the-going-gets-tough-the-tough-put-on-suits.html | The Nation: Pressed for Success; When the Going Gets Tough, the Tough Put On Suits | False | By Guy Trebay | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-justine-mcenerney-neal-james-stufano.html | WEDDINGS; Justine McEnerney, Neal-James Stufano | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/l-who-s-that-girl-363812.html | Who's That Girl? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/baseball-dodgers-perez-prolongs-mets-streak.html | BASEBALL; Dodgers' Perez Prolongs Mets' Streak | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-upper-west-side-dakota-will-get-its-repairs-but-many-eyes.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Dakota Will Get Its Repairs, But Many Eyes Will Watch | False | By Denny Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/executive-life-plumping-a-career-by-writing-a-book.html | Executive Life; Plumping a Career By Writing a Book | False | By Amy Zipkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/the-right-thing-just-saying-no-to-gifts-from-drug-makers.html | THE RIGHT THING; Just Saying No to Gifts From Drug Makers | False | By Jeffrey L. Seglin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/cameras-to-record-ground-zero-rising-a-frame-at-a-time.html | Cameras to Record Ground Zero Rising, A Frame at a Time | False | By Rick Lyman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-carlyle-chaudruc-david-upson-iii.html | WEDDINGS; Carlyle Chaudruc, David Upson III | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/briefing-education-computer-trespassing.html | BRIEFING: EDUCATION; COMPUTER TRESPASSING | False | By Jeremy Pearce | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/market-insight-trim-stocks-sure-but-don-t-leave-the-game.html | MARKET INSIGHT; Trim Stocks? Sure, but Don't Leave The Game | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-empire-has-new-clothes.html | The Empire Has New Clothes | False | By Michael Wines | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-chic-of-araby.html | The Chic Of Araby | False | By Daisy Garnett | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/on-wall-street-after-dark-a-new-bohemia-beckons.html | On Wall Street After Dark, A New Bohemia Beckons | False | By Julia Chaplin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/travel-advisory-a-new-home-for-london-s-mayor-and-assembly.html | TRAVEL ADVISORY; A New Home for London's Mayor and Assembly | False | By Pamela Kent | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/c-corrections-457426.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/where-is-everybody-at-play-in-st-tropez.html | Where Is Everybody? At Play in St.-Tropez | False | By Jesse McKinley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/boxing-tua-beats-moorer-in-matter-of-seconds.html | BOXING; Tua Beats Moorer In Matter Of Seconds | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/lining-up-on-opposite-sides-of-the-football-but-in-the-same-town.html | Lining Up on Opposite Sides of the Football, but in the Same Town | False | By Iver Peterson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/world/seeking-votes-german-leader-endorses-plan-to-aid-jobless.html | Seeking Votes, German Leader Endorses Plan To Aid Jobless | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/the-talk-of-the-latest-modern-scourge-office-rage.html | THE TALK OF ...; The Latest Modern Scourge: Office Rage | False | By Alan Cowell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/haruki-murakami.html | Haruki Murakami | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/fashion/weddings/julie-mak-and-il-lee.html | Julie Mak and Il Lee | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine1-get-a-divorce-363855.html | Get a Divorce | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-fenstermacher-charles-a.html | Paid Notice: Deaths FENSTERMACHER, CHARLES A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-memorials-klein-shapiro-amy-s.html | Paid Notice: Memorials KLEIN, SHAPIRO, AMY S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/boite-2-ipods-and-a-microphone.html | BOITE; 2 iPods and a Microphone | False | By Julia Chaplin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/the-world-a-road-that-death-often-travels.html | The World; A Road That Death Often Travels | False | By Norimitsu Onishi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/swimming-few-records-were-set-but-us-meet-shows-depth.html | SWIMMING; Few Records Were Set, but U.S. Meet Shows Depth | False | By Charlie Nobles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/how-to-speak-to-a-nation-s-suffering.html | How to Speak to a Nation's Suffering | False | By Garry Wills | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/talking-money-with-bill-o-reilly-for-once-he-says-don-t-take-my-advice.html | TALKING MONEY WITH -- BILL O'REILLY; For Once He Says, 'Don't Take My Advice' | False | By Geraldine Fabrikant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/a-precarious-life-goes-from-bad-to-worse.html | A Precarious Life Goes From Bad to Worse | False | By Winnie Hu | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/theater/theater-those-twins-return-in-a-not-quite-identical-comedy.html | THEATER; Those Twins Return in a Not Quite Identical Comedy | False | By Sylviane Gold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/new-york-bookshelf-photographs-new-york-truly-capital-photography-some-evidence.html | NEW YORK BOOKSHELF/PHOTOGRAPHS; Is New York Truly the Capital of Photography? Some Evidence | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/evening-hours-newport-nights.html | EVENING HOURS; Newport Nights | False | By Bill Cunningham | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/baseball-owner-s-comments-raise-union-suspicions.html | BASEBALL; Owner's Comments Raise Union Suspicions | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/l-fraternal-order-324426.html | Fraternal Order | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/1-a-fan-of-pompeii-391239.html | A Fan of Pompeii | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/economic-view-when-the-fed-shifts-rates-is-it-telling-its-secrets.html | ECONOMIC VIEW; When the Fed Shifts Rates, Is It Telling Its Secrets? | False | By Daniel Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/investing-risks-are-rising-in-bonds-too.html | Investing; Risks Are Rising in Bonds, Too | False | By Virginia Munger Kahn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/pro-football-rookie-finds-that-good-can-be-bad-sometimes.html | PRO FOOTBALL; Rookie Finds That Good Can Be Bad, Sometimes | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/despite-the-heat-power-cable-remains-idle.html | Despite the Heat, Power Cable Remains Idle | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/personal-business-career-arc-ways-to-move-up-when-the-economy-moves-down.html | Personal Business: Career Arc; Ways to Move Up When the Economy Moves Down | False | By Karen Alexander | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/to-the-us-in-a-slim-bid-for-separate-cribs.html | To the U.S., in a Slim Bid for Separate Cribs | False | By Denise Grady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-collaborator.html | The Collaborator | False | By Gershom Gorenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/investing-diary-tight-corporate-belts-and-even-tighter-wallets.html | INVESTING: DIARY; Tight Corporate Belts And Even Tighter Wallets | False | Compiled by Jeff Sommer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/market-watch-a-star-analyst-exits-loudly-others-hide-backstage.html | MARKET WATCH; A Star Analyst Exits Loudly. Others Hide Backstage. | False | By Gretchen Morgenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/your-home-sharp-rise-in-insurance-on-buildings.html | YOUR HOME; Sharp Rise In Insurance On Buildings | False | By Jay Romano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/word-for-word-clancy-effect-quick-man-f56-kryton-hydro-thermal-sensitive.html | Word for Word/The Clancy Effect; Quick! Man the F56 Kryton Hydro Thermal-Sensitive Torpedoes! | False | By Thomas Vinciguerra | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/pro-football-injury-to-shockey-exposes-giants-weaknesses.html | PRO FOOTBALL; Injury to Shockey Exposes Giants' Weaknesses | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-jessica-gibson-robert-rosen.html | WEDDINGS; Jessica Gibson, Robert Rosen | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/it-s-bye-bye-birdie-but-not-so-long.html | It's 'Bye-Bye' Birdie (but Not 'So Long') | False | By Jeffrey B. Cohen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/in-the-region-connecticut-hearing-is-sought-on-200-million-project-in-fairfield.html | In the Region/Connecticut; Hearing Is Sought on $200 Million Project in Fairfield | False | By Eleanor Charles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/horse-racing-farda-amiga-not-you-rallies-to-win-the-alabama-at-saratoga.html | HORSE RACING; Farda Amiga, Not You, Rallies to Win the Alabama at Saratoga | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein With Paula Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/army-may-be-leaving-but-isn-t-going-quietly.html | Army May Be Leaving, But Isn't Going Quietly | False | By Adam Clymer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/tv/for-young-viewers-when-kermit-was-just-a-big-hearted-frog-in-a-small-pond.html | FOR YOUNG VIEWERS; When Kermit Was Just a Big-Hearted Frog in a Small Pond | False | By Anna Bahney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/c-corrections-457418.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/lucia-pamela-98-a-musician-to-the-moon.html | Lucia Pamela, 98, a Musician to the Moon | False | By Neil Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/l-good-impression-391247.html | Good Impression | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/world/indian-starts-a-campaign-against-cash-for-militants.html | Indian Starts A Campaign Against Cash For Militants | False | By Barbara Crossette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/the-talk-of-britain-the-case-of-the-vanishing-children.html | THE TALK OF ...; Britain: The Case of the Vanishing Children | False | By Alan Cowell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/bad-vibrations.html | Bad Vibrations | False | By Stephanie Zacharek | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/othersports/television-closeups-hurt-harlem-teams-image.html | Television Close-Ups Hurt Harlem Team's Image | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/l-an-intern-protests-446360.html | An Intern Protests | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/l-of-corporate-lawyers-and-accountability-446106.html | Of Corporate Lawyers And Accountability | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-julie-passin-marc-fein.html | WEDDINGS; Julie Passin, Marc Fein | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/movies/film-openings-and-film-series.html | Film Openings and Film Series | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/l-a-very-busy-year-in-corporate-revamping-446114.html | A Very Busy Year In Corporate Revamping | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-way-we-live-now-8-18-02-soul-training.html | THE WAY WE LIVE NOW: 8-18-02; Soul Training | False | By Mark Edmundson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/l-an-august-maneuver-433993.html | An August Maneuver | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/no-memos-no-meetings-no-paychecks.html | No Memos. No Meetings. No Paychecks. | False | By Kate Stone Lombardi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-trimble-marie-gibbon.html | Paid Notice: Deaths TRIMBLE, MARIE GIBBON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/jersey-the-boss-is-back-uh-whose-boss-not-mine-stud.html | JERSEY; The Boss Is Back. Uh, Whose Boss? Not Mine, Stud. | False | By Neil Genzlinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-person-a-concierge-to-nba-stars.html | IN PERSON; A 'Concierge' To N.B.A. Stars | False | By Robert Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/theater/c-corrections-410543.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/dining-out-asian-fusion-takes-over-a-familiar-spot.html | DINING OUT; Asian Fusion Takes Over a Familiar Spot | False | By Patricia Brooks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/l-the-young-arabs-who-hate-us-456888.html | The Young Arabs Who Hate Us | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-tavitian-arlene.html | Paid Notice: Deaths TAVITIAN, ARLENE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/out-of-order-it-s-a-zoo-around-here-after-all.html | OUT OF ORDER; It's a Zoo Around Here After All | False | By David Bouchier | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/queer-as-folk.html | Queer As Folk | False | By David Hajdu | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/the-second-oldest-profession.html | The Second-Oldest Profession | False | By Barry Gewen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/baseball-30-30.html | BASEBALL; 30-30 | False | By Joe Lapointe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-international-bush-is-all-ears.html | August 11-17: INTERNATIONAL; BUSH IS ALL EARS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-lori-khatchadourian-charles-king.html | WEDDINGS; Lori Khatchadourian, Charles King | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-andrea-polli-charles-varga.html | WEDDINGS; Andrea Polli, Charles Varga | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/jobs/life-s-work-a-shaky-economy-rattles-a-marriage.html | LIFE'S WORK; A Shaky Economy Rattles a Marriage | False | By Lisa Belkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-the-schools-when-roommates-also-are-classmates.html | IN THE SCHOOLS; When Roommates Also Are Classmates | False | By Merri Rosenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/the-nation-looking-for-cheney-he-s-looking-to-2004.html | The Nation; Looking for Cheney? He's Looking to 2004 | False | By Katharine Q. Seelye | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/lonesome-horses.html | Lonesome Horses | False | By Jonathan Miles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-way-we-live-now-8-18-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 8-18-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-bardy-hon-theodore-a.html | Paid Notice: Deaths BARDY, HON. THEODORE A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/ideas-trends-rest-peace-american-way-death-becomes-america-s-way-life.html | Ideas & Trends: Rest in Peace; The American Way of Death Becomes America's Way of Life | False | By Jack Hitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/l-who-s-that-girl-363766.html | Who's That Girl? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-brown-jesse.html | Paid Notice: Deaths BROWN, JESSE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/an-ego-trip.html | An Ego Trip | False | By S.s. Fair | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/briefing-transportation-path-rebuilding.html | BRIEFING: TRANSPORTATION; PATH REBUILDING | False | By John Holl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/citypeople-the-therapist-as-shaman.html | CITYPEOPLE; The Therapist as Shaman | False | By Adam Shatz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-rifkin-havania-rena.html | Paid Notice: Deaths RIFKIN, HAVANIA RENA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-new-york-smoking-shared-misery-newsstands-feel-tax-s-pinch.html | NEIGHBORHOOD REPORT: NEW YORK SMOKING; Shared Misery: Newsstands Feel the Tax's Pinch Too | False | By Jim O'Grady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/best-sellers-august-18-2002.html | BEST SELLERS: August 18, 2002 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-marion-eakin-michael-meola.html | WEDDINGS; Marion Eakin, Michael Meola | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/l-on-edge-363839.html | On Edge | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-jesse-goichman-james-eisenberg.html | WEDDINGS; Jesse Goichman, James Eisenberg | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-rachel-hershberg-neil-malhotra.html | WEDDINGS; Rachel Hershberg, Neil Malhotra | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/books-in-brief-nonfiction-324620.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/c-corrections-457108.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/l-a-different-kennedy-435147.html | A Different Kennedy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/baseball-inside-baseball-in-last-strike-year-winning-but-losing.html | BASEBALL; INSIDE BASEBALL; In Last Strike Year, Winning but Losing | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music/music-listings.html | Music Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/l-the-young-arabs-who-hate-us-456900.html | The Young Arabs Who Hate Us | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-eliza-moore-timothy-broshears.html | WEDDINGS; Eliza Moore, Timothy Broshears | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-sloan-beverly-nee-mass.html | Paid Notice: Deaths SLOAN, BEVERLY (NEE MASS) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/private-sector-pitt-s-rules-lawyers-out-bartenders-in.html | Private Sector; Pitt's Rules: Lawyers Out, Bartenders In | False | By Stephen Labaton (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/times-will-begin-reporting-gay-couples-ceremonies.html | Times Will Begin Reporting Gay Couples' Ceremonies | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-national-heavy-weather.html | August 11-17: NATIONAL; HEAVY WEATHER | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/c-corrections-466778.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/art-architecture-lust-in-the-gallery-larceny-in-the-heart.html | ART/ARCHITECTURE; Lust in the Gallery, Larceny in the Heart | False | By Deborah Weisgall | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/the-talk-of-britain.html | The Talk of Britain | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/books-in-brief-nonfiction-324647.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/golf-notebook-using-cap-as-a-broom-is-no-problem-for-beem.html | GOLF: NOTEBOOK; Using Cap as a Broom Is No Problem for Beem | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-tyler-garvens-jay-parkinson.html | WEDDINGS; Tyler Garvens, Jay Parkinson | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-gazik-l-martin-ladi-esq.html | Paid Notice: Deaths GAZIK, L. MARTIN "LADI", ESQ. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/the-gospel-according-to-joseph-smith.html | The Gospel According to Joseph Smith | False | By Benson Bobrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/pulse-it-took-150-years-to-get-to-hollywood.html | PULSE; It Took 150 Years to Get to Hollywood | False | By Monica Corcoran | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/by-the-way-environmental-hazards.html | BY THE WAY; Environmental Hazards | False | By Margo Nash | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/news-summary-456535.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-memorials-myers-judy.html | Paid Notice: Memorials MYERS, JUDY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/private-sector-will-japan-succumb-to-a-presidential-aura.html | Private Sector; Will Japan Succumb to a Presidential Aura? | False | By Leslie Wayne (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/l-misdirected-financing-on-causes-of-breast-cancer-457566.html | Misdirected Financing On Causes of Breast Cancer | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/the-world-african-numbers-problems-and-number-problems.html | The World; African Numbers, Problems and Number Problems | False | By Norimitsu Onishi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-nakia-st-pierre-jean-marc-dubois.html | WEDDINGS; Nakia St. Pierre, Jean-Marc DuBois | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-coming-up.html | August 11-17; COMING UP | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/women-s-basketball-liberty-faces-challenge-with-elimination-in-view.html | WOMEN'S BASKETBALL; Liberty Faces Challenge With Elimination in View | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-brief-fire-warning-issued-for-suffolk-woodlands.html | IN BRIEF; Fire Warning Issued For Suffolk Woodlands | False | By John Rather | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/quick-bite-belmar-by-the-beach-a-club-and-a-club-sandwich.html | QUICK BITE/Belmar; By the Beach, a Club and a Club Sandwich | False | By Karen Demasters | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/briefing-security-anthrax-in-princeton-mailbox.html | BRIEFING: SECURITY; ANTHRAX IN PRINCETON MAILBOX | False | By Karen Demasters | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/l-america-s-friends-are-worried-433454.html | America's Friends Are Worried | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/mission-of-this-poet-encouraging-others.html | Mission of This Poet: Encouraging Others | False | By Ralph Digennaro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/tv/cover-story-a-network-in-its-youth-striving-to-be-casual.html | COVER STORY; A Network In Its Youth Striving To Be Casual | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/investing-diary-the-young-and-the-cautious.html | INVESTING: DIARY; The Young and the Cautious | False | Compiled by Jeff Sommer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-scharf-herbert-l.html | Paid Notice: Deaths SCHARF, HERBERT L. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/l-television-close-ups-hurt-harlem-team-s-image-457590.html | Television Close-Ups Hurt Harlem Team's Image | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-memorials-seligman-peter-d.html | Paid Notice: Memorials SELIGMAN, PETER D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/miss-america-teeters-toward-another-pageant.html | Miss America Teeters Toward Another Pageant | False | By Robert Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/l-afterward-363847.html | Afterward | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/wine-under-20-a-prizewinner-from-upstate.html | WINE UNDER $20; A Prizewinner From Upstate | False | By Howard G. Goldberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/bubbles-in-paradise.html | Bubbles In Paradise | False | By Lisa Eisner and Román Alonso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/long-island-vines-pellegrini-honored-in-state-wine-contest.html | LONG ISLAND VINES; Pellegrini Honored in State Wine Contest | False | By Howard G. Goldberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/road-and-rail-road-work.html | ROAD AND RAIL; Road Work | False | By George James | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/frugal-traveler-rain-or-shine-nice-is-a-masterpiece.html | FRUGAL TRAVELER; Rain or Shine, Nice Is A Masterpiece | False | By Daisann McLane | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-regina-pockl-george-hosey.html | WEDDINGS; Regina Pockl, George Hosey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/profile-h-carl-mccall.html | Profile: H. Carl McCall | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/l-misdirected-financing-on-causes-of-breast-cancer-457558.html | Misdirected Financing On Causes of Breast Cancer | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/l-dysfunction-for-dollars-363871.html | Dysfunction for Dollars | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/q-a-if-services-are-cut-should-rent-be.html | Q. & A.; If Services Are Cut, Should Rent Be? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/business-diary-p-diddy-s-economic-survey.html | BUSINESS; DIARY; P. Diddy's Economic Survey | False | By Compiled By Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-rivers-larry.html | Paid Notice: Deaths RIVERS, LARRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music-recordings-the-passions-drawn-to-a-bachian-model.html | MUSIC: RECORDINGS; The Passions, Drawn to a Bachian Model | False | By Paul Griffiths | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/upstate-at-the-fair-where-911-is-a-phone-call-and-manhattan-is-far-away.html | UPSTATE: At the Fair; Where 911 Is a Phone Call, and Manhattan Is Far Away | False | By Dan Barry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-business-creative-cultivation.html | IN BUSINESS; Creative Cultivation | False | By Merri Rosenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-daniel-francis.html | Paid Notice: Deaths DANIEL, FRANCIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/the-bionic-brownstone.html | The Bionic Brownstone | False | By Jim O'Grady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/memorial-to-anne-frank-and-human-rights-opens.html | Memorial to Anne Frank And Human Rights Opens | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-elizabeth-menke-keith-lord.html | WEDDINGS; Elizabeth Menke, Keith Lord | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/dining-out-a-french-bistro-specializing-in-seafood.html | DINING OUT; A French Bistro Specializing in Seafood | False | By Joanne Starkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/crotona-park-journal-bronco-riders-buck-culture-gap-in-bronx.html | Crotona Park Journal; Bronco Riders Buck Culture Gap in Bronx | False | By Alan Feuer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/l-squirrels-are-crazed-in-her-neighborhood-too-457639.html | Squirrels Are Crazed In Her Neighborhood, Too | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/private-sector-just-happy-to-be-an-academic.html | Private Sector; Just Happy to Be an Academic | False | By Claudia H. Deutsch (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/books-in-brief-nonfiction-324604.html | Books in Brief: Nonfiction | False | By Michael Donohue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/a-holiday-of-woods-and-water.html | A Holiday of Woods and Water | False | By Wayne Curtis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/law-and-order-amid-gun-law-reviews-gun-owners-worry-about-rights.html | LAW AND ORDER; Amid Gun Law Reviews, Gun Owners Worry About Rights | False | By Marc Ferris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-betsy-biern-theodore-booth.html | WEDDINGS; Betsy Biern, Theodore Booth | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music-spins-songs-that-emanate-from-a-raw-nerve.html | MUSIC: SPINS; Songs That Emanate From a Raw Nerve | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/l-who-s-that-girl-363804.html | Who's That Girl? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/editors-note-terminal-crisis.html | Editors' Note; Terminal Crisis | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/l-whos-that-girl-363774.html | Who's That Girl? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-international-us-rebukes-german.html | August 11-17: INTERNATIONAL; U.S. REBUKES GERMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/memphis-belle.html | Memphis Belle | False | By Lynn Hirschberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/golf-gusty-wind-tests-leonard-and-he-passes.html | GOLF; Gusty Wind Tests Leonard, And He Passes | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/nation-flights-fancy-look-your-feet-tv-find-future-air-travel.html | The Nation: Flights of Fancy; Look to Your Feet and TV to Find the Future of Air Travel | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-emily-dalton-matthew-karpas.html | WEDDINGS; Emily Dalton, Matthew Karpas | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-national-mixed-messages.html | August 11-17: NATIONAL; MIXED MESSAGES | False | By Richard W. Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/jobs-scarce-many-head-call-to-serve-in-peace-corps.html | Jobs Scarce, Many Head Call to Serve In Peace Corps | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-bronx-up-close-slain-drivers-live-memory-after-their-numbers.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Slain Drivers Live On in Memory After Their Numbers Are Retired | False | By Seth Kugel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-jennifer-priory-michael-figge.html | WEDDINGS; Jennifer Priory, Michael Figge | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/travel-advisory-helicopter-tours-over-western-alaska.html | TRAVEL ADVISORY; Helicopter Tours Over Western Alaska | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/the-young-arabs-who-hate-us.html | The Young Arabs Who Hate Us | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-leora-horwitz-derek-kaufman.html | WEDDINGS; Leora Horwitz, Derek Kaufman | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-hillary-de-nigro-sean-stadler.html | WEDDINGS; Hillary De Nigro, Sean Stadler | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/the-guide-410888.html | THE GUIDE | False | By Eleanor Charles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-barron-frances-b.html | Paid Notice: Deaths BARRON, FRANCES B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/automobiles/a-century-of-passengers-in-chief.html | A Century of Passengers in Chief | False | By Jim Motavalli | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/l-introduction-363758.html | Introduction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-jean-candiotte-barry-greenberg.html | WEDDINGS; Jean Candiotte, Barry Greenberg | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/calling-the-shots.html | Calling The Shots | False | By Dana Thomas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/citing-cost-judge-rejects-death-penalty.html | Citing Cost, Judge Rejects Death Penalty | False | By Adam Liptak | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/c-corrections-324434.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/as-disney-loses-steam-insider-loses-patience.html | As Disney Loses Steam, Insider Loses Patience | False | By Laura M. Holson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-weiss-harriet-nee-levey.html | Paid Notice: Deaths WEISS, HARRIET (NEE LEVEY) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/responsible-parties-thomas-l-gilmore-richard-s-tlapek-pigs-lipstick-brokers.html | RESPONSIBLE PARTIES -- THOMAS L. GILMORE, RICHARD S. TLAPEK; Of Pigs, Lipstick And Brokers | False | By Campbell Robertson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-o-neill-kevin.html | Paid Notice: Deaths O'NEILL, KEVIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/theater/theater-from-a-gay-role-on-tv-to-a-lothario-onstage.html | THEATER; From a Gay Role on TV To a Lothario Onstage | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/c-corrections-433390.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/pulse-ps-touching-the-high-points.html | PULSE: P.S.; Touching The High Points | False | By Ellen Tien | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/books-in-brief-nonfiction-324639.html | Books in Brief: Nonfiction | False | By Jillian Dunham | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/travel-advisory-correspondent-s-report-strapped-airlines-add-fees-taxes-fares.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Strapped Airlines Add Fees and Taxes to Fares | False | By David Cay Johnston | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/fog-of-war.html | Fog Of War | False | By Thomas L. Friedman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/i-politics-can-handle-it-435260.html | Politics Can Handle It | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/bulletin-board-going-digital-when-going-back-to-school.html | BULLETIN BOARD; Going Digital When Going Back to School | False | By Karl Russell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/virginia-blue-cross-plan-leads-shift-to-lower-cost-drugs.html | Virginia Blue Cross Plan Leads Shift to Lower-Cost Drugs | False | By Robert Pear | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/coping-it-s-not-the-size-of-the-tomato-not-really.html | COPING; It's Not the Size Of the Tomato. Not Really. | False | By Amy Harmon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/yourmoney/selling-scrolls-no-rolls-on-our-economic-times.html | Selling Scrolls, No Rolls on Our Economic Times | False | By Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/investing-in-real-estate-trusts-no-haven-from-volatility.html | Investing In Real Estate Trusts, No Haven From Volatility | False | By J. Alex Tarquinio | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-emily-karguaer-adam-samansky.html | WEDDINGS; Emily Karguaer, Adam Samansky | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/l-french-hospitality-391220.html | French Hospitality | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/private-sector-financial-advisers-in-the-bermuda-triangle.html | Private Sector; Financial Advisers in the Bermuda Triangle | False | By Joseph B. Treaster (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/editorial-observer-when-bard-main-street-turned-kingsblood-family-black.html | Editorial Observer; When the Bard of 'Main Street' Turned the Kingsblood Family Black | False | By Brent Staples | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/slavery-reparations-advocates-voice-demands-in-washington.html | Slavery Reparations Advocates Voice Demands in Washington | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/world/flooding-elbe-batters-towns-along-its-path.html | Flooding Elbe Batters Towns Along Its Path | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/world/as-prague-dries-flood-wall-stands-tall-as-a-hero.html | As Prague Dries, Flood Wall Stands Tall as a Hero | False | By Peter S. Green | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/fashion/times-now-reporting-gay-couples-ceremonies.html | Times Now Reporting Gay Couples' Ceremonies | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-laura-puchkoff-stuart-tainsky.html | WEDDINGS; Laura Puchkoff, Stuart Tainsky | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/message-in-a-shampoo-bottle.html | Message In A Shampoo Bottle | False | By Mary Tannen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/art-architecture-reliving-the-1200-s-with-sweat-muscle-and-no-tech-tools.html | ART/ARCHITECTURE; Reliving the 1200's With Sweat, Muscle and No-Tech Tools | False | By Christopher Hall | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/c-corrections-457094.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/money-medicine-in-office-surgery-fewer-rules-apply.html | MONEY & MEDICINE; In-Office Surgery: Fewer Rules Apply | False | By Michelle Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/postings-a-1.5-million-renovation-with-paint-1871-building-is-wearing-new-coats.html | POSTINGS; A $1.5 Million Renovation, With Paint; 1871 Building Is Wearing New Coats | False | By Rosalie R. Radomsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/theater/l-cape-cod-theater-an-island-option-410500.html | CAPE COD THEATER; An Island Option | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/fixing-a-system-many-admit-is-broken.html | Fixing a System Many Admit Is Broken | False | By Virginia Groark | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/l-life-during-wartime-324418.html | Life During Wartime | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/investing-with-adam-i-friedman-and-daniel-j-demonica-armada-small-cap-value-fund.html | INVESTING WITH/Adam I. Friedman and Daniel J. DeMonica; Armada Small Cap Value Fund | False | By Carole Gould | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/c-corrections-456837.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-constance-witt-sean-bennett.html | WEDDINGS; Constance Witt, Sean Bennett | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/l-who-s-that-girl-363790.html | Who's That Girl? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/l-the-last-strike-for-a-fan-457604.html | The Last Strike for a Fan | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/why-isn-t-fast-track-faster.html | Why Isn't Fast Track . . . Faster? | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/l-la-bayadere-a-first-encounter-410489.html | 'LA BAYADáÍ'ŝÂ RE'; A First Encounter | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-jones-ernest-k.html | Paid Notice: Deaths JONES, ERNEST K. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-east-village-space-with-day-glo-past-reincarnated-apartments.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Space With a Day-Glo Past Reincarnated as Apartments | False | By Kelly Crow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/the-world-market-fallout-which-party-will-take-a-hit-on-election-day.html | The World: Market Fallout; Which Party Will Take a Hit on Election Day? | False | By Richard W. Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/driver-burned-as-truck-catches-fire-on-i95.html | Driver Burned as Truck Catches Fire on I-95 | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-national-child-smuggling-ring-smashed.html | August 11-17: NATIONAL; CHILD-SMUGGLING RING SMASHED | False | By Eric Schmitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/cuttings-in-brooklyn-lasagna-gardening-no-pasta.html | CUTTINGS; In Brooklyn, Lasagna Gardening (No Pasta) | False | By Anne Raver | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/smyers-is-set-to-defend-title.html | Smyers Is Set To Defend Title | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/l-the-young-arabs-who-hate-us-456896.html | The Young Arabs Who Hate Us | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/i-want-i-need-gimme-gimme.html | I Want, I Need, Gimme, Gimme | False | By Horacio Silva | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-knigin-kenneth-s.html | Paid Notice: Deaths KNIGIN, KENNETH S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/life-is-a-contact-sport.html | Life Is a Contact Sport | False | By Stephen J. Dubner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-silk-route.html | The Silk Route | False | By Joyce Chang | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/good-eating-teatime.html | GOOD EATING; Teatime | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/pulse-corduroy-slims-down.html | PULSE; Corduroy Slims Down | False | By Ellen Tien | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-anise-strong-adam-morse.html | WEDDINGS; Anise Strong, Adam Morse | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/an-old-fleet-under-a-dark-cloud.html | An Old Fleet Under a Dark Cloud | False | By Joe Wojtas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/travel-advisory-travel-web-site-adds-student-fares.html | TRAVEL ADVISORY; Travel Web Site Adds Student Fares | False | By Bob Tedeschi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-danielle-bahr-evan-eason.html | WEDDINGS; Danielle Bahr, Evan Eason | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/a-shock-to-the-system.html | A Shock to the System | False | By Jeff Giles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-way-we-live-now-8-18-02-questions-for-jesse-ventura-still-wrestling-with-it.html | THE WAY WE LIVE NOW: 8-18-02: QUESTIONS FOR JESSE VENTURA; Still Wrestling With It | False | By David Wallis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/teenager-killed-and-8-hurt-in-two-brooklyn-shootings.html | Teenager Killed and 8 Hurt in Two Brooklyn Shootings | False | By William K. Rashbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/garden/in-brooklyn-lasagna-gardening-no-pasta.html | In Brooklyn, Lasagna Gardening (No Pasta) | False | By Anne Raver | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/licensed-to-grill.html | Licensed To Grill | False | By Jonathan Reynolds | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/style-entertaining-welcome-to-the-dahl-house.html | STYLE & ENTERTAINING; Welcome to the Dahl House | False | By Wes Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/theater/music-sondheim-has-his-shrine-and-it-s-not-on-broadway.html | MUSIC; Sondheim Has His Shrine, and It's Not on Broadway | False | By John Rockwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/where-to-get-job-search-help-at-no-charge.html | Where to Get Job Search Help, at No Charge | False | By Kate Stone Lombardi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/puttin-on-le-dog.html | Puttin' On Le Dog | False | By Eric Steel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/the-fresh-air-fund-in-9-11-art-children-look-back-and-ahead.html | The Fresh Air Fund; In 9/11 Art, Children Look Back and Ahead | False | By Arthur Bovino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/lights-cameras-show-biz-memories.html | Lights, Cameras, Show Biz Memories | False | By Margo Nash | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/art-review-familiar-styles-of-the-masters-translated-into-ceramics.html | ART REVIEW; Familiar Styles of the Masters, Translated Into Ceramics | False | By Helen A. Harrison | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-queen-richard-ivan.html | Paid Notice: Deaths QUEEN, RICHARD IVAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/automobiles/behind-the-wheel-2003-infiniti-g35-checkup-for-infiniti-yes-there-s-a-pulse.html | BEHIND THE WHEEL/2003 Infiniti G35; Checkup for Infiniti: Yes, There's a Pulse | False | By Dan Neil | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/art-review-paintings-and-sculptures-that-trace-american-art-history.html | ART REVIEW; Paintings and Sculptures That Trace American Art History | False | By William Zimmer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/on-politics-mcgreevey-s-tin-ear-begins-to-hear-the-music.html | ON POLITICS; McGreevey's Tin Ear Begins to Hear the Music | False | By David Kocieniewswki | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/design/art-listings.html | Art Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/pulse-what-i-m-wearing-now-the-opera-singer.html | PULSE: WHAT I'M WEARING NOW; The Opera Singer | False | By Elizabeth Hayt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/fine-china.html | Fine China | False | By Mitchell Owens | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-way-we-live-now-8-18-02-testimony-bugging-out-on-the-bayou.html | THE WAY WE LIVE NOW: 8-18-02: TESTIMONY; Bugging Out on the Bayou | False | By Julia Kamysz Lane | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/in-the-region-new-jersey-contradictory-signals-from-commercial-property.html | In the Region/New Jersey; Contradictory Signals From Commercial Property | False | By Antoinette Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/world/soccer-official-may-try-to-ride-wave-of-korean-euphoria-to-the-presidency.html | Soccer Official May Try to Ride Wave of Korean Euphoria to the Presidency | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/the-soul-of-a-new-machine.html | The Soul of a New Machine | False | By Scott McLemee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/on-a-bridge-to-america-vows-stronger-than-the-rio-grande.html | On a Bridge to America, Vows Stronger Than the Rio Grande | False | By Jim Yardley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/jobs/oh-to-be-taken-seriously-when-you-look-about-16.html | Oh, to Be Taken Seriously When You Look About 16 | False | By Melinda Ligos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-schiff-josephine-l-fifi.html | Paid Notice: Deaths SCHIFF, JOSEPHINE L. (FIFI). | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/long-island-journal-a-hunka-hunka-burning-elvis-imitators.html | LONG ISLAND JOURNAL; A Hunka Hunka Burning Elvis Imitators | False | By Marcelle S. Fischler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/l-farewell-to-vaporware-446343.html | Farewell to Vaporware | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/dance-way-up-high-soaring-floating-diving-dancing.html | DANCE; Way Up High, Soaring, Floating, Diving, Dancing | False | By Wendy Perron | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-morningside-heights-political-club-may-join-whigs-know.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Political Club May Join the Whigs and the Know-Nothings | False | By Denny Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/l-the-young-arabs-who-hate-us-456870.html | The Young Arabs Who Hate Us | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-rothstein-miriam-chil-son.html | Paid Notice: Deaths ROTHSTEIN, MIRIAM CHIL SON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-rebecca-braff-brian-maxwell.html | WEDDINGS; Rebecca Braff, Brian Maxwell | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/fingerprinting-made-easy.html | Fingerprinting Made Easy | False | By Allan Richter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/l-koba-the-dread-324396.html | 'Koba the Dread' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/soapbox-the-law-and-the-lawns.html | SOAPBOX; The Law and the Lawns | False | By Louise Betts Egan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/new-noteworthy-paperbacks-324680.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/the-olden-days-seen-a-new-way.html | The Olden Days, Seen a New Way | False | By Gretchen Kurtz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/business-as-the-earth-warms-will-companies-pay.html | Business; As the Earth Warms, Will Companies Pay? | False | By Amy Cortese | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/junior-gets-a-spanking.html | Junior Gets a Spanking | False | By Maureen Dowd | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/cuttings-yes-it-s-really-called-lasagna-gardening.html | CUTTINGS; Yes, It's Really Called Lasagna Gardening | False | By Anne Raver | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-carrie-gardner-robert-roensch.html | WEDDINGS; Carrie Gardner, Robert Roensch | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/world/americans-stay-home-and-europe-feels-a-pinch.html | Americans Stay Home, and Europe Feels a Pinch | False | By Alan Cowell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/mohegans-find-a-place-to-farm-oysters.html | Mohegans Find a Place to Farm Oysters | False | By Christine Woodside | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/aug-1117.html | Aug. 11-17 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/sports-media-tv-puts-pressure-on-children.html | SPORTS MEDIA; TV Puts Pressure on Children | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/a-new-home-for-londons-mayor-and-assembly-germanys-trains-pick-up.html | A New Home for London's Mayor and Assembly; Germany's Trains Pick Up Speed; Travel Web Site Adds Student Fares | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/briefing-transportation-local-votes-on-arena.html | BRIEFING: TRANSPORTATION; LOCAL VOTES ON ARENA | False | By John Holl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-renee-kunen-jesse-litvak.html | WEDDINGS; Renee Kunen, Jesse Litvak | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/movies/film-a-pop-image-maker-ponders-the-snapshot.html | FILM; A Pop Image Maker Ponders the Snapshot | False | By David Hochman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/us/meredith-gardner-89-dies-broke-code-in-rosenberg-case.html | Meredith Gardner, 89, Dies; Broke Code in Rosenberg Case | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/movies/film-can-bookish-be-sexy-yeah-says-neil-labute.html | FILM; Can Bookish Be Sexy? Yeah, Says Neil LaBute | False | By Daniel Zalewski | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-upper-east-side-more-security-gracie-means-insecurity-for.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; More Security at Gracie, Means Insecurity for Drivers | False | By Erika Kinetz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-middleton-henry-bentivoglio.html | Paid Notice: Deaths MIDDLETON, HENRY BENTIVOGLIO | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/pro-football-inside-the-nfl-davis-to-retire-leaving-shaky-resume-for-hall.html | PRO FOOTBALL: INSIDE THE N.F.L.; Davis to Retire, Leaving Shaky RÃ©sumÃ©SÂ© for Hall | False | By Damon Hack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-memorials-wides-ruth.html | Paid Notice: Memorials WIDES, RUTH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-new-york-smoking-buzz-where-one-day-time-means-no-time-for.html | NEIGHBORHOOD REPORT: NEW YORK SMOKING -- BUZZ; Where One Day At a Time Means No Time For Cigarettes | False | By Michelle O'Donnell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/habitats-fort-lee-nj-new-life-across-hudson.html | Habitats/Fort Lee, N.J.; New Life Across Hudson | False | By Trish Hall | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/sexual-predators-pariahs-without-equal.html | Sexual Predators, Pariahs Without Equal | False | By Laura Mansnerus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-dell-amico-vando.html | Paid Notice: Deaths DELL'AMICO, VANDO | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/1-dysfunction-for-dollars-363863.html | Dysfunction for Dollars | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-appleton-norman.html | Paid Notice: Deaths APPLETON, NORMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/1-a-survivor-defects-446351.html | A Survivor Defects | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/footnotes-362786.html | FOOTNOTES | False | By Horacio Silva | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/world/afghan-defense-chief-acts-to-counter-talk-of-a-rift.html | Afghan Defense Chief Acts To Counter Talk of a Rift | False | By John F. Burns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-international-europe-under-water.html | August 11-17: INTERNATIONAL; EUROPE UNDER WATER | False | By Peter S. Green | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/a-golden-voyage-down-memory-lane.html | A Golden Voyage Down Memory Lane | False | By Alvin Klein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/the-chinese-labyrinth.html | The Chinese Labyrinth | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/a-la-carte-traditional-turkish-dining-in-east-end.html | A LA CARTE; Traditional Turkish Dining in East End | False | By Richard Jay Scholem | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/film-the-fame-he-craved-came-but-it-wasn-t-enough.html | FILM; The Fame He Craved Came, but It Wasn't Enough | False | By Dana Kennedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/l-corky-lee-always-an-activist-410497.html | CORKY LEE; Always an Activist | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-winslow-kirk-alan.html | Paid Notice: Deaths WINSLOW, KIRK ALAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-terwilliger-donald-leroy.html | Paid Notice: Deaths TERWILLIGER, DONALD LEROY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/yourmoney/tight-corporate-belts-and-even-tighter-wallets.html | Tight Corporate Belts and Even Tighter Wallets | False | By Jeff Sommer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/c-corrections-466760.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/x-games-skateboarders-are-landing-in-real-world.html | X GAMES; Skateboarders Are Landing in Real World | False | By Mike Wise | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/a-creek-divides-neighbors-in-bellmore.html | A Creek Divides Neighbors in Bellmore | False | By Stacy Albin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/theater/1-frankie-and-johnny-bald-and-sexy-410470.html | 'FRANKIE AND JOHNNY'; Bald and Sexy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music-a-jazz-guerrilla-blows-back-in-spreading-ideas.html | MUSIC; A Jazz Guerrilla Blows Back In, Spreading Ideas | False | By Ben Ratliff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-new-york-up-close-timeless-tale-from-bronx-coney-island-via.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Timeless Tale: From Bronx to Coney Island Via Xenophon | False | By Deborah Netburn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-rein-ethel-nee-deutsch.html | Paid Notice: Deaths REIN, ETHEL (NEE DEUTSCH) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/c-corrections-391158.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/dance/dance-listings.html | Dance Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-sarah-cooper-eric-anderson.html | WEDDINGS; Sarah Cooper, Eric Anderson | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/executive-life-the-boss-follow-the-herd-not-her.html | EXECUTIVE LIFE: THE BOSS; Follow the Herd not Her | False | By Christine King | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-vows-rakhi-dhanoa-and-ranjeet-purewal.html | WEDDINGS; VOWS, Rakhi Dhanoa and Ranjeet Purewal | False | By Stephen Henderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/dining-out-a-taste-of-france-in-a-cold-spring-bistro.html | DINING OUT; A Taste of France in a Cold Spring Bistro | False | By Claudia Rowe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/world/for-some-indonesians-echoes-of-coolie-nation.html | For Some Indonesians, Echoes of 'Coolie' Nation | False | By Jane Perlez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/books-in-brief-nonfiction-all-things-in-their-boxes.html | Books in Brief: Nonfiction; All Things in Their Boxes | False | By Hilarie M. Sheets | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/pageoneplus/editors-note.html | Editors' Note | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-pfeiffer-dr-raymond-louis.html | Paid Notice: Deaths PFEIFFER, DR. RAYMOND LOUIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/after-years-of-drift-nassau-tries-to-woo-new-jobs.html | After Years of Drift, Nassau Tries to Woo New Jobs | False | By Vivian S. Toy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/up-front-worth-noting-sort-of-wild-west-girds-for-indian-run-casinos.html | UP FRONT: WORTH NOTING; Sort of, Wild West Girds For Indian-Run Casinos | False | By John Sullivan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/wit-s-end-dear-diary-why-am-i-so-scary.html | WIT'S END;); Dear Diary: Why Am I So Scary? | False | By John Kenney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/golf-wind-keeps-everything-moving-at-hazeltine.html | GOLF; Wind Keeps Everything Moving at Hazeltine | False | By Dave Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/othersports/hungarian-grand-prix-tests-mettle-of-drivers.html | Hungarian Grand Prix Tests Mettle of Drivers | False | By Brad Spurgeon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-karen-vanbergeijk-david-d-adamo.html | WEDDINGS; Karen Vanbergeijk, David D'Adamo | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-upper-east-side-garbage-plan-not-well-received-downwind.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Garbage Plan Not Well Received Downwind | False | By Tara Bahrampour | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/the-nation-fever-dreams-real-life-feels-like-a-sci-fi-film.html | The Nation; Fever Dreams: Real Life Feels Like a Sci-Fi Film | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-molly-macdermot-gene-boxer.html | WEDDINGS; Molly MacDermot, Gene Boxer | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music-the-lost-boys-how-a-pop-sensation-came-undone.html | MUSIC; The Lost Boys: How a Pop Sensation Came Undone | False | By Neil Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-bartlett-lysbet-lefferts.html | Paid Notice: Deaths BARTLETT, LYSBET LEFFERTS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/in-the-region-long-island-suffolk-finally-adds-key-piece-to-vanderbilt-estate.html | In the Region/Long Island; Suffolk Finally Adds Key Piece to Vanderbilt Estate | False | By Carole Paquette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/movies/film-after-friends-looking-for-a-second-act.html | FILM; After 'Friends': Looking for a Second Act | False | By Dana Kennedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/after-intermission-anything-can-happen.html | After Intermission, Anything Can Happen | False | By Alvin Klein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-memorials-bellsey-peter.html | Paid Notice: Memorials BELLSEY, PETER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-brief-state-approves-siting-of-new-power-plant.html | IN BRIEF; State Approves Siting Of New Power Plant | False | By John Rather | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/theater/l-england-and-race-before-robeson-410527.html | ENGLAND AND RACE; Before Robeson | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/theater-review-the-search-for-a-son-with-lots-of-detours.html | THEATER REVIEW; The Search for a Son, With Lots of Detours | False | By Alvin Klein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/football/fassels-special-look-at-special-teams.html | Fassel's Special Look at Special Teams | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/style/on-the-street-bare-necessities.html | ON THE STREET; Bare Necessities | False | By Bill Cunningham | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/what-s-doing-in-helsinki.html | WHAT'S DOING IN; Helsinki | False | By Erik Sandberg-Diment | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/personal-business-diary-wanderlust-seems-strong.html | PERSONAL BUSINESS DIARY; Wanderlust Seems Strong | False | Compiled by Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/tennis-blake-is-standing-tall-on-his-own.html | TENNIS; Blake Is Standing Tall on His Own | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/sports-of-the-times-the-right-thing-to-do-with-the-ryder-cup.html | Sports of The Times; The Right Thing to Do With the Ryder Cup | False | By Dave Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/streetscapes-1021-park-avenue-85th-street-luxury-op-building-with-l-shaped-plan.html | Streetscapes/1021 Park Avenue, at 85th Street; A Luxury Co-op Building With an L-Shaped Plan | False | By Christopher Gray | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-carucci-clara-t.html | Paid Notice: Deaths CARUCCI, CLARA T. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-new-york-up-close-wedding-looms-real-life-spanish-radio-soap.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Wedding Looms in Real-Life Spanish-Radio Soap Opera | False | By Seth Kugel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/art-a-wide-open-view-through-glass-panes.html | ART; A Wide-Open View Through Glass Panes | False | By William Zimmer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/classified/paid-notice-deaths-steinman-bertha-p.html | Paid Notice: Deaths STEINMAN, BERTHA P. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/l-england-and-race-wishful-thinking-410519.html | ENGLAND AND RACE; Wishful Thinking | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/private-sector-easy-come-easy-go-at-tyco-taking-a-91-million-pay-cut.html | Private Sector; Easy Come, Easy Go at Tyco: Taking a $91 Million Pay Cut | False | By Andrew Ross Sorkin (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/business/business-where-rockets-red-glare-reflects-hard-times.html | Business; Where Rockets' Red Glare Reflects Hard Times | False | By Bernard Simon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-18 | 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/travel-advisory-germany-s-trains-pick-up-speed.html | TRAVEL ADVISORY; Germany's Trains Pick Up Speed | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/IHT-1952flood-toll-reaches-41-in-our-pages100-75-and-50-years-ago.html | 1952:Flood Toll Reaches 41 : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/IHT-1902steel-chief-to-retire-in-our-pages100-75-and-50-years-ago.html | 1902:Steel Chief to Retire : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/world/pope-says-modern-mankind-is-usurping-god-s-place.html | Pope Says Modern Mankind Is Usurping God's Place | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/code-of-betrayal-not-silence-shines-light-on-russian-mob.html | Code of Betrayal, Not Silence, Shines Light on Russian Mob | False | By Bill Berkeley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/baseball-morgan-s-plea-don-t-shift-soriano.html | BASEBALL; Morgan's Plea: Don't Shift Soriano | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/us/new-england-s-fishermen-fret-for-industry-s-future.html | New England's Fishermen Fret for Industry's Future | False | By Pam Belluck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/l-the-college-lecture-isn-t-dead-466247.html | The College Lecture Isn't Dead | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-edge-peter.html | Paid Notice: Deaths EDGE, PETER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/world/lahore-journal-street-dentists-always-ready-to-do-their-worst.html | Lahore Journal; Street Dentists, Always Ready to Do Their Worst | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/pro-football-a-day-later-the-veterans-mistakes-irk-fassel-the-most.html | PRO FOOTBALL; A Day Later, the Veterans' Mistakes Irk Fassel the Most | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/media-wired-students-prefer-campus-news-on-paper.html | MEDIA; Wired Students Prefer Campus News on Paper | False | By Marcin Skomial | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/arts/television-review-detectives-separated-by-class-unite-on-a-case.html | TELEVISION REVIEW; Detectives, Separated by Class, Unite on a Case | False | By Ron Wertheimer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/democracy-s-quiet-victory.html | Democracy's Quiet Victory | False | By Joshua Muravchik | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/for-muslims-uneasy-anniversary-urge-speak-conflicts-with-low-profile-instincts.html | For Muslims, an Uneasy Anniversary; Urge to Speak Out Conflicts With Low-Profile Instincts | False | By Daniel J. Wakin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/l-downtown-transit-hub-438669.html | Downtown Transit Hub | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-memorials-arkin-albert-j.html | Paid Notice: Memorials ARKIN, ALBERT J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/l-the-college-lecture-isn-t-dead-466271.html | The College Lecture Isn't Dead | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/mediatalk-using-cartoons-to-make-an-editor-s-point.html | MediaTalk; Using Cartoons to Make an Editor's Point | False | By David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/l-trash-into-energy-not-in-my-town-437662.html | Trash Into Energy? Not in My Town | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-breene-james-kibbe-jr.html | Paid Notice: Deaths BREENE, JAMES KIBBE JR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/movies/who-is-killing-the-young-women-of-juarez-a-filmmaker-seeks-answers.html | Who Is Killing the Young Women of Juá'sÀ°rez? A Filmmaker Seeks Answers | False | By Mireya Navarro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-knigin-kenneth-s.html | Paid Notice: Deaths KNIGIN, KENNETH S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/a-debate-or-a-tag-team-match-both-democrats-go-after-pataki.html | A Debate, or a Tag-Team Match? Both Democrats Go After Pataki | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/movies/doris-wishman-b-film-director-dies.html | Doris Wishman, 'B' Film Director, Dies | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-cohen-naomi-nee-greenberg.html | Paid Notice: Deaths COHEN, NAOMI (NEE GREENBERG) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/news/challenges-of-development-corporate-responsibility-a-world-court-on-the.html | Challenges of development / Corporate responsibility : A world court on the environment?Multinationals object | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/business-digest-459160.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/us/us-agents-arrest-dozens-of-fathers-in-support-cases.html | U.S. AGENTS ARREST DOZENS OF FATHERS IN SUPPORT CASES | False | By Robert Pear | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/horse-racing-roundup-war-emblem-to-stay-on-west-coast.html | HORSE RACING: ROUNDUP; War Emblem to Stay on West Coast | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-mohr-alfred-c.html | Paid Notice: Deaths MOHR, ALFRED C. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/world/new-candidate-for-israeli-premier-seems-to-energize-the-left.html | New Candidate for Israeli Premier Seems to Energize the Left | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/new-economy-nanotechnology-has-arrived-a-serious-opposition-is-forming.html | New Economy; Nanotechnology has arrived; a serious opposition is forming. | False | By Barnaby J. Feder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/world/qaeda-videos-seem-to-show-chemical-tests.html | Qaeda Videos Seem to Show Chemical Tests | False | By Judith Miller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/bond-sales-coming-during-the-week.html | Bond Sales Coming During the Week | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/pro-football-a-nervous-jets-rookie-finds-some-tranquility.html | PRO FOOTBALL; A Nervous Jets Rookie Finds Some Tranquillity | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/us/companies-dig-deeper-into-executives-pasts.html | Companies Dig Deeper Into Executives' Pasts | False | By Alex Kuczynski | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/required-reading.html | Required Reading | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/sports-of-the-times-this-golfer-stood-taller-than-tiger.html | Sports of The Times; This Golfer Stood Taller Than Tiger | False | By Dave Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/theater/nothing-to-prove-george-wolfe-is-liberated.html | Nothing to Prove, George Wolfe Is Liberated | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/golf-notebook-woods-is-going-without-harmon.html | GOLF: NOTEBOOK; Woods Is Going Without Harmon | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/world/fighters-demands-open-old-wounds-in-central-america.html | Fighters' Demands Open Old Wounds In Central America | False | By David Gonzalez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/technology-orbitz-can-now-book-tickets-on-american-airlines-directly.html | TECHNOLOGY; Orbitz Can Now Book Tickets On American Airlines Directly | False | By Saul Hansell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/golf-leonard-s-short-game-betrays-him.html | GOLF; Leonard's Short Game Betrays Him | False | By Dave Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/science/sciencespecial/foam.html | Foam | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/IHT-formula-one-theres-ferrari-and-then.html | FORMULA ONE : There's Ferrari and then... | False | By Brad Spurgeon, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/theater/fringe-festival-review-a-rapid-fire-conception-about-well-conception.html | FRINGE FESTIVAL REVIEW; A Rapid-Fire Conception About, Well, Conception | False | By Wilborn Hampton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/soccer/aleague-team-has-90-minutes-to-shine.html | A-League Team Has 90 Minutes to Shine | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/girl-dies-and-another-is-injured-in-separate-shootings-at-parties.html | Girl Dies and Another Is Injured In Separate Shootings at Parties | False | By David W. Chen and Al Baker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/infant-and-mother-badly-hurt-after-being-struck-by-car.html | Infant and Mother Badly Hurt After Being Struck by Car | False | By Al Baker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/ban-on-drivers-cellphones-cuts-use-study-finds.html | Ban on Drivers' Cellphones Cuts Use, Study Finds | False | By Danny Hakim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/residency-questions-may-force-democrats-find-another-candidate-for-bronx-senate.html | Residency Questions May Force Democrats to Find Another Candidate for Bronx Senate Seat | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/pop-culture-takes-on-terrorism.html | Pop Culture Takes On Terrorism | False | By Robert Thompson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/world/israel-will-start-pullout-in-gaza-and-bethlehem.html | Israel Will Start Pullout in Gaza And Bethlehem | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-memorials-caplan-mark-j.html | Paid Notice: Memorials CAPLAN, MARK J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/josephine-schiff-89-active-in-charities.html | Josephine Schiff, 89; Active in Charities | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/compressed-data-and-now-the-sequel-every-zilla-meets-the-lawyers.html | Compressed Data; And Now the Sequel: Every-zilla Meets the Lawyers | False | By David F. Gallagher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/tennis-harkleroad-lets-game-and-not-sense-of-fashion-make-a-statement.html | TENNIS; Harkleroad Lets Game, and Not Sense of Fashion, Make a Statement | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/i-sell-me-a-cigarette-434540.html | Sell Me a Cigarette | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/tennis-haas-struggles-to-refocus-after-his-parents-accident.html | TENNIS; Haas Struggles to Refocus After His Parents' Accident | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/e-commerce-report-web-merchants-are-looking-for-best-ways-use-chat-help.html | E-Commerce Report; Web merchants are looking for the best ways to use chat to help customers and increase sales. | False | By Bob Tedeschi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/a-tv-rush-at-times-cross-to-remember-sept-11-terror.html | A TV Rush, At Times Cross, To Remember Sept. 11 Terror | False | By Felicity Barringer With Bill Carter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/baseball-number-of-hits-doesn-t-add-up-for-harlem.html | BASEBALL; Number of Hits Doesn't Add Up for Harlem | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/movies/this-week.html | This Week | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/senecas-sign-pact-for-casinos-in-niagara-falls-and-buffalo.html | Senecas Sign Pact for Casinos In Niagara Falls and Buffalo | False | By Sarah Kershaw | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-bartlett-lysbet-lefferts.html | Paid Notice: Deaths BARTLETT, LYSBET LEFFERTS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/us/in-georgia-a-race-too-close-to-call.html | In Georgia, a Race Too Close to Call | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/the-college-lecture-isnt-dead.html | The College Lecture Isn't Dead | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/baseball-as-talks-resume-date-looms.html | BASEBALL; As Talks Resume, Date Looms | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/i-colombia-s-challenge-434469.html | Colombia's Challenge | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/IHT-challenges-of-development-corporate-responsibility-a-world-court-on-the.html | Challenges of development / Corporate responsibility : A world court on the environment/Multinationals object | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/i-the-college-lecture-isn-t-dead-466301.html | The College Lecture Isn't Dead | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/i-the-college-lecture-isn-t-dead-466310.html | The College Lecture Isn't Dead | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/media-business-advertising-some-magazines-are-publishing-biggest-september.html | THE MEDIA BUSINESS: ADVERTISING; Some Magazines Are Publishing Biggest September Issues Ever | False | By David Carr and Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/us/pebble-beach-journal-classic-car-crazy-california-gentlemen-strut-your-engines.html | Pebble Beach Journal; Classic-Car Crazy in California: Gentlemen, Strut Your Engines | False | By Nick Madigan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/sports-of-the-times-the-liberty-shows-why-only-the-game-matters.html | Sports of The Times; The Liberty Shows Why Only the Game Matters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/books/arts-online-in-three-dimensions-words-take-flight-literally.html | ARTS ONLINE; In Three Dimensions, Words Take Flight. Literally. | False | By Matthew Mirapaul | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/arts/critic-s-notebook-art-in-ashes-drama-in-dust.html | Critic's Notebook; Art in Ashes, Drama in Dust | False | By Michael Kimmelman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/patents-pool-ocean-tanning-oil-mister-are-those-pasties-inventing-sea.html | Patents; A pool in the ocean. A tanning oil mister. Are those pasties? Inventing by the sea. | False | By Teresa Riordan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/taming-the-untouchable-corps.html | Taming the Untouchable Corps | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/woes-of-donahue-cast-shadow-over-msnbc.html | Woes of 'Donahue' Cast Shadow Over MSNBC | False | By Bill Carter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/books/books-of-the-times-how-a-few-sparkling-yellow-flakes-altered-history.html | BOOKS OF THE TIMES; How a Few Sparkling Yellow Flakes Altered History | False | By Janet Maslin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/l-wall-st-loser-437972.html | Wall St. 'Loser' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/metro-briefing-new-york-cellphone-use-in-cars-drops-study-says.html | Metro Briefing | New York: Cellphone Use In Cars Drops, Study Says | False | By Danny Hakim (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/us/white-house-letter-a-vacation-that-s-more-politicking-than-ranching.html | White House Letter; A Vacation That's More Politicking Than Ranching | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/the-media-business-advertising-addenda-california-lottery-will-hear-protest.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Lottery Will Hear Protest | False | By David Carr and Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-patterson-betty-m.html | Paid Notice: Deaths PATTERSON, BETTY M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/mayor-promises-city-will-build-on-911-study-findings.html | Mayor Promises City Will Build on 9/11 Study Findings | False | By Al Baker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-alexander-roslyn.html | Paid Notice: Deaths ALEXANDER, ROSLYN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/the-right-menu-for-foreign-policy.html | The Right Menu For Foreign Policy | False | By Felipe Ferná̈ndez-Armesto | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/oily-diplomacy.html | Oily Diplomacy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/us/male-hormone-therapy-popular-but-untested.html | Male Hormone Therapy Popular but Untested | False | By Gina Kolata | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-middleton-henry-bentivoglio.html | Paid Notice: Deaths MIDDLETON, HENRY BENTIVOGLIO | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/international/once-again-pope-bids-his-homeland-farewell.html | Once Again, Pope Bids His Homeland Farewell | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/l-a-muslim-message-434647.html | A Muslim Message | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/correction.html | Correction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/metro-briefing-new-york-brooklyn-two-men-shot-one-dies.html | Metro Briefing | New York: Brooklyn: Two Men Shot, One Dies | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/compressed-data-out-of-it-eyebrow-lift-gives-apple-a-superstar.html | Compressed Data; Out-of-It Eyebrow Lift Gives Apple a Superstar | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/boat-fire-injures-4-people-one-critically.html | Boat Fire Injures 4 People, One Critically | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-lambert-lois-r.html | Paid Notice: Deaths LAMBERT, LOIS R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/transactions-466700.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/IHT-japan-why-tokyo-finds-reform-so-difficult.html | Japan : Why Tokyo finds reform so difficult | False | By Yoshihiro Sakai, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/compressed-data-push-technology-lives-but-now-you-pay-for-it.html | Compressed Data; 'Push' Technology Lives, but Now You Pay for It | False | By Laurie J. Flynn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/when-justice-is-mocked.html | When Justice Is Mocked | False | By Bob Herbert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/l-our-image-abroad-463930.html | Our Image Abroad | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/economic-calendar.html | Economic Calendar | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-walker-maud-tilghman.html | Paid Notice: Deaths WALKER, MAUD TILGHMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/pro-basketball-liberty-evens-series-by-making-the-most-of-the-home-court.html | PRO BASKETBALL; Liberty Evens Series By Making the Most Of the Home Court | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/jabs-are-nothing-personal-a-challenger-to-pataki-says.html | Jabs Are 'Nothing Personal,' A Challenger to Pataki Says | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/they-jump-they-yell-and-yes-they-spell.html | They Jump, They Yell, And, Yes, They Spell | False | By Andrew Jacobs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/arts/edward-brodney-92-who-painted-war-scenes.html | Edward Brodney, 92, Who Painted War Scenes | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/science/sciencespecial/between-the-ropes-physics-of-boxing.html | Between the Ropes: Physics of Boxing | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/worldbusiness/IHT-citystate-laying-groundwork-for-asian-hub.html | City-state laying groundwork for Asian hub : Singapore's biotech bid | False | By Simon Montlake, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/creditors-seek-a-buyer-for-hynix-semiconductor.html | Creditors Seek a Buyer for Hynix Semiconductor | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/IHT-1927-reducing-allied-troops-in-our-pages100-75-and-50-years-ago.html | 1927:Reducing Allied Troops : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/baseball-some-glove-men-leave-the-yankees-out-in-the-cold.html | BASEBALL; Some Glove Men Leave the Yankees Out in the Cold | False | By Joe Lapointe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/world/flood-damage-may-force-czechs-to-abandon-jet-fighter-purchase.html | Flood Damage May Force Czechs To Abandon Jet Fighter Purchase | False | By Peter S. Green | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-van-name-john-f.html | Paid Notice: Deaths VAN NAME, JOHN F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/cool-polo-just-hold-the-horses-and-paddle.html | Cool Polo? Just Hold The Horses And Paddle | False | By Tina Kelley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/compressed-data-invited-or-not-get-ready-for-video-by-e-mail.html | Compressed Data; Invited or Not, Get Ready for Video by E-Mail | False | By Matt Richtel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/mexico-s-fox-proposes-opening-power-sector.html | Mexico's Fox Proposes Opening Power Sector | False | By Elisabeth Malkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/national/half-of-amtraks-acela-fleet-back-in-service.html | Half of Amtrak's Acela Fleet Back in Service | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/science/sciencespecial/high-skies-alert.html | High Skies Alert | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/news-analysis-a-smaller-field-built-to-hold-large-dreams.html | News Analysis; A Smaller Field Built To Hold Large Dreams | False | By Bill Pennington | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/international/terror-leader-is-dead-palestinian-reports-say.html | Terror Leader Is Dead, Palestinian Reports Say | False | By Mark J. Prendergast | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/media/hyundais-dealers-pick-richards-group.html | Hyundai's Dealers Pick Richards Group | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/apple-s-chief-in-the-risky-land-of-the-handhelds.html | Apple's Chief in the Risky Land of the Handhelds | False | By John Markoff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/no-prompter-and-no-opening-words.html | No Prompter, and No Opening Words | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/l-validation-of-rent-laws-437530.html | Validation of Rent Laws | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/mediatalk-where-the-talk-is-rarefied-signs-of-life.html | MediaTalk; Where the Talk Is Rarefied, Signs of Life | False | By Felicity Barringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/us/five-officers-are-wounded-by-a-gunman-in-mississippi.html | Five Officers Are Wounded By a Gunman In Mississippi | False | By Peter T. Kilborn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/metropolitan-diary-460036.html | Metropolitan Diary | False | By Enid Nemy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/arts/bridge-have-another-cup-of-coffee-do-you-take-clubs-or-spades.html | BRIDGE; Have Another Cup of Coffee. Do You Take Clubs or Spades? | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/most-wanted-drilling-down-online-advertising-adding-bells-and-whistles.html | MOST WANTED: DRILLING DOWN/ONLINE ADVERTISING; Adding Bells and Whistles | False | By Susan Stellin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/worldbusiness/IHT-biotech-industry-seeks-control-of-its-destiny.html | Biotech industry seeks control of its destiny | False | By Chris Oakes, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/worldbusiness/IHT-around-the-markets-insurers-lose-their-appeal.html | AROUND THE MARKETS : Insurers lose their appeal | False | By John Schmid, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/golf-beem-makes-quite-a-stand-creating-quite-a-shock.html | GOLF; Beem Makes Quite a Stand, Creating Quite a Shock | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/quotation-of-the-day-465097.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/vivendi-is-said-to-consider-selling-some-units.html | Vivendi Is Said to Consider Selling Some Units | False | By Suzanne Kapner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-mates-ruth-nee-amster.html | Paid Notice: Deaths MATES, RUTH (NEE AMSTER) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/the-media-business-advertising-addenda-hyundai-s-dealers-pick-richards-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hyundai's Dealers Pick Richards Group | False | By David Carr and Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/us/white-house-memo-list-of-guests-throws-light-on-the-bush-style.html | White House Memo; List of Guests Throws Light on the Bush Style | False | By Adam Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-oliver-ward-l.html | Paid Notice: Deaths OLIVER, WARD L. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/1-food-stamp-eligibility-438685.html | Food Stamp Eligibility | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/books/elias-bredsdorff-90-expert-on-hans-christian-andersen.html | Elias Bredsdorff, 90, Expert On Hans Christian Andersen | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/theater/theater-review-no-sobs-no-sorrows-no-sighs.html | THEATER REVIEW; No Sobs, No Sorrows, No Sighs | False | By Ben Brantley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/boxing-tua-makes-his-case-for-recognition-in-just-30-seconds.html | BOXING; Tua Makes His Case for Recognition in Just 30 Seconds | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/news-summary-465909.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/arts/television-review-two-roads-taken-improbable-intersection-at-afghan-prison.html | TELEVISION REVIEW; Two Roads Taken: Improbable Intersection at Afghan Prison | False | By Leslie Camhi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/business/the-media-business-advertising-addenda-accounts-466298.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Carr and Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/world/bush-calls-security-meeting-at-ranch.html | Bush Calls Security Meeting at Ranch | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/baseball-valentine-gives-talk-but-mets-still-lack-pep.html | BASEBALL; Valentine Gives Talk, But Mets Still Lack Pep | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/inside-464074.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/world/american-arsenal-in-the-mideast-is-being-built-up-to-confront-saddam-hussein.html | American Arsenal in the Mideast Is Being Built Up to Confront Saddam Hussein | False | By Eric Schmitt and Thom Shanker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/1-what-s-next-in-china-438871.html | What's Next in China? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-eforo-john-f.html | Paid Notice: Deaths EFORO, JOHN F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/a-gop-power-and-his-penny-stock-boards.html | A G.O.P. Power and His Penny-Stock Boards | False | By Leslie Eaton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/classified/paid-notice-deaths-benjamin-edna.html | Paid Notice: Deaths BENJAMIN, EDNA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/triathlon-national-titles-go-to-wealing-and-lindquist.html | TRIATHLON; National Titles Go to Wealing And Lindquist | False | By Sophia Hollander | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-19 | 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregion/mayor-promises-city-will-build-on-911-study-findings-20020819918022253449.html | Mayor Promises City Will Build on 9/11 Study Findings | False | By Al Baker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/grubman-to-plead-guilty-in-hamptons-crash.html | Grubman to Plead Guilty in Hamptons Crash | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/critic-s-notebook-mahlerian-examination-of-mahler.html | CRITIC'S NOTEBOOK; Mahlerian Examination Of Mahler | False | By John Rockwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Felicity Barringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-forget-nature-even-eden-is-engineered.html | MANAGING PLANET EARTH; Forget Nature. Even Eden Is Engineered. | False | By Andrew C. Revkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/baseball-no-talks-on-toughest-issue.html | BASEBALL; No Talks on Toughest Issue | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-smith-marie-h.html | Paid Notice: Deaths SMITH, MARIE H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-essay-adoring-nature-till-it-bites-us-in-the-back.html | MANAGING PLANET EARTH: ESSAY; Adoring Nature, Till It Bites Us In the Back | False | By Natalie Angier | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/a-success-story-among-connecticut-cities.html | A Success Story Among Connecticut Cities | False | By David M. Herszenhorn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/baseball-wilpon-to-get-a-new-title-but-it-s-the-same-old-mets.html | BASEBALL; Wilpon to Get a New Title, But It's the Same Old Mets | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/us/defense-contractor-in-new-mexico-faces-weapons-charges-after-seizure-of-warheads.html | Defense Contractor in New Mexico Faces Weapons Charges After Seizure of Warheads | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/c-corrections-478512.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/metro-briefing-new-jersey-howell-15000-left-without-power-briefly.html | Metro Briefing | New Jersey: Howell: 15,000 Left Without Power Briefly | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-loeb-nellie-nee-levi.html | Paid Notice: Deaths LOEB, NELLIE (NEE LEVI) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-memorials-williams-bob-robert-colburn.html | Paid Notice: Memorials WILLIAMS, BOB (ROBERT COLBURN) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/teeth-missing-try-lost-found-grand-central-even-dentures-have-been-reclaimed.html | Teeth Missing? Try Lost and Found; At Grand Central, Even Dentures Have Been Reclaimed | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/us/amtrak-s-quicker-trains-again-serve-the-northeast.html | Amtrak's Quicker Trains Again Serve the Northeast | False | By Richard Lezin Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/golf-turning-pro-an-ex-caddie-carries-out-a-dream.html | GOLF; Turning Pro, an Ex-Caddie Carries Out a Dream | False | By Ira Berkow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/metro-briefing-new-jersey-hamilton-township-fire-chief-indicted.html | Metro Briefing | New Jersey: Hamilton Township: Fire Chief Indicted | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/losing-our-best-allies-in-the-war-on-terror.html | Losing Our Best Allies in the War on Terror | False | By Jeffrey C. Goldfarb | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/small-picture-approach-to-a-big-problem-poverty.html | Small-Picture Approach to a Big Problem: Poverty | False | By Daniel Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-yanowitz-robert-m.html | Paid Notice: Deaths YANOWITZ, ROBERT M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/pro-basketball-more-mature-whitmore-rewards-liberty-s-faith.html | PRO BASKETBALL; More Mature Whitmore Rewards Liberty's Faith | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/books/books-of-the-times-worlds-where-anything-normal-would-seem-bizarre.html | BOOKS OF THE TIMES; Worlds Where Anything Normal Would Seem Bizarre | False | By Michiko Kakutani | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/israeli-troops-let-palestinian-police-re-enter-bethlehem.html | Israeli Troops Let Palestinian Police Re-enter Bethlehem | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/1-when-a-child-is-missing-sound-the-alarm-478784.html | When a Child Is Missing, Sound the Alarm | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/giant-helicopter-crashes-in-russia.html | GIANT HELICOPTER CRASHES IN RUSSIA | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-wilmerding-lucius-jr.html | Paid Notice: Deaths WILMERDING, LUCIUS JR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-montreal-rio-johannesburg-15-years-environmental-accords.html | MANAGING PLANET EARTH; From Montreal to Rio to Johannesburg: 15 Years of Environmental Accords | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/1-gay-couples-unions-478601.html | Gay Couples' Unions | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/planned-mini-series-on-hitler-s-early-life-brings-criticism.html | Planned Mini-Series on Hitler's Early Life Brings Criticism | False | By Bernard Weinraub | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/harvey-kapnick-77-former-chairman-at-arthur-andersen.html | Harvey Kapnick, 77, Former Chairman At Arthur Andersen | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-benjamin-edna.html | Paid Notice: Deaths BENJAMIN, EDNA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-memorials-wolins-william-md.html | Paid Notice: Memorials WOLINS, WILLIAM, M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/company-briefs-480126.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/warmaking-and-bumper-stickers.html | War-Making and Bumper Stickers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-war-making-and-bumper-stickers-478857.html | War-Making and Bumper Stickers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/IHT-justice-in-america-letters-to-the-editor.html | Justice in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/market-place-to-many-vivendi-headquarters-is-still-sending-mixed-signals.html | Market Place; To Many, Vivendi Headquarters Is Still Sending Mixed Signals | False | By Suzanne Kapner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/moscow-journal-russian-music-pirates-sail-on-government-land.html | Moscow Journal; Russian Music Pirates Sail on Government Land | False | By Sabrina Tavernise | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-memorials-arkin-albert-j.html | Paid Notice: Memorials ARKIN, ALBERT J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/baseball-torrid-hitting-by-williams-is-taking-a-day-off.html | BASEBALL; Torrid Hitting By Williams Is Taking A Day Off | False | By Joe Lapointe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/fixing-the-fire-department.html | Fixing the Fire Department | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/mining-company-withdraws-from-zambian-copper-project.html | Mining Company Withdraws From Zambian Copper Project | False | By Henri E Cauvin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/world-business-briefing-europe-england-invensys-sells-division.html | World Business Briefing | Europe: England: Invensys Sells Division | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/city-compiles-list-of-dead-and-missing-from-sept-11.html | City Compiles List of Dead And Missing From Sept. 11 | False | By Thomas J. Lueck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-scher-robert.html | Paid Notice: Deaths SCHER, ROBERT. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-cisco-isn-t-enron-471127.html | Cisco Isn't Enron | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/once-vilified-squatters-will-inherit-11-buildings.html | Once Vilified, Squatters Will Inherit 11 Buildings | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-ferentz-avery-hugh-dc.html | Paid Notice: Deaths FERENTZ, AVERY HUGH, D.C. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-breene-james-kibbe-jr.html | Paid Notice: Deaths BREENE, JAMES KIBBE JR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-fairness-for-refugees-468975.html | Fairness for Refugees | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/c-corrections-479926.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-europe-britain-celebrity-convict-put-to-work.html | World Briefing | Europe: Britain: Celebrity Convict Put To Work | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/emergency-response-recommended-changes-in-procedure.html | EMERGENCY RESPONSE; Recommended Changes in Procedure | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-edles-helen-hurowitz.html | Paid Notice: Deaths EDLES, HELEN HUROWITZ | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/news/challenges-of-development-a-kinder-greener-multinational.html | CHALLENGES OF DEVELOPMENT: A kinder, greener multinational? | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/mt-sinai-says-it-is-replacing-its-president.html | Mt. Sinai Says It Is Replacing Its President | False | By Randy Kennedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/house-panel-raises-pressure-on-ex-chief-of-imclone.html | House Panel Raises Pressure On Ex-Chief Of ImClone | False | By Tracie Rozhon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-wallstein-william-charles.html | Paid Notice: Deaths WALLSTEIN, WILLIAM CHARLES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/IHT-1952occupation-store-closes-in-our-pages100-75-and-50-years-ago.html | 1952:Occupation Store Closes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/an-ethics-lesson-for-business-schools.html | An Ethics Lesson for Business Schools | False | By Robert Prentice | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/german-ex-communists-cut-adrift.html | German Ex-Communists Cut Adrift | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/the-media-business-advertising-addenda-people-480207.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Felicity Barringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/c-corrections-479896.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/dance-review-stepping-off-for-a-romp-in-the-park.html | DANCE REVIEW; Stepping Off For a Romp In the Park | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/baseball-rivera-is-out-with-injury-for-3rd-time.html | BASEBALL; Rivera Is Out With Injury For 3rd Time | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/official-suspects-anthrax-is-from-last-fall.html | Official Suspects Anthrax Is From Last Fall | False | By Robert Hanley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/technology-briefing-telecommunications-cingular-widens-rollover-plan.html | Technology Briefing | Telecommunications: Cingular Widens Rollover Plan | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-asia-indonesia-conciliatory-move-toward-separatists.html | World Briefing | Asia: Indonesia: Conciliatory Move Toward Separatists | False | By Jane Perlez (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/c-corrections-479900.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/style/IHT-hula-hoopla-sweeps-tokyo.html | Hula hoopla sweeps Tokyo | False | By Kaori Shoji, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/c-corrections-479853.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-experts-scaling-back-their-estimates-world-population.html | MANAGING PLANET EARTH; Experts Scaling Back Their Estimates of World Population Growth | False | By Barbara Crossette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/schools-chancellor-s-first-day-suggests-a-low-profile-for-now.html | Schools Chancellor's First Day Suggests a Low Profile for Now | False | By Abby Goodnough | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-reddy-patrick-d.html | Paid Notice: Deaths REDDY, PATRICK D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/benjamin-c-thompson-84-architect-of-festive-urban-marketplaces-is-dead.html | Benjamin C. Thompson, 84, Architect Of Festive Urban Marketplaces , Is Dead | False | By David W. Dunlap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-finkelstein-sally.html | Paid Notice: Deaths FINKELSTEIN, SALLY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/college/faculty/president-to-presidents.html | President to Presidents | False | By Felice Nudelman President, san Francisco State University | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-economic-interests-keep-drive-for-renewable-energy-stuck.html | MANAGING PLANET EARTH; Economic Interests Keep Drive for Renewable Energy Stuck in Neutral | False | By Neela Banerjee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-spigelman-jessica.html | Paid Notice: Deaths SPIGELMAN, JESSICA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/us/victims-names-released.html | Victims' Names Released | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/inside-478490.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/fall-hits-the-stores-and-so-do-the-shoppers.html | Fall Hits the Stores, and So Do the Shoppers | False | By Cathy Horyn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-war-making-and-bumper-stickers-478890.html | War-Making and Bumper Stickers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/korean-bidder-for-seoulbank-is-chosen-over-us-fund.html | Korean Bidder for SeoulBank Is Chosen Over U.S. Fund | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-africa-zimbabwe-more-white-farmers-arrested.html | World Briefing | Africa: Zimbabwe: More White Farmers Arrested | False | By Henri E. Cauvin (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/us/police-shootings-show-delta-town-s-tensions.html | Police Shootings Show Delta Town's Tensions | False | By Peter T. Kilborn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/us/national-briefing-midwest-iowa-medicare-formula-disputed.html | National Briefing | Midwest: Iowa: Medicare Formula Disputed | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/abu-nidal-palestinian-terrorist-leader-is-reported-dead.html | Abu Nidal, Palestinian Terrorist Leader, Is Reported Dead | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-war-making-and-bumper-stickers-478920.html | War-Making and Bumper Stickers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/international/hussein-opponents-briefly-occupy-iraq-embassy-in-berlin.html | Hussein Opponents Briefly Occupy Iraq Embassy in Berlin | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/debt-raters-now-criticized-as-too-ready-to-downgrade.html | Debt Raters Now Criticized as Too Ready to Downgrade | False | By Leslie Wayne | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/pilots-at-southwest-airlines-approve-a-contract-extension.html | Pilots at Southwest Airlines Approve a Contract Extension | False | By Micheline Maynard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-when-a-child-is-missing-sound-the-alarm-478792.html | When a Child Is Missing, Sound the Alarm | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/city-is-told-to-rethink-shelter-at-jail.html | City Is Told To Rethink Shelter at Jail | False | By Leslie Kaufman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-ferries-on-the-hudson-471291.html | Ferries on the Hudson | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/softball-brakettes-win-title-but-can-t-say-they-beat-the-best.html | SOFTBALL; Brakettes Win Title, but Can't Say They Beat the Best | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/cuomo-attacks-mccall-who-attacks-pataki-who.html | Cuomo Attacks McCall, Who Attacks Pataki, Who . . . | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/baseball-padres-owner-ready-to-sit-for-a-season.html | BASEBALL; Padres' Owner Ready to Sit For a Season | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/varig-of-brazil-names-new-chief-executive.html | Varig of Brazil Names New Chief Executive | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/medical-examiner-s-list-of-victims-in-the-world-trade-center-attack.html | Medical Examiner's List of Victims in the World Trade Center Attack | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-callahan-ruth-m.html | Paid Notice: Deaths CALLAHAN, RUTH M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-kagan-helen-kaskel.html | Paid Notice: Deaths KAGAN, HELEN (KASKEL) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/us-explores-a-new-world-of-warfare.html | U.S. Explores A New World Of Warfare | False | By Thom Shanker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/IHT-1927fascist-party-expels-editor-in-our-pages100-75-and-50-years.html | 1927:Fascist Party Expels Editor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/catskill-bear-snatches-infant-from-stroller-and-kills-her.html | Catskill Bear Snatches Infant From Stroller And Kills Her | False | By Winnie Hu | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-asia-afghanistan-two-green-berets-wounded.html | World Briefing | Asia: Afghanistan: Two Green Berets Wounded | False | By John F. Burns (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-mason-percy-md.html | Paid Notice: Deaths MASON, PERCY, M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-goldstein-eleazer-s.html | Paid Notice: Deaths GOLDSTEIN, ELEAZER S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/worldbusiness/IHT-need-for-flood-relief-stalls-economic-plan.html | Need for flood relief stalls economic plan : Schroeder delays tax reductions | False | By John Schmid, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/the-markets-commodities.html | THE MARKETS COMMODITIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/pro-football-stopping-the-long-pass-is-still-a-jets-concern.html | PRO FOOTBALL; Stopping the Long Pass Is Still a Jets Concern | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/IHT-antisemitism-in-france-letters-to-the-editor.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-mates-ruth-nee-amster.html | Paid Notice: Deaths MATES, RUTH (NEE AMSTER) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/business-travel-ground-singapore-learning-have-fun-while-getting-things-done.html | BUSINESS TRAVEL: ON THE GROUND -- In Singapore, Learning to Have Fun While Getting Things Done | False | By Wayne Arnold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-kaufman-seymour.html | Paid Notice: Deaths KAUFMAN, SEYMOUR | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/style/IHT-jun-ashida-rounds-out-his-collection.html | Jun Ashida rounds out his collection | False | By Suzy Menkes, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-alien-invaders-proliferate-conservationists-change-their.html | MANAGING PLANET EARTH; As Alien Invaders Proliferate, Conservationists Change Their Focus | False | By Andrew C. Revkin and Carol Kaesuk Yoon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-eiberson-m-arthur.html | Paid Notice: Deaths EIBERSON, M. ARTHUR | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-guadagno-maestro-anton.html | Paid Notice: Deaths GUADAGNO, MAESTRO ANTON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/a-new-generation-of-journalists.html | A New Generation of Journalists | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/politics/reporters-notebook-cuomo-is-stuck-with-a-negative-impression.html | Reporter's Notebook: Cuomo Is Stuck With a Negative Impression | False | By RICHARD PérSÁeREZ-PEñÃA | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-europe-britain-drugs-and-loud-music-kill-mice.html | World Briefing | Europe: Britain: Drugs and Loud Music Kill Mice | False | By Alan Cowell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/IHT-challenges-of-development-a-kinder-greener-multinational.html | CHALLENGES OF DEVELOPMENT: A kinder, greener multinational? | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/college/faculty/robert-a-corrigan-president.html | Robert A. Corrigan, President | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/baseball-to-play-on-harlem-must-get-back-to-basics.html | BASEBALL; To Play On, Harlem Must Get Back to Basics | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/metro-briefing-new-york-manhattan-construction-worker-killed.html | Metro Briefing | New York: Manhattan: Construction Worker Killed | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-longcope-edwin.html | Paid Notice: Deaths LONGCOPE, EDWIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/theater/fringe-festival-review-swashbuckling-satirist-takes-stage-with-his-pen-ready.html | FRINGE FESTIVAL REVIEW; Swashbuckling Satirist Takes the Stage With His Pen at the Ready | False | By D. J. R. Bruckner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/florence-michelangelo-has-his-moment-three-exhibitions-explore-master-influenced.html | In Florence, Michelangelo Has His Moment; Three Exhibitions Explore How the Master Influenced Art and the Notion of Beauty | False | By Alan Riding | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/nyc-bronx-is-up-and-harlem-is-where.html | NYC; Bronx Is Up, And Harlem Is Where? | False | By Clyde Haberman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/the-markets-corporate-certifications-don-t-alone-lift-shares.html | THE MARKETS; Corporate Certifications Don't Alone Lift Shares | False | By Jonathan D. Glater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/theater/theater-feels-a-boost-uptown-and-down.html | Theater Feels a Boost, Uptown and Down | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/harvest-the-whales.html | Harvest The Whales | False | By Nicholas D. Kristof | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-alexander-roslyn.html | Paid Notice: Deaths ALEXANDER, ROSLYN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-walker-maud-tilghman.html | Paid Notice: Deaths WALKER, MAUD TILGHMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-fuzzy-budgets-472000.html | Fuzzy Budgets | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/advertising-newspaper-ads-are-down-again-causing-worries-that-slump-not-ending.html | Advertising; Newspaper ads are down again, causing worries that the slump is not ending after 18 months. | False | By Felicity Barringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/c-corrections-482609.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/soccer-notebook-an-a-league-team-has-90-minutes-to-shine.html | SOCCER: NOTEBOOK; An A-League Team Has 90 Minutes to Shine | False | By Jack Bell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/c-corrections-479870.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-altered-planet-new-diseases-emerge-old-ones-re-emerge.html | MANAGING PLANET EARTH; On an Altered Planet, New Diseases Emerge as Old Ones Re-emerge | False | By Denise Grady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-farrah-jere-tiffin.html | Paid Notice: Deaths FARRAH, JERE TIFFIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/oil-prices-near-30-a-barrel-a-15-month-high.html | Oil Prices Near $30 a Barrel, a 15-Month High | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-pegrish-nima-dr.html | Paid Notice: Deaths PEGRISH, NIMA, DR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/when-a-child-is-missing-sound-the-alarm.html | When a Child Is Missing, Sound the Alarm | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/world-business-briefing-europe-ireland-chief-faces-investors.html | World Business Briefing | Europe: Ireland: Chief Faces Investors | False | By Brian Lavery (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/horse-racing-sunday-silence-dies-horse-of-the-year-in-1989.html | HORSE RACING; Sunday Silence Dies; Horse of the Year in 1989 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/the-right-message-to-egypt.html | The Right Message to Egypt | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/business-digest-477320.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/pro-basketball-playoff-attendance-down-in-wnba.html | PRO BASKETBALL; Playoff Attendance Down in W.N.B.A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-war-making-and-bumper-stickers-478881.html | War-Making and Bumper Stickers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/qwest-to-sell-yellow-pages-for-7-billion.html | Qwest to Sell Yellow Pages For $7 Billion | False | By Andrew Ross Sorkin With Barnaby J. Feder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/coke-s-india-operation-to-sell-49-stake.html | Coke's India Operation to Sell 49% Stake | False | By Saritha Rai | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/horse-racing-new-name-is-atop-saratoga-jockey-list.html | HORSE RACING; New Name Is Atop Saratoga Jockey List | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/IHT-remembering-the-munich-massacre-letters-to-the-editor.html | Remembering the Munich massacre : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-schiff-mrs-josephine-fifi.html | Paid Notice: Deaths SCHIFF, MRS. JOSEPHINE (FIFI) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-mohr-alfred-c.html | Paid Notice: Deaths MOHR, ALFRED C. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/the-media-business-advertising-addenda-carmichael-lynch-gets-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carmichael Lynch Gets Account | False | By Felicity Barringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-memorials-caplan-mark-j.html | Paid Notice: Memorials CAPLAN, MARK J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/john-roseboro-a-dodgers-star-dies-at-69.html | John Roseboro, a Dodgers Star, Dies at 69 | False | By Richard Goldstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/theater/footlights.html | Footlights | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/bidding-emotional-goodbye-pope-ends-visit-to-his-past.html | Bidding Emotional Goodbye, Pope Ends Visit to His Past | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-a-new-generation-of-journalists-478547.html | A New Generation Of Journalists | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/the-real-thing.html | The Real Thing | False | By Paul Krugman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/on-golf-woods-ahead-and-behind-beem-held-on.html | ON GOLF; Woods Ahead and Behind, Beem Held On | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-conversation-with-daniel-botkin-adjusting-attitudes-energy.html | MANAGING PLANET EARTH: A CONVERSATION WITH/Daniel Botkin; Adjusting Attitudes on Energy To Keep Our Favorite Things | False | By Claudia Dreifus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/quotation-of-the-day-477532.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-personal-health-risks-realities-world-hazards-worries-are.html | MANAGING PLANET EARTH: PERSONAL HEALTH; Risks and Realities: In a World of Hazards, Worries Are Often Misplaced | False | By Jane E. Brody | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-edge-peter.html | Paid Notice: Deaths EDGE, PETER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-gay-couples-unions-478628.html | Gay Couples' Unions | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/battling-to-satisfy-indias-taste-for-ice-cream.html | Battling to Satisfy India's Taste for Ice Cream | False | By Saritha Rai | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/news-summary-477672.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/astrazeneca-casts-doubts-on-new-drug.html | AstraZeneca Casts Doubts On New Drug | False | By Dow Jones; Ap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/transactions-480304.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-glaser-susanne-nee-stein.html | Paid Notice: Deaths GLASER, SUSANNE, (NEE STEIN) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/metro-briefing-new-york-queens-cigarette-tax-evasion-scheme.html | Metro Briefing | New York: Queens: Cigarette-Tax Evasion Scheme | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/c-corrections-479918.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/boldface-names-475459.html | BOLDFACE NAMES | False | By James Barron | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/IHT-the-value-of-diversity-letters-to-the-editor.html | The value of diversity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/festival-review-multiple-bands-on-parade-not-afraid-to-collide.html | FESTIVAL REVIEW; Multiple Bands On Parade, Not Afraid to Collide | False | By James R. Oestreich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/technology-briefing-hardware-error-noted-in-color-capabilities.html | Technology Briefing | Hardware: Error Noted In Color Capabilities | False | By Matt Richtel (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-austin-avel.html | Paid Notice: Deaths AUSTIN, AVEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/continental-airlines-adding-fees-grounding-planes.html | Continental Airlines Adding Fees, Grounding Planes | False | By Mark J. Prendergast | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/sports-of-the-times-let-s-roll-demeans-real-heroes.html | Sports of The Times; 'Let's Roll' Demeans Real Heroes | False | By George Vecsey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-war-making-and-bumper-stickers-478865.html | War-Making and Bumper Stickers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/IHT-1902trouble-looms-in-haiti-in-our-pages100-75-and-50-years-ago.html | 1902:Trouble Looms in Haiti : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/public-lives-a-guide-in-the-public-school-maze-mouse-in-hand.html | PUBLIC LIVES; A Guide in the Public School Maze, Mouse in Hand | False | By Lynda Richardson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-a-new-generation-of-journalists-478539.html | A New Generation Of Journalists | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/new-cuny-policy-neutral-for-minorities-data-show.html | New CUNY Policy Neutral For Minorities, Data Show | False | By Karen W. Arenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/these-energy-round-trips-produce-cash-for-wall-st.html | These Energy Round Trips Produce Cash For Wall St. | False | By Andrew Ross Sorkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/police-union-considers-suit-in-battle-for-bigger-raises.html | Police Union Considers Suit In Battle for Bigger Raises | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/tunnel-vision-a-stand-up-routine-emphasis-on-routine-interrupted.html | Tunnel Vision; A Stand-Up Routine (Emphasis on Routine) Interrupted | False | By Randy Kennedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/media/carmichael-lynch-gets-account.html | Carmichael Lynch Gets Account | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/IHT-instability-look-whos-misbehaving.html | Instability : Look who's misbehaving | False | By Philip Bowring, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/jeff-corey-character-actor-and-acting-instructor-88.html | Jeff Corey, Character Actor And Acting Instructor, 88 | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/politics/rumsfeld-says-criticism-wont-determine-policy-on-iraq.html | Rumsfeld Says Criticism Won't Determine Policy on Iraq | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/ford-stresses-business-but-disappoints-environmentalists.html | Ford Stresses Business, but Disappoints Environmentalists | False | By Danny Hakim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/c-corrections-479888.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/technology-briefing-software-new-feature-blocks-pop-up-ads.html | Technology Briefing | Software: New Feature Blocks Pop-Up Ads | False | By Bob Tedeschi (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/l-gay-couples-unions-478644.html | Gay Couples' Unions | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-memorials-westcarr-alexander.html | Paid Notice: Memorials WESTCARR, ALEXANDER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/reverse-exodus-in-apartments-near-tower-site.html | Reverse Exodus In Apartments Near Tower Site | False | By Greg Winter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/mayor-promising-better-response-to-catastrophes.html | MAYOR PROMISING BETTER RESPONSE TO CATASTROPHES | False | By Al Baker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-oliver-ward-l-md.html | Paid Notice: Deaths OLIVER, WARD L., M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/sports-business-television-is-making-league-little-in-name-only.html | SPORTS BUSINESS; Television Is Making League Little in Name Only | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-learning-to-live-with-logging-and-gasp-even-liking-it.html | MANAGING PLANET EARTH; Learning to Live With Logging and (Gasp!) Even Liking It | False | By Marc Lacey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/us/talk-and-debate-on-koran-as-chapel-hill-classes-open.html | Talk, and Debate, on Koran As Chapel Hill Classes Open | False | By Kate Zernike | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-cohen-naomi-nee-greenberg.html | Paid Notice: Deaths COHEN, NAOMI (NEE GREENBERG) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/us/tax-revolt-takes-aim-at-a-county-s-libraries.html | Tax Revolt Takes Aim at a County's Libraries | False | By Timothy Egan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-africa-zambia-ex-president-in-limbo.html | World Briefing | Africa: Zambia: Ex-President In Limbo | False | By Henri E. Cauvin (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/combatants-in-african-nations-may-soon-give-peace-a-chance.html | Combatants in African Nations May Soon Give Peace a Chance | False | By Marc Lacey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/pro-football-giants-run-sprints-and-curse-every-yard.html | PRO FOOTBALL; Giants Run Sprints And Curse Every Yard | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/c-corrections-479861.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-europe-germany-holocaust-denier-sentenced.html | World Briefing | Europe: Germany: Holocaust Denier Sentenced | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/IHT-nine-years-later-this-time-the-world-has-to-act.html | Nine years later : This time the world has to act | False | By Terje Road-Larsen, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/travel/london-hotel-discount.html | London Hotel Discount | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/business-travel-coping-with-health-hazards-when-on-the-go.html | BUSINESS TRAVEL; Coping With Health Hazards When on the Go | False | By David Koeppel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/editors-note-in-science-times-managing-planet-earth.html | Editors' Note; IN SCIENCE TIMES: Managing Planet Earth | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/jazz-review-a-slow-bass-joins-a-piano-in-quiet-tumult.html | JAZZ REVIEW; A Slow Bass Joins a Piano In Quiet Tumult | False | By Ben Ratliff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/mostly-mozart-review-a-biblical-heroine-who-captivated-a-king.html | MOSTLY MOZART REVIEW; A Biblical Heroine Who Captivated a King | False | By Allan Kozinn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/one-name-stays-on-bronx-ballot-one-is-off.html | One Name Stays on Bronx Ballot; One Is Off | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/new-haven-boy-9-is-fatally-shot-during-a-game-with-a-cousin.html | New Haven Boy, 9, Is Fatally Shot During a Game With a Cousin | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/tennis-hingis-is-eager-to-recapture-her-form.html | TENNIS; Hingis Is Eager to Recapture Her Form | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-bracing-for-economic-changes-when-population-grows-no-more.html | MANAGING PLANET EARTH; Bracing for Economic Changes, When the Population Grows No More | False | By Daniel Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/world-business-briefing-europe-germany-economic-growth-slow-again.html | World Business Briefing | Europe: Germany: Economic Growth Slow Again | False | By Mark Landler (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/business/business-travel-on-the-road-aversion-to-us-airports-is-rooted-in-stress-factor.html | BUSINESS TRAVEL: ON THE ROAD; Aversion to U.S. Airports Is Rooted in Stress Factor | False | By Joe Sharkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/unproductive-medicare-bashing.html | Unproductive Medicare Bashing | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-20 | 2002-08-20 | https://www.nytimes.com/2002/08/20/classified/paid-notice-deaths-gouraud-jackson-s.html | Paid Notice: Deaths GOURAUD, JACKSON S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/world-business-briefing-americas-canada-bank-profit-up-66.html | World Business Briefing | Americas: Canada: Bank Profit Up 66% | False | By Bernard Simon (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-memorials-bryce-erskine.html | Paid Notice: Memorials BRYCE, ERSKINE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/white-house-denies-texas-session-is-about-iraq.html | White House Denies Texas Session Is About Iraq | False | By Adam Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/IHT-1952stalins-successor-in-our-pages100-75-and-50-years-ago.html | 1952:Stalin's Successor?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/americans-are-taking-care-not-to-offend-afghan-hosts.html | Americans Are Taking Care Not to Offend Afghan Hosts | False | By Ian Fisher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/education/supplies-for-needy-students.html | Supplies for Needy Students | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/IHT-bush-and-womens-rights-letters-to-the-editor.html | Bush and women's rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/IHT-1902astrologers-advice-ignored-in-our-pages100-75-and-50-years.html | 1902:Astrologer's Advice Ignored : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/science/new-agent-could-help-to-detect-and-cure-an-anthrax-attack.html | New Agent Could Help to Detect and Cure an Anthrax Attack | False | By Nicholas Wade | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball/two-sides-firmly-apart-with-deadline-in-sight.html | Two Sides Firmly Apart With Deadline in Sight | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/soham-journal-girls-killing-melts-british-reserve.html | Soham Journal; Girls' Killing Melts British Reserve | False | By Alan Cowell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/report-cites-danger-in-off-road-vehicle.html | Report Cites Danger In Off-Road Vehicle | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/arts/rock-review-acoustic-duo-with-memories-made-of-loss.html | ROCK REVIEW; Acoustic Duo With Memories Made of Loss | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/aol-in-deal-to-regain-all-of-large-unit.html | AOL in Deal To Regain All Of Large Unit | False | By Seth Schiesel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/in-oaxaca-a-garden-of-delights-496502.html | In Oaxaca, a Garden of Delights | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/lillian-goldman-80-yale-law-school-donor-and-advocate-for-women-s-education.html | Lillian Goldman, 80, Yale Law School Donor and Advocate for Women's Education | False | By Paul Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-wiener-arthur.html | Paid Notice: Deaths WIENER, ARTHUR | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/c-corrections-496855.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-greenstein-nathan-m-md.html | Paid Notice: Deaths GREENSTEIN, NATHAN M., MD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/food-stuff-fresh-food-spills-out-in-front-of-city-hall-the-restaurant.html | FOOD STUFF; Fresh Food Spills Out in Front of City Hall (the Restaurant) | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/killed-by-a-bear.html | Killed by a Bear | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/the-ad-campaign-1-2-combo-makes-tv-debut.html | THE AD CAMPAIGN; 1-2 Combo Makes TV Debut | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/restaurants-worldly-style-paints-the-town-house-red.html | RESTAURANTS; Worldly Style Paints the Town House Red | False | By Eric Asimov | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/herbert-b-max-lawyer-71.html | Herbert B. Max -- Lawyer, 71 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-elberson-arthur.html | Paid Notice: Deaths ELBERSON, ARTHUR | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/the-lost-art-of-penmanship.html | The Lost Art of Penmanship | False | By Henry F. Nass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/father-steals-best-crime-in-an-american-family.html | Father Steals Best: Crime in an American Family | False | By Fox Butterfield | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/the-media-business-advertising-judge-orders-drug-company-to-alter-ads.html | THE MEDIA BUSINESS: ADVERTISING; Judge Orders Drug Company To Alter Ads | False | By Melody Petersen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/world-briefing-europe-ireland-tax-reduces-use-of-plastic-bags.html | World Briefing | Europe: Ireland: Tax Reduces Use Of Plastic Bags | False | By Brian Lavery (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/theater/footlights.html | Footlights | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/regional-market-manhattan-price-swings-enormous-in-deals-for-office-space.html | REGIONAL MARKET: Manhattan; Price Swings 'Enormous' In Deals for Office Space | False | By Sana Siwolop | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/pro-football-it-s-1998-again-for-upbeat-testaverde.html | PRO FOOTBALL; It's 1998 Again for Upbeat Testaverde | False | By Gerald Eskenazi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/movies/film-review-upstairs-they-all-wear-masks-downstairs-wooden-boxes.html | FILM REVIEW; Upstairs They All Wear Masks, Downstairs Wooden Boxes | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/t-teaching-islam-a-controversy-495484.html | Teaching Islam: A Controversy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/the-minimalist-entertains-cool-when-it-sizzles-and-a-breeze-to-make.html | THE MINIMALIST ENTERTAINS; Cool, When It Sizzles, And a Breeze to Make | False | By Mark Bittman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/tennis-sampras-goes-meekly-into-the-night.html | TENNIS; Sampras Goes Meekly Into the Night | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-memorials-jaffe-myron.html | Paid Notice: Memorials JAFFE, MYRON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/new-threats-to-clean-water.html | New Threats to Clean Water | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/t-journalism-s-boot-camp-486574.html | Journalism's Boot Camp | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/strike-at-animal-disease-center-prompts-concerns-for-safety.html | Strike at Animal Disease Center Prompts Concerns for Safety | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/arts/a-bridge-title-sets-a-record-in-montreal.html | A Bridge Title Sets a Record In Montreal | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/bulletin-board-connecting-with-communities.html | BULLETIN BOARD; Connecting With Communities | False | By Abby Goodnough | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/world-briefing-asia-north-korea-railroad-diplomacy.html | World Briefing | Asia: North Korea: Railroad Diplomacy | False | By James Brooke (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/fears-that-lending-to-brazil-may-dry-up.html | Fears That Lending to Brazil May Dry Up | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/world-briefing-asia-china-floods-threaten-millions.html | World Briefing | Asia: China: Floods Threaten Millions | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/panel-urges-caution-in-producing-gene-altered-animals.html | Panel Urges Caution in Producing Gene-Altered Animals | False | By Warren E. Leary | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-yankees-notebook-rivera-prepares-for-work-in-october.html | BASEBALL: YANKEES NOTEBOOK; Rivera Prepares For Work In October | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/dick-o-connell-87-red-sox-executive-who-led-a-revival.html | Dick O'Connell, 87, Red Sox Executive Who Led a Revival | False | By Richard Goldstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/food-stuff-a-swaggering-hot-sauce-with-a-peppercorn-fuse.html | FOOD STUFF; A Swaggering Hot Sauce With a Peppercorn Fuse | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/quotation-of-the-day-489808.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/theater/fringe-festival-review-if-serial-killers-are-all-women-it-s-the-theater.html | FRINGE FESTIVAL REVIEW; If Serial Killers Are All Women, It's the Theater | False | By Jonathan Mandell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-jersey-nutley-swim-club-accused-of-bias.html | Metro Briefing \| New Jersey: Nutley: Swim Club Accused Of Bias | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/sports-of-the-times-hotdogging-is-just-part-of-the-game.html | Sports of The Times; Hotdogging Is Just Part Of the Game | False | By Mike Freeman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/cnn-now-says-it-paid-30000-for-its-videotapes-of-bin-laden.html | CNN Now Says It Paid $30,000 For Its Videotapes of bin Laden | False | By Jim Rutenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/judicial-hypocrisy.html | Judicial Hypocrisy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining25-and-under-chinese-trappings-in-an-all-american-hideaway.html | $25 AND UNDER; Chinese Trappings in an All-American Hideaway | False | By Sam Sifton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/women-s-basketball-johnson-leads-liberty-into-conference-finals.html | WOMEN'S BASKETBALL; Johnson Leads Liberty Into Conference Finals | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/bulletin-board-all-hail-the-campus-kings.html | BULLETIN BOARD; All Hail the Campus Kings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/c-corrections-496464.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/american-dream-ghana-home-mark-immigrant-success-folks-back-accra.html | American Dream Is a Ghana Home; Mark of Immigrant Success To the Folks Back in Accra | False | By Joseph Berger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-harlem-reaches-the-quarterfinals-behind-3-homers.html | BASEBALL; Harlem Reaches The Quarterfinals Behind 3 Homers | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/in-from-the-cold-a-3-star-chef-plans-an-intimate-encounter.html | In From the Cold: A 3-Star Chef Plans An Intimate Encounter | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-harrington-helen-h.html | Paid Notice: Deaths HARRINGTON, HELEN H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/l-sept-11-response-486612.html | Sept. 11 Response | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/international/helicopter-crash-exposes-putin-to-political-fallout-200208219014469707.html | Helicopter Crash Exposes Putin to Political Fallout | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-canter-charles-justin.html | Paid Notice: Deaths CANTER, CHARLES JUSTIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/the-media-business-advertising-addenda-wpp-group-plans-to-expense-options.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Plans To Expense Options | False | By Melody Petersen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/arts/jacob-s-pillow-review-trysts-and-battles-with-long-sleek-lines.html | JACOB'S PILLOW REVIEW; Trysts and Battles With Long Sleek Lines | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/l-behind-the-burger-mystique-496529.html | Behind the Burger Mystique | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/world-business-briefing-asia-hong-kong-tycoon-retreats.html | World Business Briefing \| Asia: Hong Kong Tycoon Retreats | False | By Keith Bradsher (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-finally-some-answers.html | Finally, Some Answers | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/politics/bush-promises-patience-on-iraq.html | Bush Promises Patience on Iraq | False | By Adam Nagourney With David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/what-a-chancellor-needs-most.html | What a Chancellor Needs Most | False | By Harold O. Levy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/pro-football-injured-giants-try-to-stay-current.html | PRO FOOTBALL; Injured Giants Try to Stay Current | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/company-news-duke-cuts-profit-after-review-of-energy-trading.html | COMPANY NEWS; DUKE CUTS PROFIT AFTER REVIEW OF ENERGY TRADING | False | By | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/new-jersey-bans-lawn-watering-as-a-lingering-drought-worsens.html | New Jersey Bans Lawn Watering As a Lingering Drought Worsens | False | By Ronald Smothers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/l-history-of-the-intifada-486051.html | History of the Intifada | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/inside-494518.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/a-bush-foe-and-a-clinton-one-are-ousted-in-primaries.html | A Bush Foe and a Clinton One Are Ousted in Primaries | False | By Steven A. Holmes | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/l-teaching-islam-a-controversy-495506.html | Teaching Islam: A Controversy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/tennis-big-server-can-t-slow-davenport-s-comeback.html | TENNIS; Big Server Can't Slow Davenport's Comeback | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/world-briefing-europe-switzerland-ill-gotten-gains-returned-to-peru.html | World Briefing | Europe: Switzerland: Ill-Gotten Gains Returned To Peru | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-brasner-carol.html | Paid Notice: Deaths BRASNER, CAROL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-knigin-kenneth-s.html | Paid Notice: Deaths KNIGIN, KENNETH S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/IHT-perceptions-in-europe-and-america-letters-to-the-editor.html | Perceptions in Europe and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/mother-is-jailed-after-children-are-sunburned.html | Mother Is Jailed After Children Are Sunburned | False | By Adam Liptak | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/theater/critic-s-notebook-great-minds-talk-volumes-as-mortality-intervenes.html | CRITIC'S NOTEBOOK; Great Minds Talk Volumes As Mortality Intervenes | False | By Ben Brantley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/sharon-is-to-join-jeb-bush-at-rally-for-israel-in-florida.html | Sharon Is to Join Jeb Bush at Rally for Israel in Florida | False | By Adam Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/commercial-real-estate-a-one-home-stand-against-a-florida-golf-resort.html | COMMERCIAL REAL ESTATE; A One-Home Stand against a Florida Golf Resort | False | By Michael Brick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-rodriguez-still-wonders-what-might-have-been.html | BASEBALL; Rodriguez Still Wonders What Might Have Been | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/the-latest-essential-for-college-applicants-a-summer-already-spent-on-campus.html | The Latest Essential for College Applicants: A Summer Already Spent on Campus | False | By Katherine Boas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york-bronx-pregnant-woman-strangled.html | Metro Briefing | New York: Bronx Pregnant Woman Strangled | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/bush-s-mideast-sand-trap.html | Bush's Mideast Sand Trap | False | By Thomas L. Friedman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/arts/critic-s-notebook-the-art-of-listening-to-lake-waters-and-to-john-cage.html | CRITIC'S NOTEBOOK; The Art of Listening to Lake Waters and to John Cage | False | By Paul Griffiths | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/IHT-political-reality-despite-the-war-talk-bush-is-unlikely-to-attack.html | Political reality : Despite the war talk, Bush is unlikely to attack Iraq | False | By Robert A. Levine, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/assessing-the-future-of-vivendi-some-expect-a-french-strategy.html | Assessing the Future Of Vivendi, Some Expect A French Strategy | False | By Suzanne Kapner and Geraldine Fabrikant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/technology-briefing-software-new-digital-media-player-software.html | Technology Briefing | Software: New Digital Media Player Software | False | By Amy Harmon (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/campaigning-about-a-plants-but-without-actual-power.html | Campaigning About A-Plants, But Without Actual Power | False | By Matthew L. Wald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/national/revisiting-school-vouchers-and-deportation.html | Revisiting School Vouchers and Deportation | False | By Linda Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/judge-seeks-copy-of-crash-tape.html | Judge Seeks Copy of Crash Tape | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/us-delays-part-of-law-giving-mayor-school-control.html | U.S. Delays Part of Law Giving Mayor School Control | False | By Abby Goodnough | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york-manhattan-2-arrested-in-store-robbery.html | Metro Briefing | New York: Manhattan: 2 Arrested In Store Robbery | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/company-briefs-496146.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/1-murder-and-the-internet-485462.html | Murder and the Internet | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/IHT-soccer-italian-clubs-fight-over-shrinking-pie.html | SOCCER : Italian clubs fight over shrinking pie | False | By Rob Hughes, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/food-stuff-china-extends-olive-branch-to-chatham-square.html | FOOD STUFF; China Extends Olive Branch to Chatham Square | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/a-human-face-on-north-koreans-plight.html | A Human Face on North Koreans' Plight | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/boy-13-in-custody-fight-gets-to-decide-his-own-fate.html | Boy, 13, in Custody Fight Gets to Decide His Own Fate | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/a-culinary-giant-has-mixed-emotions-about-retirement.html | A Culinary Giant Has Mixed Emotions About Retirement | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/bulletin-board-walking-a-cyberspace-beat.html | BULLETIN BOARD; Walking a Cyberspace Beat | False | By Stephanie Rosenbloom | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/national-briefing-southwest-texas-contamination-fears-lead-to-evacuation.html | National Briefing | Southwest: Texas: Contamination Fears Lead To Evacuation | False | By Jim Yardley (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/markets-market-place-either-too-easy-too-tough-debt-raters-always-have-critics.html | THE MARKETS; Market Place; Either too easy or too tough, the debt raters always have critics. | False | By Leslie Wayne | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/c-corrections-496812.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/moscow-blast-kills-one-and-recalls-99-bombings.html | Moscow Blast Kills One and Recalls '99 Bombings | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-livingston-william-j-billy.html | Paid Notice: Deaths LIVINGSTON, WILLIAM L. (BILLY) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/iraqi-official-affirms-death-of-abu-nidal-suicide-hinted.html | Iraqi Official Affirms Death Of Abu Nidal; Suicide Hinted | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york-manhattan-bomb-scare-on-bridge.html | Metro Briefing | New York: Manhattan: Bomb Scare On Bridge | | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/bush-team-is-campaigning-to-muster-opposition-in-africa-to-mugabe-s-rule.html | Bush Team Is Campaigning to Muster Opposition in Africa to Mugabe's Rule | False | By James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/golf-wagner-ties-for-the-lead-in-his-pro-debut.html | GOLF; Wagner Ties for the Lead in His Pro Debut | False | By Alex Yannis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/bulletin-board-gay-and-lesbian-enrollment-rises.html | BULLETIN BOARD; Gay and Lesbian Enrollment Rises | False | By Abby Goodnough | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/national-briefing-midwest-wisconsin-english-only-measure.html | National Briefing | Midwest: Wisconsin: English-Only Measure | False | By Jodi Wilgoren (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/anti-hussein-iraqis-briefly-seize-embassy-in-berlin.html | Anti-Hussein Iraqis Briefly Seize Embassy in Berlin | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/national-briefing-mid-atlantic-pennsylvania-defamed-man-s-parents-win-suit.html | National Briefing | Mid-Atlantic: Pennsylvania: Defamed Man's Parents Win Suit | False | By Adam Liptak (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/the-media-business-advertising-addenda-accounts-496600.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Melody Petersen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/l-weight-a-measured-approach-496561.html | Weight, a Measured Approach | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/movies/film-review-that-orderly-world-of-appearances-he-lives-in-it-s-about-to-explode.html | FILM REVIEW; That Orderly World of Appearances He Lives In? It's About to Explode | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/c-corrections-496790.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/technology-cisco-to-buy-data-storage-networker.html | TECHNOLOGY; Cisco to Buy Data-Storage Networker | False | By Matt Richtel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/l-teaching-islam-a-controversy-495492.html | Teaching Islam: A Controversy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/the-markets-currencies-weaker-dollar-has-yet-to-spur-a-boom-in-exports.html | THE MARKETS: CURRENCIES; Weaker Dollar Has Yet to Spur a Boom in Exports | False | By Daniel Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/plus-tv-sports-ratings-are-up-for-the-p.g.a.html | PLUS: TV SPORTS; Ratings Are Up For the P.G.A. | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/international/asia/musharraf-redraws-pakistans-constitution.html | Musharraf Redraws Pakistan's Constitution | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/l-airlines-sales-force-485446.html | Airlines' Sales Force | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-memorials-levine-samuel.html | Paid Notice: Memorials LEVINE, SAMUEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/continental-to-charge-low-fare-fliers-for-extra-services.html | Continental to Charge Low-Fare Fliers for 'Extra' Services | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-carnahan-a-vernon.html | Paid Notice: Deaths CARNAHAN, A. VERNON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/c-corrections-496863.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/c-corrections-496847.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/c-corrections-496804.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/un-official-in-beijing-tells-of-worry-over-rights.html | U.N. Official, In Beijing, Tells of Worry Over Rights | False | By Elisabeth Rosenthal | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/theater/big-hair-personality-match-for-young-actress-s-career-bouffant-moment-hairspray.html | Big Hair and Personality to Match; For a Young Actress's Career, A Bouffant Moment in 'Hairspray' | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/worldbusiness/IHT-around-the-markets-contractors-rise-on-floodwaters.html | AROUND THE MARKETS : Contractors rise on floodwaters | False | By John Schmid, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/international/helicopter-crash-exposes-putin-to-political-fallout.html | Helicopter Crash Exposes Putin to Political Fallout | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/international/middleeast/israel-arrests-jerusalem-arabs-in-university.html | Israel Arrests Jerusalem Arabs in University Bombing | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/teenager-is-killed-walking-along-tracks.html | Teenager Is Killed Walking Along Tracks | False | By Maria Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/program-to-cover-psychiatric-help-for-9-11-families.html | PROGRAM TO COVER PSYCHIATRIC HELP FOR 9/11 FAMILIES | False | By Erica Goode | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/negotiations-are-under-way-for-clinton-talk-show-on-cbs.html | Negotiations Are Under Way For Clinton Talk Show on CBS | False | By Bill Carter and David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/plus-tv-sports-mullen-to-replace-messina.html | PLUS: TV SPORTS; MULLEN TO REPLACE MESSINA | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/martin-deutsch-85-dies-discovered-an-atom.html | Martin Deutsch, 85, Dies; Discovered an Atom | False | By Stuart Lavietes | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/italy-arrests-5-fresco-showing-muhammad-is-issue.html | Italy Arrests 5; Fresco Showing Muhammad Is Issue | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/business-digest-493554.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/toxic-pesticide-risk-is-seen-for-public-school-children.html | Toxic Pesticide Risk Is Seen For Public School Children | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/soldiers-should-not-be-spying.html | Soldiers Should Not Be Spying | False | By Lawrence J. Korb and Jonathan D. Tepperman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/politics/bush-citing-fire-hazards-wants-logging-rules-eased.html | Bush, Citing Fire Hazards, Wants Logging Rules Eased | False | By Douglas Jehl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york-central-islip-judge-accused-of-green-card-scheme.html | Metro Briefing | New York: Central Islip: Judge Accused Of Green-Card Scheme | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-weingarten-max.html | Paid Notice: Deaths WEINGARTEN, MAX | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/books/books-of-the-times-condescension-or-by-another-name-snobbery.html | BOOKS OF THE TIMES; Condescension, or by Another Name, Snobbery | False | By Alan Riding | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/swami-satchidananda-woodstock-s-guru-dies-at-87.html | Swami Satchidananda, Woodstock's Guru, Dies at 87 | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/porsche-is-balking-at-us-auditing-rule.html | Porsche Is Balking at U.S. Auditing Rule | False | By Mark Landler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/world-briefing-americas-mexico-people-smugglers-charged-in-deaths.html | World Briefing | Americas: Mexico: People Smugglers Charged In Deaths | False | By Tim Weiner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-starr-neva.html | Paid Notice: Deaths STARR, NEVA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball/chatty-owners-too-loud-for-selig.html | Chatty Owners Too Loud for Selig | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/c-corrections-496839.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/world-briefing-europe-the-netherlands-exclusive-guest-list-for-milosevic.html | World Briefing \| Europe: The Netherlands: Exclusive Guest List For Milosevic | False | By Marlise Simons (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/as-veterans-retire-new-principals-get-summer-school.html | As Veterans Retire, New Principals Get Summer School | False | By Anemona Hartocollis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york-manhattan-head-of-police-charity-is-indicted.html | Metro Briefing \| New York: Manhattan: Head Of Police Charity Is Indicted | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/international/article-20020821923754098919-no-title.html | Article 20020821923754098919 -- No Title | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/martha-stewart-gives-panel-records-in-imclone-inquiry.html | Martha Stewart Gives Panel Records in ImClone Inquiry | False | By Tracie Rozhon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/wines-of-the-times-beaujolais-as-self-confident-as-ever.html | WINES OF THE TIMES; Beaujolais, as Self-Confident as Ever | False | By Frank J. Prial | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball/in-san-francisco-work-and-a-little-r-r.html | In San Francisco, Work and a Little R & R | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/food-stuff-a-wine-cellar-that-can-take-to-the-road.html | FOOD STUFF; A Wine Cellar That Can Take To the Road | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-mets-find-new-way-to-keep-skid-alive.html | BASEBALL; Mets Find New Way To Keep Skid Alive | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-wallstein-william-charles.html | Paid Notice: Deaths WALLSTEIN, WILLIAM CHARLES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/russia-says-toll-in-copter-s-crash-has-reached-114.html | RUSSIA SAYS TOLL IN COPTER'S CRASH HAS REACHED 114 | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/c-corrections-496820.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/l-rolling-up-a-little-bit-of-heaven-496537.html | Rolling Up a Little Bit of Heaven | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/australian-sex-case-and-catholic-leader.html | Australian Sex Case And Catholic Leader | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/l-an-evil-import-496510.html | An Evil Import | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/tennis-dokic-says-williamses-intimidate-opponents.html | TENNIS; Dokic Says Williamses Intimidate Opponents | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/mapping-the-losses-of-9-11.html | Mapping the Losses of 9/11 | False | By Maureen Dowd | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/coup-de-crawford.html | Coup De Crawford | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-foti-sheryl-anne-susan.html | Paid Notice: Deaths FOTI, SHERYL ANNE SUSAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/travel/first-flakes.html | First Flakes | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/world-business-briefing-asia-taiwan-bad-bank-loans-sold.html | World Business Briefing \| Asia: Taiwan: Bad Bank Loans Sold | False | By Keith Bradsher (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/l-school-s-out-for-summer-not-anymore-483052.html | School's Out for Summer? Not Anymore | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/style/IHT-harrelson-and-maclachlan-in-a-belowaverage-play-less-than-the-sum.html | Harrelson and MacLachlan in a below-'Average' play : Less than the sum of its stars theater London | False | By Sheridan Morley, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/agency-approves-trial-of-interferon-to-treat-west-nile-virus.html | Agency Approves Trial of Interferon to Treat West Nile Virus | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/chilled-soup-that-really-tingles.html | Chilled Soup That Really Tingles | False | By Kay Rentschler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/lessons-for-schools-ills-the-sugar-pill.html | LESSONS; For Schools' Ills, The Sugar Pill | False | By Richard Rothstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/national/neighbor-of-california-girl-convicted-of-murder.html | Neighbor of California Girl Convicted of Murder | False | By Barbara Whitaker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-goldman-lillian.html | Paid Notice: Deaths GOLDMAN, LILLIAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/technology-briefing-internet-report-recommends-domain-operator.html | Technology Briefing \| Internet: Report Recommends Domain Operator | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/l-teaching-islam-a-controversy-495476.html | Teaching Islam: A Controversy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/c-corrections-496782.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/l-is-bush-listening-485837.html | Is Bush Listening? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/letters.html | Letters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/richard-i-queen-51-hostage-freed-early-by-iranians-in-80.html | Richard I. Queen, 51, Hostage Freed Early by Iranians in '80 | False | By Paul Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/news-summary-494828.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/pairings-just-the-right-tang-to-add-to-the-pleasure.html | PAIRINGS; Just the Right Tang to Add to the Pleasure | False | By Amanda Hesser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/a-recipe-for-a-run-in-more-bears-and-more-people-in-their-path.html | A Recipe for a Run-In: More Bears, and More People in Their Path | False | By Winnie Hu | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/national-briefing-midwest-illinois-new-conviction-in-55-killings.html | National Briefing | Midwest: Illinois: New Conviction In '55 Killings | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-jacobson-marjorie.html | Paid Notice: Deaths JACOBSON, MARJORIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-scher-robert.html | Paid Notice: Deaths SCHER, ROBERT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/zones-of-devastation-from-9-11-mapping-the-victims-by-zip-code.html | Zones of Devastation From 9/11: Mapping the Victims by ZIP Code | False | By Andy Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/carter-burgess-ex-executive-and-envoy-85.html | Carter Burgess, Ex-Executive And Envoy, 85 | False | By Eric Pace | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/silence-of-clintons-speaks-loudly-for-mccall.html | Silence Of Clintons Speaks Loudly for McCall | False | By RICHARD PéÌ'šÁéREZ-PEñÌ'šÁ»A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-lazarow-edythe.html | Paid Notice: Deaths LAZAROW, EDYTHE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/on-baseball-chatty-owners-too-loud-for-selig.html | ON BASEBALL; Chatty Owners Too Loud for Selig | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/food-stuff-ginger-coconut-and-a-bit-of-witchcraft.html | FOOD STUFF; Ginger, Coconut And A Bit of Witchcraft | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/debt-rating-of-malaysia-is-upgraded.html | Debt Rating Of Malaysia Is Upgraded | False | By Wayne Arnold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/tennis-pioline-walks-off-court-maybe-for-good.html | TENNIS; Pioline Walks Off Court, Maybe for Good | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-tavitian-arlene-m.html | Paid Notice: Deaths TAVITIAN, ARLENE M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/amtrak-finds-more-cracks-in-acelas-and-juggles-locomotives.html | Amtrak Finds More Cracks in Acelas and Juggles Locomotives | False | By Thomas J. Lueck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-two-sides-firmly-apart-with-deadline-in-sight.html | BASEBALL; Two Sides Firmly Apart With Deadline in Sight | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/arts/critic-s-notebook-in-salzburg-striking-sets-for-staples.html | Critic's Notebook; In Salzburg, Striking Sets For Staples | False | By Anthony Tommasini | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/fugitive-linked-to-hijackers-is-arrested-on-return-to-us.html | Fugitive Linked to Hijackers Is Arrested on Return to U.S. | False | By Robert Hanley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/squatters-get-new-name-residents.html | Squatters Get New Name: Residents | False | By Michael Wilson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/the-media-business-advertising-addenda-accounts-814849.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/international/canadas-prime-minister-will-not-seek-fourth-term.html | Canada's Prime Minister Will Not Seek Fourth Term | False | By Clifford Krauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/public-lives-an-obsessive-garbage-monitor-comes-clean.html | PUBLIC LIVES; An Obsessive Garbage Monitor Comes Clean | False | By Robin Finn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/sharing-the-evidence-on-iraq.html | Sharing the Evidence on Iraq | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/profit-down-at-wpp-group-and-chief-is-not-optimistic.html | Profit Down at WPP Group, And Chief Is Not Optimistic | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/l-bad-timing-on-smoking-486000.html | Bad Timing on Smoking | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-jersey-newark-medical-license-suspended.html | Metro Briefing \| New Jersey: Newark: Medical License Suspended | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/world-business-briefing-asia-south-korea-growth-forecast-stands.html | World Business Briefing \| Asia: South Korea: Growth Forecast Stands | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/transactions-497126.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/IHT-1927salesman-poses-as-war-ace-in-our-pages100-75-and-50-years-ago.html | 1927:Salesman Poses as War Ace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/l-the-tulia-investigation-485667.html | The Tulia Investigation | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-stoddard-margery-p-apyperrell.html | Paid Notice: Deaths STODDARD, MARGERY PEPPERRELL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/l-free-market-myth-of-health-coverage-486590.html | Free-Market Myth Of Health Coverage | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/fresh-food-spills-out-in-front-of-city-hall-the-restaurant.html | Fresh Food Spills Out in Front of City Hall (the Restaurant) | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/l-mammoth-hunters-no-more-496545.html | Mammoth Hunters No More | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-green-florence.html | Paid Notice: Deaths GREEN, FLORENCE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/us-releases-1980-s-files-on-repression-in-argentina.html | U.S. Releases 1980's Files On Repression In Argentina | False | By James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/teaching-islam-a-controversy.html | Teaching Islam: A Controversy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/l-teaching-islam-a-controversy-495514.html | Teaching Islam: A Controversy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/palestinian-police-reassert-their-control-in-bethlehem.html | Palestinian Police Reassert Their Control in Bethlehem | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/world/us-lends-support-to-foes-of-mugabe.html | U.S. Lends Support To Foes Of Mugabe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/suit-attacks-plan-to-change-blue-cross-status.html | Suit Attacks Plan to Change Blue Cross Status | False | By Milt Freudenheim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/the-chef-judy-rodgers-a-humble-ticket-to-a-tuscan-treat.html | THE CHEF: JUDY RODGERS; A Humble Ticket To a Tuscan Treat | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/us/duke-repays-700000-in-grant-money-and-reports-a-swindle.html | Duke Repays $700,000 in Grant Money and Reports a Swindle | False | By Kate Zernike | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/bulletin-board-supplies-for-needy-students.html | BULLETIN BOARD; Supplies for Needy Students | False | By Julie Flaherty | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/bloomberg-vetoes-easing-of-council-s-term-limits.html | Bloomberg Vetoes Easing Of Council's Term Limits | False | By Diane Cardwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/deep-fried-truth-about-ipswich-clams-no-matter-source-harvest-secret-classic.html | The Deep-Fried Truth About Ipswich Clams; No matter the source of the harvest, the secret to a classic seaside meal may be the mud. | False | By Nancy Harmon Jenkins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-dublirer-judith-kooperman.html | Paid Notice: Deaths DUBLIRER, JUDITH KOOPERMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/boldface-names-493597.html | BOLDFACE NAMES | False | By James Barron | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-van-name-john-f.html | Paid Notice: Deaths VAN NAME, JOHN F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york-manhattan-drug-center-s-ex-chief-is-indicted.html | Metro Briefing \| New York: Manhattan: Drug Center's Ex-Chief Is Indicted | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/classified/paid-notice-deaths-chasen-lester-e.html | Paid Notice: Deaths CHASEN, LESTER E. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-yanks-make-do-without-rivera.html | BASEBALL; Yanks Make Do Without Rivera | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-21 | 2002-08-21 | https://www.nytimes.com/2002/08/21/business/enron-official-is-reported-set-to-plead-guilty.html | Enron Official Is Reported Set To Plead Guilty | False | By Kurt Eichenwald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/hsbc-buying-fifth-largest-bank-in-mexico-for-1.1-billion.html | HSBC Buying Fifth-Largest Bank in Mexico for $1.1 Billion | False | By Elisabeth Malkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-the-drive-to-war-where-is-congress-514187.html | The Drive to War: Where Is Congress? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/a-global-city-rebuilt.html | A Global City Rebuilt | False | By Paul Spencer Byard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-a-new-look-at-save-the-whales-514047.html | A New Look at 'Save the Whales' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/a-patient-bush-says-he-ll-weigh-all-iraq-options.html | A 'PATIENT' BUSH SAYS HE'LL WEIGH ALL IRAQ OPTIONS | False | By Adam Nagourney With Thom Shanker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/circuits/readers-share-software-mishaps.html | Readers Share Software Mishaps | False | By David Pogue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/sheepshearing-and-jazz.html | Sheepshearing and Jazz | False | By Linda Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/what-s-next-faster-chips-that-march-to-their-own-improvised-beat.html | WHAT'S NEXT; Faster Chips That March to Their Own Improvised Beat | False | By Anne Eisenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/aol-revives-focus-on-creating-original-content.html | AOL Revives Focus on Creating Original Content | False | By David D. Kirkpatrick and Saul Hansell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/musharraf-redraws-constitution-blocking-promise-of-democracy.html | Musharraf Redraws Constitution, Blocking Promise of Democracy | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/world-business-briefing-asia-south-korea-explanation-of-losing-bid.html | World Business Briefing | Asia: South Korea: Explanation Of Losing Bid | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/four-way-race-in-brooklyn-for-a-redrawn-senate-district.html | Four-Way Race in Brooklyn For a Redrawn Senate District | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-phillips-gregory.html | Paid Notice: Deaths PHILLIPS, GREGORY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/news-watch-speakers-a-futuristic-design-also-makes-friends-in-the-office.html | NEWS WATCH: SPEAKERS; A Futuristic Design Also Makes Friends In the Office | False | By Glenn Fleishman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-connecting-downtown-503843.html | Connecting Downtown | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/technology-briefing-internet-starbucks-expands-web-network-service.html | Technology Briefing | Internet: Starbucks Expands Web Network Service | False | By Glenn Fleishman (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/national-briefing-new-england-rhode-island-bag-screening-bribery-case.html | National Briefing | New England: Rhode Island: Bag-Screening Bribery Case | False | By Katherine Zezima (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/festival-review-mozart-orchestra-savors-its-abbreviated-moment.html | FESTIVAL REVIEW; Mozart Orchestra Savors Its Abbreviated Moment | False | By Allan Kozinn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-berger-m-alexander.html | Paid Notice: Deaths BERGER, M. ALEXANDER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/company-news-lufthansa-s-results-exceed-analysts-forecasts.html | COMPANY NEWS; LUFTHANSA'S RESULTS EXCEED ANALYSTS' FORECASTS | False | By Petra Kappl (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/national-briefing-midwest-missouri-kidney-hunt.html | National Briefing | Midwest: Missouri: Kidney Hunt | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/eduardo-chillida-sculptor-on-a-grand-scale-is-dead-at-78.html | Eduardo Chillida, Sculptor on a Grand Scale, Is Dead at 78 | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/shelter-units-for-families-will-increase-officials-say.html | Shelter Units For Families Will Increase, Officials Say | False | By Leslie Kaufman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/software-buyers-find-support-has-its-price.html | Software Buyers Find Support Has Its Price | False | By Rogier van Bakel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/in-shift-program-is-turning-tenants-into-owners.html | In Shift, Program Is Turning Tenants Into Owners | False | By Jodi Wilgoren | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/c-corrections-515167.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-memorials-plantagenet-richard.html | Paid Notice: Memorials PLANTAGENET, RICHARD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/fbi-alerted-to-saudi-man-by-photo-on-computer-disc.html | F.B.I. Alerted to Saudi Man By Photo on Computer Disc | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/sports-of-the-times-time-to-play-like-there-s-no-tomorrow.html | Sports of The Times; Time to Play Like There's No Tomorrow | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/mexican-leader-reneging-bangs-door-shut-on-a-violent-era.html | Mexican Leader, Reneging, Bangs Door Shut on a Violent Era | False | By Tim Weiner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/l-cellphones-in-school-514551.html | Cellphones in School | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/freidman-parker-77-colorado-ballet-head.html | Freidman Parker, 77, Colorado Ballet Head | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/tennis-despite-pain-haas-advances.html | TENNIS; Despite Pain, Haas Advances | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/saddam-and-terror.html | Saddam And Terror | False | By William Safire | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-recipe-for-schools-503576.html | Recipe for Schools | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/c-corrections-515140.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/5-who-attacked-iraqi-embassy-had-sought-asylum-in-germany.html | 5 Who Attacked Iraqi Embassy Had Sought Asylum in Germany | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/q-a-plugging-in-a-laptop-when-traveling-abroad.html | Q & A; Plugging In a Laptop When Traveling Abroad | False | By J.d. Biersdorfer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/game-theory-seeking-perfection-and-a-finish-line.html | GAME THEORY; Seeking Perfection And a Finish Line | False | By Charles Herold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/cuomo-is-saving-his-firepower-for-end-of-race-advisers-say.html | Cuomo Is Saving His Firepower for End of Race, Advisers Say | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-a-new-look-at-save-the-whales-514020.html | A New Look at 'Save the Whales' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/nature-from-rubble-ingenuity-sprouts.html | NATURE; From Rubble, Ingenuity Sprouts | False | By Anne Raver | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-christensen-hatcherdorothy.html | Paid Notice: Deaths CHRISTENSEN HATCHERDOROTHY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/baseball-white-s-slump-is-getting-worse.html | BASEBALL; White's Slump Is Getting Worse | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/style/IHT-the-global-classemaul.html | THE GLOBAL CLASS:E-MAUL | False | By Thomas Crampton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/national-briefing-west-california-celebrities-back-farmworkers.html | National Briefing | West: California: Celebrities Back Farmworkers | False | By Steven Greenhouse (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/hopes-fading-for-revision-of-rockefeller-drug-laws.html | Hopes Fading for Revision Of Rockefeller Drug Laws | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/quotation-of-the-day-507504.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/pro-football-mcgraw-bursts-into-jets-secondary.html | PRO FOOTBALL; McGraw Bursts Into Jets' Secondary | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/tennis-hingis-overcomes-stevenson-to-reach-the-quarterfinals.html | TENNIS; Hingis Overcomes Stevenson To Reach the Quarterfinals | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/new-york-vacations-for-the-tourist-weary.html | New York Vacations for the Tourist-Weary | False | By Andy Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-fire-dept-diversity-503827.html | Fire Dept. Diversity | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/the-crash-in-chechnya-russia-s-gaping-wound.html | The Crash in Chechnya: Russia's Gaping Wound | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/technology-briefing-e-commerce-online-sales-grew-slightly-in-july.html | Technology Briefing | E-Commerce: Online Sales Grew Slightly In July | False | By Bob Tedeschi (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/in-upstate-hills-modish-replaces-moo.html | In Upstate Hills, Modish Replaces Moo | False | By Julie V. Iovine | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/news-summary-514179.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/enron-s-many-strands-former-chief-friends-say-ex-chief-despairs-seeking-someone.html | ENRON'S MANY STRANDS: THE FORMER CHIEF; Friends Say Ex-Chief Despairs, Seeking Someone to Believe Him | False | By David Barboza | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/calender.html | CALENDER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/radio-city-and-the-rockettes-reach-a-labor-agreement.html | Radio City and the Rockettes Reach a Labor Agreement | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-wallstein-william-charles.html | Paid Notice: Deaths WALLSTEIN, WILLIAM CHARLES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-york-manhattan-4-sought-in-bronx-girl-s-death.html | Metro Briefing | New York: Manhattan: 4 Sought In Bronx Girl's Death | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/weekinreview/article-20020822902586820076-no-title.html | Article 20020822902586820076 -- No Title | False | By Nytimes.com | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-minuse-william-brewster.html | Paid Notice: Deaths MINUSE, WILLIAM BREWSTER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/study-suggests-carbohydrates-are-attacked-in-arthritis.html | Study Suggests Carbohydrates Are Attacked In Arthritis | False | By Kenneth Chang | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/travel/wine-cruise.html | Wine Cruise | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/in-brazil-gol-succeeds-in-the-no-frills-path.html | In Brazil, Gol Succeeds in the No-Frills Path | False | By Tony Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/senator-questions-finances-of-united-way.html | Senator Questions Finances of United Way | False | By Stephanie Strom | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/the-drive-to-war-where-is-congress.html | The Drive to War: Where Is Congress? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/technology-paypal-and-new-york-in-accord-on-gambling.html | TECHNOLOGY; PayPal and New York in Accord on Gambling | False | By Matt Richtel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/us-announces-new-tougher-look-into-why-the-towers-collapsed.html | U.S. Announces New, Tougher Look Into Why the Towers Collapsed | False | By James Glanz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/currents-design-for-bath-and-kitchen-and-shower-gift.html | CURRENTS; DESIGN; For Bath and Kitchen And Shower Gift | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/news-watch-cameras-don-t-laugh-the-little-guy-can-shoot.html | NEWS WATCH: CAMERAS; Don't Laugh. The Little Guy Can Shoot. | False | By Amir Tusher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/us-excludes-more-steel-imports-from-protective-tariffs.html | U.S. Excludes More Steel Imports From Protective Tariffs | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/plus-pro-basketball-the-nets-extend-martin-s-contract.html | PLUS: PRO BASKETBALL; The Nets Extend Martin's Contract | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-sher-norman-md.html | Paid Notice: Deaths SHER, NORMAN, M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-memorials-levien-arthur.html | Paid Notice: Memorials LEVIEN, ARTHUR | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-granito-eufelia-p-eufelia-pingitore-md.html | Paid Notice: Deaths GRANITO, EUFELIA P. (EUFELIA PINGITORE, MD) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/arts-in-america-weekend-for-indian-artists-to-get-their-business-done.html | ARTS IN AMERICA; Weekend for Indian Artists to Get Their Business Done | False | By Joshua Brockman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/music-review-spontaneous-abstraction-inspires-younger-players.html | MUSIC REVIEW; Spontaneous Abstraction Inspires Younger Players | False | By Ben Ratliff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/IHT-1927unrest-in-russian-army-in-our-pages100-75-and-50-years-ago.html | 1927/Unrest in Russian Army : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/golf-wagner-has-an-ugly-round-but-he-s-still-sitting-pretty.html | GOLF; Wagner Has an Ugly Round But He's Still Sitting Pretty | False | By Alex Yannis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/baseball-valentine-takes-blame-but-mets-keep-losing.html | BASEBALL; Valentine Takes Blame, But Mets Keep Losing | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-farrah-jere-tiffin.html | Paid Notice: Deaths FARRAH, JERE TIFFIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-jersey-basking-ridge-at-t-offers-local-service.html | Metro Briefing New Jersey: Basking Ridge: AT&T Offers Local Service | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/enron-s-many-strands-overview-ex-enron-official-admits-payments-finance-chief.html | ENRON'S MANY STRANDS: THE OVERVIEW; EX-ENRON OFFICIAL ADMITS PAYMENTS TO FINANCE CHIEF | False | By Kurt Eichenwald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/enron-s-many-strands-analysis-method-becomes-clearer-methodical-investigation.html | ENRON'S MANY STRANDS: NEWS ANALYSIS; A Method Becomes Clearer In a Methodical Investigation | False | By Kurt Eichenwald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/inside-513113.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/books/books-of-the-times-gliding-through-europe-cloaked-in-diffident-charm.html | BOOKS OF THE TIMES; Gliding Through Europe, Cloaked in Diffident Charm | False | By Janet Maslin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/in-blast-police-call-accident-muscovites-see-terrorist-hand.html | In Blast Police Call Accident, Muscovites See Terrorist Hand | False | By Sophia Kishkovsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-goldman-lillian.html | Paid Notice: Deaths GOLDMAN, LILLIAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/mixed-reviews-for-proposed-merger-of-power-agencies.html | Mixed Reviews for Proposed Merger of Power Agencies | False | By Jayson Blair | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/world-business-briefing-europe-germany-deutsche-telekom-has-record-loss.html | World Business Briefing \| Europe: Germany: Deutsche Telekom Has Record Loss | False | By Mark Landler (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/IHT-1952the-flying-grandpa-in-our-pages100-75-and-50-years-ago.html | 1952'The Flying Grandpa' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-asia-north-korea-a-gesture-to-japan.html | World Briefing \| Asia: North Korea: A Gesture To Japan | False | By James Brooke (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/media-business-advertising-nba-regretfully-cancels-lorillard-sponsorship.html | THE MEDIA BUSINESS: ADVERTISING; The N.B.A. regretfully cancels a Lorillard sponsorship. | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-europe-slovakia-police-files-to-be-opened.html | World Briefing \| Europe: Slovakia: Police Files To Be Opened | False | By Peter S. Green (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/nestle-reports-79-increase-in-profit-during-the-first-half.html | Nestlé'sÂ© Reports 79% Increase In Profit During the First Half | False | By Elizabeth Olson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/currents-flooring-standing-up-to-heels-at-conde-nast.html | CURRENTS: FLOORING; Standing Up to Heels At Condé'sÂ© Nast | False | By Julie V. Iovine | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/keeping-parents-off-campus.html | Keeping Parents Off Campus | False | By Judith R. Shapiro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/c-corrections-499897.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/theater/footlights.html | Footlights | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-asia-india-compensation-for-muslim-families.html | World Briefing \| Asia: India: Compensation For Muslim Families | False | By Amy Waldman (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/heeere-s-bill.html | Heeere's Bill | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/public-lives-for-the-homeless-a-face-behind-the-bureaucracy.html | PUBLIC LIVES; For the Homeless, a Face Behind the Bureaucracy | False | By Alan Feuer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/currents-exhibitions-lighting-that-floats-from-window-to-wall-as-well-it-should.html | CURRENTS: EXHIBITIONS; Lighting That Floats From Window to Wall, As Well It Should | False | By Elaine Louie | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/c-corrections-515132.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/style/IHT-the-global-classunbound.html | THE GLOBAL CLASS:UNBOUND | False | By Thomas Crampton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/boston-priests-warn-cardinal-of-false-abuse-accusations.html | Boston Priests Warn Cardinal Of False Abuse Accusations | False | By Fox Butterfield | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/state-of-the-art-tuneup-lets-mac-go-full-throttle.html | STATE OF THE ART; Tuneup Lets Mac Go Full Throttle | False | By David Pogue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/anthrax-study-may-yield-test-and-a-remedy.html | Anthrax Study May Yield Test And a Remedy | False | By Nicholas Wade | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/women-s-basketball-liberty-sees-mystics-as-tough-challenge.html | WOMEN'S BASKETBALL; Liberty Sees Mystics As Tough Challenge | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-york-manhattan-architect-finalists-chosen.html | Metro Briefing \| New York: Manhattan: Architect Finalists Chosen | False | By David W. Dunlap (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-wall-street-analyst-505528.html | Wall Street Analyst | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-lesson-on-a-bookshelf-503886.html | Lesson on a Bookshelf | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/3-postal-centers-tested-in-new-jersey.html | 3 Postal Centers Tested in New Jersey | False | By Robert Hanley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/IHT-regarding-this-time-the-world-has-to-act-views-aug-20-by-terje.html | Regarding "This time the world has to act" (Views, Aug. 20) by Terje Roed-Larsen : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/IHT-he-calls-regime-change-matter-of-consultation-bush-tries-to-cool-iraq.html | He calls regime change matter of 'consultation' : Bush tries to cool Iraq war speculation | False | By Brian Knowlton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/letters.html | Letters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/for-black-politicians-2-races-suggest-a-rise-of-new-tactics.html | For Black Politicians, 2 Races Suggest a Rise of New Tactics | False | By Lynette Clemetson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/editors-note-making-books.html | Editors' Note; Making Books | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/russia-s-military-morass.html | Russia's Military Morass | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/where-they-lived.html | Where They Lived | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/a-confused-inquiry.html | A Confused Inquiry | False | By Bob Herbert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/market-place-all-sides-praise-deal-dissolving-time-warner-entertainment.html | Market Place; All Sides Praise Deal Dissolving Time Warner Entertainment | False | By Seth Schiesel With David D. Kirkpatrick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/new-us-inquiry-set-on-towers-collapse.html | New U.S. Inquiry Set On Towers' Collapse | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/business-digest-513210.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/l-cellphones-in-school-514560.html | Cellphones in School | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/dance/when-a-monk-falls-in-love-with-his-enemy-s-daughter.html | When a Monk Falls in Love With His Enemy's Daughter | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/not-all-airlines-are-caught-in-the-global-downturn.html | Not All Airlines Are Caught in the Global Downturn | False | By Wayne Arnold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/l-who-s-the-techie-514578.html | Who's the Techie? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/standing-tall-once-again-this-time-real-bronze-brooklyn-cemetery-civil-war.html | Standing Tall Once Again, This Time In Real Bronze; At Brooklyn Cemetery, A Civil War Monument Gets a Makeover | False | By Glenn Collins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/baseball-owners-await-response-as-the-clock-ticks-on.html | BASEBALL; Owners Await Response As the Clock Ticks On | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/horse-racing-mcpeek-still-has-a-shot-in-travers-with-repent.html | HORSE RACING; McPeek Still Has a Shot In Travers With Repent | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-getz-harriette.html | Paid Notice: Deaths GETZ, HARRIETTE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-prawer-murray.html | Paid Notice: Deaths PRAWER, MURRAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-openness-on-sex-abuse-503894.html | Openness on Sex Abuse? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/rock-review-looking-at-disintegration-from-the-viewpoint-of-age.html | ROCK REVIEW; Looking at Disintegration From the Viewpoint of Age | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/baseball-wait-till-next-year-yes-says.html | BASEBALL; Wait Till Next Year, YES Says | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-a-new-look-at-save-the-whales-514080.html | A New Look at 'Save the Whales' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/news-watch-cellphones-expect-a-call-while-rafting-a-way-to-keep-your-phone-dry.html | NEWS WATCH: CELLPHONES; Expect a Call While Rafting? A Way to Keep Your Phone Dry | False | By Svetlana Bezinyan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/transactions-515302.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/for-the-doctor-s-touch-help-in-the-hand.html | For the Doctor's Touch, Help in the Hand | False | By Ian Austen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/critic-s-notebook-updating-turandot-berio-style.html | Critic's Notebook; Updating 'Turandot,' Berio Style | False | By Anthony Tommasini | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/boldface-names-506524.html | BOLDFACE NAMES | False | By James Barron | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/baseball-coolly-fehr-plays-his-hand.html | BASEBALL; Coolly, Fehr Plays His Hand | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/IHT-1902a-european-oil-trust-in-our-pages100-75-and-50-years-ago.html | 1902:A European Oil Trust : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-bess-jean-a.html | Paid Notice: Deaths BESS, JEAN A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-york-manhattan-police-guns-to-undergo-minor-repairs.html | Metro Briefing | New York: Manhattan: Police Guns To Undergo Minor Repairs | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-jacobson-marjorie.html | Paid Notice: Deaths JACOBSON, MARJORIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/IHT-terror-in-the-middle-east-who-controlled-abu-nidal.html | Terror in the Middle East : Who controlled Abu Nidal? | False | By Patrick Seale, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/IHT-budget-priorities-arms-spending-instead-of-basic-aid.html | Budget priorities : Arms spending instead of basic aid | False | By Lawrence Korb, Arnold Kohen and Peter Prove, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/bush-citing-fires-will-seek-to-ease-laws-on-logging.html | BUSH, CITING FIRES, WILL SEEK TO EASE LAWS ON LOGGING | False | By Douglas Jehl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-americas-mexico-prosecutors-want-to-ban-toy-guns.html | World Briefing | Americas: Mexico: Prosecutors Want To Ban Toy Guns | False | By Tim Weiner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/technology-briefing-hardware-medical-patent-case-decided.html | Technology Briefing | Hardware: Medical Patent Case Decided | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/books/water-woe-for-czechs-cultural-gems-assessing-damage-wrought-historic-flood.html | Water and Woe For the Czechs' Cultural Gems; Assessing the Damage Wrought by Historic Flood | False | By Peter S. Green | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/in-hoboken-they-knew-they-d-lost-more-on-9-11.html | In Hoboken, They Knew They'd Lost More on 9/11 | False | By Richard Lezin Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/news-watch-sites-an-online-epic-pursues-geese-tagged-for-satellite-tracking.html | NEWS WATCH: SITES; An Online Epic Pursues Geese Tagged for Satellite Tracking | False | By Anne Eisenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-the-drive-to-war-where-is-congress-514225.html | The Drive to War: Where Is Congress? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/anton-guadagno-opera-conductor-internationally-79.html | Anton Guadagno, Opera Conductor Internationally, 79 | False | By Allan Kozinn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-jersey-trenton-racial-profiling-case-settled.html | Metro Briefing | New Jersey: Trenton: Racial-Profiling Case Settled | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/neighbor-guilty-of-murder-of-girl-7-in-san-diego.html | Neighbor Guilty of Murder Of Girl, 7, in San Diego | False | By Barbara Whitaker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/c-corrections-515159.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-unfunny-in-the-subway-503584.html | Unfunny in the Subway | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/baseball-some-newly-made-friends-are-now-in-harlem-s-way.html | BASEBALL; Some Newly Made Friends Are Now in Harlem's Way | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/national-briefing-rockies-colorado-lightnings-legacy.html | National Briefing | Rockies: Colorado: Lightning's Legacy | False | By Mindy Sink (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/currents-who-knew-not-necessarily-office-furniture.html | CURRENTS: WHO KNEW?; Not Necessarily Office Furniture | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/a-parental-black-box-for-young-drivers.html | A Parental Black Box For Young Drivers | False | By Rebecca Fairley Raney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/circuits-letters-to-the-editor.html | Letters to the Editor | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/pro-football-giants-give-extreme-haircuts-to-rookies.html | PRO FOOTBALL; Giants Give Extreme Haircuts To Rookies | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/world-business-briefing-asia-japan-service-spending-dips.html | World Business Briefing | Asia: Japan: Service Spending Dips | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/golf-beem-looking-to-win-his-third-straight-start.html | GOLF; Beem Looking to Win His Third Straight Start | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/style/IHT-the-global-classstandard-deviations.html | THE GLOBAL CLASS/STANDARD DEVIATIONS | False | By Thomas Crampton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/israeli-smallpox-move.html | Israeli Smallpox Move | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/national/national-briefing-west.html | National Briefing West | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/the-first-domino-at-enron.html | The First Domino at Enron | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/mcgreevey-calls-trade-center-land-swap-unlikely.html | McGreevey Calls Trade Center Land Swap Unlikely | False | By Thomas J. Lueck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/at-home-with-betsy-carter-rosy-glasses-after-a-sea-of-setbacks.html | AT HOME WITH: BETSY CARTER; Rosy Glasses After a Sea Of Setbacks | False | By Alex Witchel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/a-new-look-at-save-the-whales-514063.html | A New Look at 'Save the Whales' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/city-hall-memo-council-full-of-neophytes-gets-off-to-slow-start.html | City Hall Memo; Council Full Of Neophytes Gets Off To Slow Start | False | By Diane Cardwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/governors-seek-a-name-change-for-newark-airport.html | Governors Seek a Name Change for Newark Airport | False | By Michael Wilson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/us-drops-objections-to-officials-testifying-in-milosevic-trial.html | U.S. Drops Objections to Officials Testifying in Milosevic Trial | False | By Carola Hoyos, Ft.com | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/the-drive-to-war-where-is-congress-514209.html | The Drive to War: Where Is Congress? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-dawn-alice-rosemarie.html | Paid Notice: Deaths DAWN, ALICE ROSEMARIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/state-democrats-drop-idea-of-911-tv-ad.html | State Democrats Drop Idea of 9/11 TV Ad | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/IHT-corrections-92928029024.html | Corrections | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/c-corrections-515108.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/the-kids-of-summer-503550.html | The Kids of Summer | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-jersey-atlantic-city-rap-festival-canceled.html | Metro Briefing | New Jersey: Atlantic City: Rap Festival Canceled | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-europe-russia-accord-on-fuel-from-iranian-reactors.html | World Briefing | Europe: Russia: Accord on Fuel From Iranian Reactors | False | By Michael Wines (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-morgan-ann-mallon.html | Paid Notice: Deaths MORGAN, ANN MALLON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-africa-rwanda-genocide-suspect-pleads-not-guilty.html | World Briefing | Africa: Rwanda: Genocide Suspect Pleads Not Guilty | False | By Marc Lacey (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/first-payments-announced-from-federal-911-victim-fund.html | First Payments Announced From Federal 9/11 Victim Fund | False | By David W. Chen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/enron-s-many-strands-partnerships-enron-executive-may-forgo-4-million.html | ENRON'S MANY STRANDS: THE PARTNERSHIPS; Enron Executive May Forgo A $4 Million Partnership Fee | False | By Jonathan D. Glater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/IHT-regarding-the-report-bush-and-cheney-firm-on-iraq-aug-3-letters.html | Regarding the report "Bush and Cheney firm on Iraq" (Aug. 3): LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/l-new-design-new-price-514527.html | New Design, New Price | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/chretien-says-he-won-t-seek-a-fourth-term-as-premier.html | Chrã'tiã©tien Says He Won't Seek A Fourth Term As Premier | False | By Clifford Krauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-tavitian-arlene-m.html | Paid Notice: Deaths TAVITIAN, ARLENE M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/economic-scene-when-the-economy-hits-a-turnaround-conspiracy-theories-abound.html | Economic Scene; When the economy hits a turnaround, conspiracy theories abound. | False | By Alan B. Krueger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/hamas-members-held-in-recent-bombings.html | Hamas Members Held in Recent Bombings | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/rumsfeld-warns-that-iraq-ties-will-hurt-russian-pocketbooks.html | Rumsfeld Warns That Iraq Ties Will Hurt Russian Pocketbooks | False | By Thom Shanker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/international/state-dept-backing-pakistan-leader-despite-new-powers.html | State Dept. Backing Pakistan Leader Despite New Powers | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/argentine-junta-felt-safe-from-the-us.html | Argentine Junta Felt Safe From the U.S. | False | By James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/basics-how-to-make-yourself-reachable-in-5-places-at-once.html | BASICS; How to Make Yourself Reachable in 5 Places at Once | False | By Larry Magid | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/polls-suggest-torricelli-has-an-even-race.html | Polls Suggest Torricelli Has An Even Race | False | By Laura Mansnerus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/tennis-us-open-draw-poses-a-problem-for-hewitt.html | TENNIS; U.S. Open Draw Poses A Problem for Hewitt | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/personal-shopper-putting-the-lowly-pillow-on-a-decorating-pedestal.html | PERSONAL SHOPPER; Putting the Lowly Pillow On a Decorating Pedestal | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-knigin-kenneth-s.html | Paid Notice: Deaths KNIGIN, KENNETH S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/technology-briefing-internet-record-industry-presses-verizon.html | Technology Briefing; Internet: Record Industry Presses Verizon | False | By Amy Harmon (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/c-corrections-515094.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/company-briefs-514977.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/currents-architecture-new-city-hall-for-london-cause-for-celebration-not.html | CURRENTS: ARCHITECTURE; A New City Hall for London Is Cause for Celebration, Not Brickbats | False | By Vicky Richardson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/world-business-briefing-americas-brazil-jobless-rate-falls.html | World Business Briefing | Americas: Brazil: Jobless Rate Falls | False | By Tony Smith (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/l-a-workhorse-514519.html | A Workhorse | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-asia-south-korea-boat-sunk-by-north-salvaged.html | World Briefing | Asia: South Korea: Boat Sunk By North Salvaged | False | By James Brooke (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/readersopinions/democratic-demolition-derby.html | Democratic Demolition Derby | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/world-business-briefing-europe-france-axa-expects-rise-in-income.html | World Business Briefing | Europe: France: AXA Expects Rise In Income | False | By John Tagliabue (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/a-new-look-at-save-the-whales.html | A New Look at 'Save the Whales' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-krassner-irving-chuck.html | Paid Notice: Deaths KRASSNER, IRVING (CHUCK) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/national-briefing-science-and-health-challenge-to-abortion-pill.html | National Briefing | Science And Health: Challenge To Abortion Pill | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/college-football-calendar-says-august-schedule-says-kickoff.html | COLLEGE FOOTBALL; Calendar Says August, Schedule Says Kickoff | False | By Dave Caldwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/kapsait-journal-a-tourist-spot-with-no-stars-but-many-medals.html | Kapsait Journal; A Tourist Spot With No Stars, but Many Medals | False | By Marc Lacey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-york-albany-democrats-drop-plan-for-9-11-tv-ad.html | Metro Briefing | New York: Albany: Democrats Drop Plan For 9/11 TV Ad | False | By Randal C. Archibold (COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-europe-russia-member-of-parliament-slain.html | World Briefing | Europe: Russia: Member Of Parliament Slain | False | By Steven Lee Myers (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/data-show-growing-trend-toward-permanent-layoffs.html | Data Show Growing Trend Toward Permanent Layoffs | False | By Louis Uchitelle | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/more-heat-in-independence-party-race-as-golisano-and-pataki-trade-charges.html | More Heat in Independence Party Race as Golisano and Pataki Trade Charges | False | By Diane Cardwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/a-rising-star-in-a-clouded-firmament.html | A Rising Star in a Clouded Firmament | False | By Riva D. Atlas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/us/washington-talk-george-w-s-worst-fear-a-w-shaped-recession.html | Washington Talk; George W.'s Worst Fear: A W-Shaped Recession | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/figure-skating-olympic-skating-scandal-spurs-5-count-indictment.html | FIGURE SKATING; Olympic Skating Scandal Spurs 5-Count Indictment | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/judge-casts-doubt-on-the-manhattan-prosecutor-s-right-to-a-bronx-tax-case.html | Judge Casts Doubt on the Manhattan Prosecutor's Right to a Bronx Tax Case | False | By Susan Saulny | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/currents-personal-transport-dressing-up-the-laundry.html | CURRENTS: PERSONAL TRANSPORT; Dressing Up The Laundry | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-africa-south-africa-arrests-in-land-protests.html | World Briefing | Africa: South Africa: Arrests In Land Protests | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/bridge-favorites-from-us-and-italy-start-strongly-in-team-event.html | BRIDGE; Favorites From U.S. and Italy Start Strongly in Team Event | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/online-shopper-finding-a-mover-the-human-factor.html | ONLINE SHOPPER; Finding a Mover: The Human Factor | False | By Michelle Slatalla | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/IHT-mideast-investors-turn-sour-on-us-holdings.html | Mideast investors turn sour on U.S. holdings | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/c-corrections-515116.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/c-corrections-515124.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/bernard-canavan-executive-66.html | Bernard Canavan -- Executive, 66 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/l-a-new-look-at-save-the-whales-514071.html | A New Look at 'Save the Whales' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-memorials-drachman-mark.html | Paid Notice: Memorials DRACHMAN, MARK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/style/IHT-the-global-classbehind-the-smile.html | THE GLOBAL CLASS:BEHIND THE SMILE | False | By Thomas Crampton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/classified/paid-notice-deaths-seidman-harold.html | Paid Notice: Deaths SEIDMAN, HAROLD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/news-watch-organizers-new-tools-let-a-palm-device-do-heavy-lifting-on-its-own.html | NEWS WATCH: ORGANIZERS; New Tools Let a Palm Device Do Heavy Lifting on Its Own | False | By J. D. Biersdorfer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-22 | 2002-08-22 | https://www.nytimes.com/2002/08/22/business/worldbusiness/IHT-around-the-markets-when-wild-rides-become-routine.html | AROUND THE MARKETS : When wild rides become routine | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/accountants-gave-to-mccall-after-getting-state-contract.html | Accountants Gave to McCall After Getting State Contract | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/radio-station-cancels-a-show-after-complaints-of-indecency.html | Radio Station Cancels a Show After Complaints of Indecency | False | By William K. Rashbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/media-business-advertising-sears-riding-wave-nostalgia-emphasizes-heritage.html | THE MEDIA BUSINESS: ADVERTISING; Sears, Riding Wave of Nostalgia, Emphasizes Heritage in Campaign | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/quick-escapes.html | Quick Escapes | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/tennis-notebook-mattek-is-quickly-learning-patience.html | TENNIS: NOTEBOOK; Mattek Is Quickly Learning Patience | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/pinault-to-sell-unit-to-staples.html | Pinault To Sell Unit To Staples | False | By John Tagliabue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/save-on-the-whales.html | Save on the Whales | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-olde-ernest-j.html | Paid Notice: Deaths OLDE, ERNEST J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-lewis-joseph-s.html | Paid Notice: Deaths LEWIS, JOSEPH S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/IHT-no-time-to-lose-a-race-against-mass-starvation-in-africa.html | No time to lose : A race against mass starvation in Africa | False | By Bimal Ghosh, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-rockies-colorado-new-water-restrictions.html | National Briefing | Rockies: Colorado: New Water Restrictions | False | By Mindy Sink (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/amazon-forest-still-burning-despite-the-good-intentions.html | Amazon Forest Still Burning Despite the Good Intentions | False | By Larry Rohter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/serbian-election-unlikely-to-end-rivalry-among-reformers.html | Serbian Election Unlikely to End Rivalry Among Reformers | False | By Daniel Simpson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/c-corrections-532037.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/sharp-putin-rebuke-of-military-on-crash.html | Sharp Putin Rebuke Of Military on Crash | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/media/sec-approves-acquisition-of-bcom3.html | S.E.C. Approves Acquisition of Bcom3 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-jersey-no-anthrax-found-at-2-postal-centers.html | Metro Briefing | New Jersey: No Anthrax Found At 2 Postal Centers | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/l-plum-island-safety-522970.html | Plum Island Safety | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/IHT-cricket-australian-deal-lessens-threat-of-player-boycott.html | CRICKET : Australian deal lessens threat of player boycott | False | By Huw Richards, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/rough-start-for-regulator-in-japan.html | Rough Start for Regulator in Japan | False | By Ken Belson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/cuomo-and-running-mate-hit-mccall-where-it-hurts.html | Cuomo and Running Mate Hit McCall Where It Hurts | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/art-guide.html | ART GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/IHT-trends-can-be-changed-what-kind-of-world-for-our-children.html | Trends can be changed : What kind of world for our children? | False | By James D. Wolfensohn, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-connecticut-hartford-baby-fed-oxycontin.html | Metro Briefing | Connecticut: Hartford: Baby Fed Oxycontin | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-roth-fanny.html | Paid Notice: Deaths ROTH, FANNY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/politics/bush-gives-limited-support-to-candidate-in-california.html | Bush Gives Limited Support to Candidate in California | False | By Adam Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/us-warning-on-new-move-by-musharraf.html | U.S. Warning On New Move By Musharraf | False | By James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/theater-review-to-be-or-not-to-be-serious.html | THEATER REVIEW; To Be or Not to Be Serious | False | By Neil Genzinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/catskills-casino-plan-clears-a-legal-hurdle.html | Catskills Casino Plan Clears a Legal Hurdle | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/baseball-elation-proves-short-lived-as-harlem-is-eliminated.html | BASEBALL; Elation Proves Short-Lived as Harlem Is Eliminated | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/journeys-36-hours-black-hills-sd.html | JOURNEYS; 36 Hours | Black Hills, S.D. | False | By Karl Cates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/pro-basketball-the-liberty-finds-that-its-tank-is-nearly-empty.html | PRO BASKETBALL; The Liberty Finds That Its Tank Is Nearly Empty | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/a-talk-show-for-bill-clinton-530867.html | A Talk Show For Bill Clinton? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/pro-football-jets-are-the-first-to-hire-in-house-replay-expert.html | PRO FOOTBALL; Jets Are the First to Hire In-House Replay Expert | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/allen-r-myerson-47-a-times-business-editor-and-writer.html | Allen R. Myerson, 47, a Times Business Editor and Writer | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/peter-martin-writer-for-the-financial-times-dead-at-54.html | Peter Martin, Writer for The Financial Times, Dead at 54 | False | By Dan Roberts and Charles Pretzlik | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-york-albany-suny-suspends-program-in-israel.html | Metro Briefing | New York: Albany: SUNY Suspends Program In Israel | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/news-summary-529397.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/a-new-refinancing-boom-in-mortgages.html | A New Refinancing Boom in Mortgages | False | By Daniel Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-review-rich-man-wants-a-divorce-his-wife-has-her-own-plans.html | FILM REVIEW; Rich Man Wants a Divorce; His Wife Has Her Own Plans | False | By Stephen Holden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/IHT-1927chaplin-divorce-settled-in-our-pages100-75-and-50-years-ago.html | 1927:Chaplin Divorce Settled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/international/north-korean-leader-heartily-embraces-his-russian-host.html | North Korean Leader Heartily Embraces His Russian Host | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-in-review-little-secrets.html | FILM IN REVIEW; 'Little Secrets' | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-york-manhattan-anti-harassment-law-fought.html | Metro Briefing | New York: Manhattan: Anti-Harassment Law Fought | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/amber-alert-works-522953.html | Amber Alert Works | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/money-ethics-and-the-mba-531138.html | Money, Ethics and the M.B.A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-blumenkrantz-laurette-lollie.html | Paid Notice: Deaths BLUMENKRANTZ, LAURETTE (LOLLIE) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-in-review-amy-s-orgasm.html | FILM IN REVIEW; 'Amy's Orgasm' | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/technology-briefing-telecommunications-ciena-reports-net-loss-for-3rd-quarter.html | Technology Briefing \| Telecommunications: Ciena Reports Net Loss For 3rd Quarter | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/company-news-foot-locker-posts-a-profit-for-the-second-quarter.html | COMPANY NEWS; FOOT LOCKER POSTS A PROFIT FOR THE SECOND QUARTER | False | By Dow Jones; Ap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/havens-everyman-in-autumn-but-superman-in-summer.html | HAVENS; Everyman in Autumn, But Superman in Summer | False | By Allen Salkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/sharon-postpones-a-trip-to-florida-next-month.html | Sharon Postpones a Trip To Florida Next Month | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/l-a-talk-show-for-bill-clinton-530883.html | A Talk Show For Bill Clinton? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/jakarta-journal-a-tv-preacher-to-satisfy-the-taste-for-islam-lite.html | Jakarta Journal; A TV Preacher to Satisfy the Taste for Islam Lite | False | By Jane Perlez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/tennis-roundup-hingis-falls-apart-after-leading-myskina.html | TENNIS; ROUNDUP; Hingis Falls Apart After Leading Myskina | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-koeneman-john.html | Paid Notice: Deaths KOENEMAN, JOHN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/home-video-the-plays-are-the-thing.html | HOME VIDEO; The Plays Are the Thing | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-jersey-ewing-new-police-headquarters-planned.html | Metro Briefing \| New Jersey: Ewing New Police Headquarters Planned | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-york-manhattan-business-aid-at-ground-zero.html | Metro Briefing \| New York: Manhattan: Business Aid At Ground Zero | False | By Joseph P. Fried (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/united-way-chief-urges-clean-sweep-in-washington-office.html | United Way Chief Urges Clean Sweep in Washington Office | False | By Stephanie Strom | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/pataki-in-move-foes-avoided-uses-sept-11-in-a-campaign-ad.html | Pataki, in Move Foes Avoided, Uses Sept. 11 in a Campaign Ad | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/shopping-list-tools-to-turn-unruly-fish-into-dinner.html | SHOPPING LIST; Tools to Turn Unruly Fish Into Dinner | False | By Suzanne Hamlin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/alfred-ligon-is-dead-at-96-owned-renowned-bookstore.html | Alfred Ligon Is Dead at 96; Owned Renowned Bookstore | False | By Douglas Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/l-money-ethics-and-the-mba-531057.html | Money, Ethics and the M.B.A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-memorials-luskin-miriam-rose.html | Paid Notice: Memorials LUSKIN, MIRIAM ROSE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-minuse-william-brewster.html | Paid Notice: Deaths MINUSE, WILLIAM BREWSTER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/art-review-building-up-a-shimmer-stroke-by-careful-stroke.html | ART REVIEW; Building Up a Shimmer, Stroke by Careful Stroke | False | By Grace Glueck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-goldman-lillian.html | Paid Notice: Deaths GOLDMAN, LILLIAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-in-review-mother-india.html | FILM IN REVIEW; 'Mother India' | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/books/antiques-a-rare-memoir-of-a-massacre-returns-home.html | ANTIQUES; A Rare Memoir Of a Massacre Returns Home | False | By Wendy Moonan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/novartis-drug-in-priority-review.html | Novartis Drug in Priority Review | False | By Dow Jones; Ap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-memorials-nachuk-kay-nee-strange.html | Paid Notice: Memorials NACHUK, KAY (NEE STRANGE) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/pro-basketball-yao-displays-potential-in-first-game-in-the-us.html | PRO BASKETBALL; Yao Displays Potential In First Game In the U.S. | False | By Leonard Koppett | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/l-sept-11-inquiry-522961.html | Sept. 11 Inquiry | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/c-corrections-532010.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-austrian-nicholas.html | Paid Notice: Deaths AUSTRIAN, NICHOLAS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/more-aid-seen-for-business-downtown.html | More Aid Seen For Business Downtown | False | By Joseph P. Fried | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/IHT-a-writer-ahead-of-his-time-etters-to-the-editor.html | A writer ahead of his time : ETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-washington-red-cross-policy-on-gays.html | National Briefing \| Washington: Red Cross Policy On Gays | False | By Diane Cardwell (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-lamb-lester-e.html | Paid Notice: Deaths LAMB, LESTER E. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-sohmer-harold.html | Paid Notice: Deaths SOHMER, HAROLD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/company-news-banknorth-agrees-to-buy-american-financial.html | COMPANY NEWS; BANKNORTH AGREES TO BUY AMERICAN FINANCIAL | False | By Dow Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/searching-for-love-unwisely.html | Searching For Love, Unwisely | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/c-corrections-532029.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-rosenfeld-lillian-nee-myers.html | Paid Notice: Deaths ROSENFELD, LILLIAN (NEE MYERS) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/grubman-pleads-guilty-in-deal-that-includes-jail-time.html | Grubman Pleads Guilty in Deal That Includes Jail Time | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-klein-annette-s-nee-sumberg.html | Paid Notice: Deaths KLEIN, ANNETTE S. (NEE SUMBERG) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/world-briefing-africa-south-africa-trouble-for-winnie-mandela.html | World Briefing \| Africa: South Africa: Trouble For Winnie Mandela | False | By Rachel L. Swarns (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/in-plea-deal-friend-talks-of-shooting-by-nets-star.html | In Plea Deal, Friend Talks Of Shooting By Nets Star | False | By Richard Lezin Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/suspension-of-hostilities-over-diplomats-tickets.html | Suspension of Hostilities Over Diplomats' Tickets | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/blackstone-and-carlyle-in-bid-for-trw-parts-unit.html | Blackstone and Carlyle in Bid for TRW Parts Unit | False | By Robert Clow and Christopher Bowe In New York | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/world-briefing-asia-malaysia-man-bites-tiger.html | World Briefing \| Asia: Malaysia: Man Bites Tiger | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/quotation-of-the-day-525383.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/power-grab-in-pakistan.html | Power Grab in Pakistan | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/tv-weekend-looking-for-love-finding-heartbreak.html | TV WEEKEND; Looking for Love, Finding Heartbreak | False | By Caryn James | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-tavitian-arlene-m.html | Paid Notice: Deaths TAVITIAN, ARLENE M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/clinton-aide-heads-to-house-with-waves-preceding-him.html | Clinton Aide Heads to House, With Waves Preceding Him | False | By Carl Hulse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/company-briefs-531502.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-chudnow-joseph.html | Paid Notice: Deaths CHUDNOW, JOSEPH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/putin-dresses-down-military-for-crash-that-killed-116.html | Putin Dresses Down Military For Crash That Killed 116 | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/examining-how-the-towers-collapsed.html | Examining How the Towers Collapsed | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/private-money-pads-packages-of-public-university-leaders.html | Private Money Pads Packages Of Public University Leaders | False | By Dean E. Murphy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/havens-a-beachfront-getaway-for-labor-day-no-sweat.html | HAVENS; A Beachfront Getaway For Labor Day? No Sweat | False | By Walecia Konrad | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/bush-scales-back-tariffs-on-steel.html | BUSH SCALES BACK TARIFFS ON STEEL | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/art-review-tombs-pop-tarts-and-parties.html | ART REVIEW; Tombs, Pop Tarts And Parties | False | By Holland Cotter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/baseball-mets-approach-the-worst-kind-of-milestones.html | BASEBALL; Mets Approach The Worst Kind Of Milestones | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing \| Asia: Japan: Trade Surplus Expands | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/driving-bells-whistles-wipers-that-know-what-to-do.html | DRIVING; BELLS & WHISTLES; Wipers That Know What to Do | False | By Michelle Krebs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/l-a-talk-show-for-bill-clinton-530905.html | A Talk Show For Bill Clinton? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-york-manhattan-sentence-in-attempted-rapes.html | Metro Briefing \| New York: Manhattan: Sentence in Attempted Rapes | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/editors-note-inside-art.html | Editors' Note; Inside Art | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/british-aide-says-toppling-hussein-is-not-a-goal-for-london.html | British Aide Says Toppling Hussein Is Not a Goal for London | False | By Suzanne Kapner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-johnson-ginger-virginia.html | Paid Notice: Deaths JOHNSON, GINGER (VIRGINIA) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-york-bronx-prisoner-is-caught-after-escape.html | Metro Briefing \| New York: Bronx: Prisoner Is Caught After Escape | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/music-review-south-africa-s-reigning-pop-and-its-upbeat-ambassador.html | MUSIC REVIEW; South Africa's Reigning Pop And Its Upbeat Ambassador | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/georgia-school-board-requires-balance-of-evolution-and-bible.html | Georgia School Board Requires Balance of Evolution and Bible | False | By Kate Zernike | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/transactions-532100.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/inside-529818.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/baseball-harlem-s-mobile-fan-base.html | BASEBALL; Harlem's Mobile Fan Base | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/boldface-names-531359.html | BOLDFACE NAMES | False | By James Barron, With Jacob H. Fries | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-review-got-it-all-except-a-life.html | FILM REVIEW; Got It All (Except a Life) | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/for-2-stepsisters-2-choices-on-homelessness.html | For 2 Stepsisters, 2 Choices on Homelessness | False | By Leslie Kaufman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/l-money-ethics-and-the-mba-531120.html | Money, Ethics and the M.B.A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/world-business-briefing-americas-brazil-utility-files-for-bankruptcy.html | World Business Briefing \| Americas: Brazil: Utility Files For Bankruptcy | False | By Tony Smith (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/the-outrage-constraint.html | The Outrage Constraint | False | By Paul Krugman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-in-review-the-fall-of-otrar.html | FILM IN REVIEW; 'The Fall of Otrar' | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/the-media-business-advertising-addenda-sec-approves-acquisition-of-bcom3.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; S.E.C. Approves Acquisition of Bcom3 | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/baseball-wells-continues-to-stand-the-test-of-time.html | BASEBALL; Wells Continues to Stand the Test of Time | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/edith-lutyens-95-a-designer-of-costumes-for-the-stage.html | Edith Lutyens, 95, a Designer Of Costumes for the Stage | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/IHT-1902americans-to-south-africa-in-our-pages100-75-and-50-years-ago.html | 1902:Americans to South Africa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/undercover-police-break-up-drag-race-near-jones-beach.html | Undercover Police Break Up Drag Race Near Jones Beach | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/us-presses-to-keep-india-pakistan-peace.html | U.S. Presses to Keep India-Pakistan Peace | False | By Amy Waldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/IHT-baseballs-spoiled-brats-letters-to-the-editor.html | Baseball's spoiled brats : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/l-money-ethics-and-the-mba-531049.html | Money, Ethics and the M.B.A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/volcker-seen-as-top-choice-to-head-board-on-accounting.html | Volcker Seen As Top Choice To Head Board On Accounting | False | By Stephen Labaton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/residential-real-estate-rents-especially-manhattan-start-inch-back-up-again.html | Residential Real Estate; Rents, Especially in Manhattan, Start to Inch Back Up Again | False | By Nadine Brozan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/couple-are-charged-by-jury-in-drug-death-of-their-son.html | Couple Are Charged by Jury In Drug Death of Their Son | False | By Maria Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-york-bronx-5-arrested-in-girl-s-death.html | Metro Briefing | New York: Bronx: 5 Arrested In Girl's Death | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-balzarini-frank.html | Paid Notice: Deaths BALZARINI, FRANK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/public-lives-a-delicate-challenge-for-the-voice-of-organization.html | PUBLIC LIVES; A Delicate Challenge for the 'Voice of Organization' | False | By Robin Finn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/sports-of-the-times-all-you-need-is-the-love-of-baseball.html | Sports of The Times; All You Need Is the Love Of Baseball | False | By Mike Freeman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/driving-suv-haters-pitch-a-curbside-battle.html | DRIVING; S.U.V. Haters Pitch a Curbside Battle | False | By Aaron Donovan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/the-ad-campaign-pataki-s-solemn-thank-you.html | THE AD CAMPAIGN; Pataki's Solemn Thank-You | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/books/books-of-the-times-when-a-girl-meets-a-guy-and-he-s-a-big-bad-wolf.html | BOOKS OF THE TIMES; When a girl meets a guy and he's a big bad Wolf . . . | False | By Michiko Kakutani | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/world-briefing-europe-ukraine-president-s-foe-pursued.html | World Briefing | Europe: Ukraine: President's Foe Pursued | False | By Michael Wines (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/aol-s-swap-deals-with-2-others-said-to-be-a-focus-of-the-sec.html | AOL's Swap Deals With 2 Others Said to Be a Focus of The S.E.C. | False | By David D. Kirkpatrick and Simon Romero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-west-california-no-talking-order-stands.html | National Briefing | West: California: No-Talking Order Stands | False | By Adam Liptak (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-new-england-massachusetts-franciscan-and-assault-charges.html | National Briefing | New England: Massachusetts: Franciscan And Assault Charges | False | By Katherine Zezima (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/world-business-briefing-asia-south-korea-economy-up-6.3.html | World Business Briefing | Asia: South Korea: Economy Up 6.3% | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-memorials-newman-jeannette.html | Paid Notice: Memorials NEWMAN, JEANNETTE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/baseball-minor-league-report-umpire-laughs-off-steinbrenner-s-remarks.html | BASEBALL: MINOR LEAGUE REPORT; Umpire Laughs Off Steinbrenner's Remarks | False | By Jim Luttrell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/cnn-to-reveal-when-guests-promote-drugs-for-companies.html | CNN to Reveal When Guests Promote Drugs For Companies | False | By Melody Petersen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/sports-of-the-times-antidote-for-strike-we-ve-gone-fishin.html | Sports of The Times; Antidote for Strike: We've Gone Fishin' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-review-belly-dancing-as-solace-for-a-demure-arab-widow.html | FILM REVIEW; Belly Dancing as Solace For a Demure Arab Widow | False | By Stephen Holden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/editorial-observer-mayor-bloomberg-s-test-teaching-teachers-teach-reading.html | Editorial Observer; Mayor Bloomberg's Test: Teaching the Teachers How to Teach Reading | False | By Brent Staples | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-naidamast-daniel.html | Paid Notice: Deaths NAIDAMAST, DANIEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/national/national-briefing-south.html | National Briefing South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/ad-citing-kashmir-stirs-fury-in-india.html | Ad Citing Kashmir Stirs Fury in India | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/notes-from-laredo-tracing-clues-along-the-border.html | Notes From Laredo; Tracing Clues Along the Border | False | By Dennis Michelini | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/national/national-briefing-west.html | National Briefing: West | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/IHT-1952nixon-backs-mccarthy-in-our-pages100-75-and-50-years-ago.html | 1952:Nixon Backs McCarthy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/victims-fund-announces-first-awards.html | Victims' Fund Announces First Awards | False | By David W. Chen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/style/IHT-ask-roger-collis-a-flier-fails-to-make-the-upgrade.html | Ask ROGER COLLIS: A flier fails to make the upgrade | False | By Roger Collis, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-west-california-replacing-the-hollywood-bowl.html | National Briefing | West: California: Replacing The Hollywood Bowl | False | By Catherine Billey (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/what-is-americas-commitment-to-iraq.html | What Is America's Commitment to Iraq? | False | By James P. Rubin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/state-s-largest-charter-school-faces-a-critical-year.html | State's Largest Charter School Faces a Critical Year | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-plains-north-dakota-satans-no-more.html | National Briefing | Plains: North Dakota: Satans No More | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-review-turning-up-unexpectedly-old-dad-is-far-from-dear.html | FILM REVIEW; Turning Up Unexpectedly, Old Dad Is Far From Dear | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/driving-how-about-a-civilized-cab-please-driver.html | DRIVING; How About A Civilized Cab, Please, Driver | False | BY Glenn Rifkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/money-ethics-and-the-mba.html | Money, Ethics and the M.B.A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/glaxo-sues-some-generic-rivals.html | Glaxo Sues Some Generic Rivals | False | By Dow Jones; Ap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-prisamt-anita.html | Paid Notice: Deaths PRISAMT, ANITA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-memorials-rothman-jesse.html | Paid Notice: Memorials ROTHMAN, JESSE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/chechen-rebels-in-limbo-vow-endless-resistance.html | Chechen Rebels in Limbo Vow Endless Resistance | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/journeys-the-sound-of-home-an-8690-mile-echo.html | JOURNEYS; The Sound of Home: An 8,690-Mile Echo | False | By Sara Rimer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/pro-football-garrett-holds-edge-in-no-2-quarterback-battle.html | PRO FOOTBALL; Garrett Holds Edge in No. 2 Quarterback Battle | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/world-briefing-europe-russia-terror-scare-in-moscow.html | World Briefing | Europe: Russia: Terror Scare In Moscow | False | By Sophia Kishkovsky (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/world-business-briefing-europe-britain-chief-executive-arrested.html | World Business Briefing | Europe: Britain: Chief Executive Arrested | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/baseball-progress-made-on-revenue-sharing.html | BASEBALL; Progress Made on Revenue Sharing | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/poor-defendants-poor-lawyers.html | Poor Defendants, Poor Lawyers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-forma-xenia-rose.html | Paid Notice: Deaths FORMA, XENIA ROSE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/my-manhattan-deep-in-the-night-when-you-can-walk-in-beauty.html | MY MANHATTAN; Deep in the Night, When You Can Walk in Beauty | False | By Sandee Brawarsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/foreign-prisoners-becoming-a-problem-for-karzai.html | Foreign Prisoners Becoming a Problem for Karzai | False | By John F. Burns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/scientists-find-signs-big-meteor-hit-earth-3.5-billion-years-ago.html | Scientists Find Signs Big Meteor Hit Earth 3.5 Billion Years Ago | False | By Kenneth Chang | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/c-corrections-532002.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-bellow-blanche.html | Paid Notice: Deaths BELLOW, BLANCHE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/democrats-forecast-deficit-will-run-long-and-deep.html | Democrats Forecast Deficit Will Run Long and Deep | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/the-media-business-advertising-addenda-people-531375.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/art-review-a-pluralist-exhibition-in-the-plural-borough.html | ART REVIEW; A Pluralist Exhibition In the Plural Borough | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/teachers-and-catholic-archdiocese-reach-a-tentative-contract.html | Teachers and Catholic Archdiocese Reach a Tentative Contract | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/havens-plantation-homes-with-torn-petticoats-they-wait-to-rise-again.html | HAVENS; Plantation Homes: With Torn Petticoats, They Wait to Rise Again | False | Interview by Brennan Kearney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/newcomers-businesses-restore-old-towns-to-life.html | Newcomers' Businesses Restore Old Towns to Life | False | By Peter T. Kilborn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/pop-and-jazz-guide-519294.html | POP AND JAZZ GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/pitt-wants-ipo-inquiry.html | Pitt Wants I.P.O. Inquiry | False | By Dow Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/new-video-releases-518956.html | New Video Releases | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/IHT-germany-embroiled-in-budget-debate-as-growth-stays-weak-schroeder.html | Germany embroiled in budget debate as growth stays weak : Schroeder proposes corporate flood tax | False | By John Schmid, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/havens-weekender-red-hook-ny.html | HAVENS; Weekender | Red Hook, N.Y. | False | By Nancy Q. Keefe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/shortage-ends-as-city-lures-new-teachers.html | Shortage Ends As City Lures New Teachers | False | By Abby Goodnough | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/style/IHT-away-from-urban-chaos-a-bygone-era-a-rustic-retreat-into-ancient.html | Away from urban chaos, a bygone era : A rustic retreat into ancient Japan | False | By Simon Rowe, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/on-pro-football-there-are-realities-to-be-gained-from-the-illusions-of-preseason.html | ON PRO FOOTBALL; There Are Realities to Be Gained From the Illusions of Preseason | False | By Thomas George | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/art-review-space-inside-and-out-that-s-filled-with-ideas-about-space.html | ART REVIEW; Space, Inside and Out, That's Filled With Ideas About . . . Space | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-craven-theresa-g-nee-guffanti.html | Paid Notice: Deaths CRAVEN, THERESA G. (NEE GUFFANTI) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-pauker-rabbi-norman.html | Paid Notice: Deaths PAUKER, RABBI NORMAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-review-it-s-prison-you-think-they-ll-just-talk-it-over.html | FILM REVIEW; It's Prison: You Think They'll Just Talk It Over? | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/l-money-ethics-and-the-mba-531103.html | Money, Ethics and the M.B.A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-lowe-erwin.html | Paid Notice: Deaths LOWE, ERWIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/c-corrections-531987.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/world-business-briefing-europe-britain-rolls-profit-down-45.html | World Business Briefing | Europe: Britain: Rolls Profit Down 45% | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/north-korea-s-leader-whistle-stops-in-siberia.html | North Korea's Leader Whistle-Stops in Siberia | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/shaming-young-mothers.html | Shaming Young Mothers | False | By Nicholas D. Kristof | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/way-uptown-the-west-is-being-won-it-s-wild.html | Way Uptown, the West Is Being Won. It's Wild. | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/l-ways-of-mourning-521230.html | Ways of Mourning | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/from-zero-candidates-to-two-in-senate-primary-in-the-bronx.html | From Zero Candidates to Two In Senate Primary in the Bronx | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/l-money-ethics-and-the-mba-531081.html | Money, Ethics and the M.B.A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/spare-times-515981.html | SPARE TIMES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-south-arkansas-suit-against-foster-parent-policy.html | National Briefing \| South: Arkansas: Suit Against Foster-Parent Policy | False | By Steve Barnes (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-politi-julia.html | Paid Notice: Deaths POLITI, JULIA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-review-primal-passions-gruesomely-rendered.html | FILM REVIEW; Primal Passions, Gruesomely Rendered | False | By Stephen Holden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-vines-william-l.html | Paid Notice: Deaths VINES, WILLIAM L. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/plus-soccer-us-women-reach-the-quarterfinals.html | PLUS: SOCCER; U.S. Women Reach The Quarterfinals | False | By Jack Bell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/chinatown-gentrifies-evicts-complaints-safety-violations-now-coming-landlords.html | Chinatown Gentrifies, and Evicts; Complaints of Safety Violations Now Coming From Landlords | False | By Yilu Zhao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/golf-izawa-and-goosen-redeem-themselves-and-share-lead.html | GOLF; Izawa and Goosen Redeem Themselves and Share Lead | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/bush-defends-logging-initiative-better-means-management-against-forest-fires.html | Bush Defends Logging Initiative as a Better Means of Management Against Forest Fires | False | By Adam Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-memorials-berger-barbara.html | Paid Notice: Memorials BERGER, BARBARA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/world-briefing-asia-philippines-government-attacks-militants.html | World Briefing \| Asia: Philippines: Government Attacks Militants | False | By Carlos H. Conde (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/secret-court-says-fbi-aides-misled-judges-in-75-cases.html | SECRET COURT SAYS F.B.I. AIDES MISLED JUDGES IN 75 CASES | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/us/black-farmers-seek-settlements-from-bias-suit.html | Black Farmers Seek Settlements From Bias Suit | False | By Elizabeth Becker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/world-briefing-americas-colombia-rebels-reject-un-mediation.html | World Briefing \| Americas: Colombia: Rebels Reject U.N. Mediation | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/tennis-roundup-haas-advances-to-quarterfinals.html | TENNIS; ROUNDUP; HAAS ADVANCES TO QUARTERFINALS | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/3-airlines-set-to-sign-pact-on-routing.html | 3 Airlines Set To Sign Pact On Routing | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/nuclear-material-secretly-flown-from-serbia-to-russia-for-safety.html | Nuclear Material Secretly Flown From Serbia to Russia for Safety | False | By James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/world/north-korea-incurs-us-penalty-for-missile-parts-sales-to-yemen.html | North Korea Incurs U.S. Penalty For Missile Parts Sales to Yemen | False | By Michael R. Gordon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/c-corrections-531995.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/the-plays-are-the-thing.html | The Plays Are the Thing | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/world-business-briefing-asia-hong-kong-prices-falling.html | World Business Briefing \| Asia: Hong Kong: Prices Falling | False | By Keith Bradsher (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/classified/paid-notice-deaths-campbell-george-p.html | Paid Notice: Deaths CAMPBELL, GEORGE P. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/golf-wagner-wins-met-open.html | GOLF; Wagner Wins Met Open | False | By Alex Yannis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/business-digest-529680.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/nyc-cutting-in-on-the-line-of-succession.html | NYC; Cutting In On the Line Of Succession | False | By Clyde Haberman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-jersey-elizabeth-parochial-school-to-close.html | Metro Briefing \| New Jersey: Elizabeth: Parochial School To Close | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/theater-guide.html | THEATER GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/business/technology-briefing-telecommunications-globalstar-cuts-some-prices.html | Technology Briefing \| Telecommunications: Globalstar Cuts Some Prices | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-23 | 2002-08-23 | https://www.nytimes.com/2002/08/23/IHT-challenges-of-development-talks-to-tackle-threat-to-biodiversity.html | CHALLENGES OF DEVELOPMENT: Talks to tackle threat to biodiversity | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/city-opera-focusing-on-ground-zero-site.html | City Opera Focusing On Ground Zero Site | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/international-business-steel-tariffs-put-gop-on-the-spot-in-campaigns.html | INTERNATIONAL BUSINESS; Steel Tariffs Put G.O.P. On the Spot In Campaigns | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/three-us-airlines-announce-code-sharing-alliance.html | Three U.S. Airlines Announce Code-Sharing Alliance | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/world-business-briefing-north-america-canada-s-wheat-crop-down.html | World Business Briefing | North America: Canada's Wheat Crop Down | False | By Bernard Simon (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/plus-hockey-contracts-approved-for-newest-rangers.html | PLUS: HOCKEY; Contracts Approved For Newest Rangers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-deaths-benjamin-lawrence-h.html | Paid Notice: Deaths BENJAMIN, LAWRENCE H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/town-president-is-convicted-in-scheme-to-steal-12-million.html | Town President Is Convicted In Scheme to Steal $12 Million | False | By John W. Fountain | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/the-loyal-opposition.html | The Loyal Opposition | False | By Bill Keller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/pataki-is-using-fiscal-tricks-to-avoid-cuts-his-rivals-say.html | Pataki Is Using Fiscal Tricks To Avoid Cuts, His Rivals Say | False | By James C. McKinley Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/bush-gives-limited-support-to-candidate-in-california.html | Bush Gives Limited Support To Candidate in California | False | By Adam Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/lawyer-urges-judge-to-free-detained-muslim.html | Lawyer Urges Judge to Free Detained Muslim | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball/payton-doubts-disappear-in-colorado.html | Payton Doubts Disappear in Colorado | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/books/review/recommended-reading.html | Recommended Reading | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/chinese-hold-their-breath-as-a-swollen-lake-recedes.html | Chinese Hold Their Breath as a Swollen Lake Recedes | False | By Erik Eckholm | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/c-corrections-550256.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/quotation-of-the-day-547026.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/taking-inspiration-from-tennis-greats.html | Taking Inspiration From Tennis Greats | False | By Mark Mathabane | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/critic-s-notebook-two-venerable-european-festivals-one-that-s-magical-one-that-s.html | CRITIC'S NOTEBOOK; Two Venerable European Festivals, One That's Magical and One That's Not | False | By Anthony Tommasini | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/tennis-facing-injury-and-concerns-haas-reaches-semifinals.html | TENNIS; Facing Injury and Concerns, Haas Reaches Semifinals | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/c-corrections-550272.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/religion-journal-dressing-down-or-not-for-summer-services.html | Religion Journal; Dressing Down (or Not) for Summer Services | False | By Francine Parnes | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-deaths-berer-ethel.html | Paid Notice: Deaths BERER, ETHEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/a-new-name-for-newark-airport-549630.html | A New Name for Newark Airport? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/2-workers-die-at-construction-site-when-elevator-plunges-19-floors.html | 2 Workers Die at Construction Site When Elevator Plunges 19 Floors | False | By William K. Rashbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/international-business-swiss-bonanza-for-bankers-fades-in-flurry-of-cutbacks.html | INTERNATIONAL BUSINESS; Swiss Bonanza for Bankers Fades in Flurry of Cutbacks | False | By Elizabeth Olson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/c-corrections-550280.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/suspect-in-forgery-case-is-held-on-possible-link-to-hijackers.html | Suspect in Forgery Case Is Held On Possible Link to Hijackers | False | By Robert Hanley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/inside-546356.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/allen-e-murray-73-chief-who-refocused-mobil-on-oil.html | Allen E. Murray, 73, Chief Who Refocused Mobil on Oil | False | By Neela Banerjee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/a-new-name-for-newark-airport-549649.html | A New Name for Newark Airport? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/IHT-back-in-america-farewell-to-those-lazy-augusts.html | Back in America : Farewell to those lazy Augusts | False | By Beagan Wilcox, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/for-once-lieutenants-count-in-race-to-govern-new-york.html | For Once, Lieutenants Count In Race to Govern New York | False | By RICHARD PÉREZ-PEÑA | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/IHT-expat-adviser-folo.html | Expat Adviser (folo) | False | By Lauren Klein, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/pro-basketball-china-s-yao-makes-first-impression-a-good-one.html | PRO BASKETBALL; China's Yao Makes First Impression a Good One | False | By Leonard Koppett | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/company-briefs-549193.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/style/IHT-a-cultural-revolution-in-blue-and-white-museumlondon.html | A cultural revolution in blue and white museumLondon | False | By Souren Melikian, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-sale-to-wilpon-is-final.html | BASEBALL; Sale to Wilpon Is Final | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/news/money-matters-in-australia-expats-face-a-taxing-time.html | Money matters : In Australia, expats face a taxing time | False | By Conrad De Aenlle, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/IHT-expat-adviser-cutting-the-cost-of-getting-mail-from-home.html | Expat Adviser : Cutting the cost of getting mail from home | False | By Lauren Klein, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-frustration-only-mounts-for-valentine.html | BASEBALL; Frustration Only Mounts For Valentine | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/newark-approves-arena-financing-deal.html | Newark Approves Arena Financing Deal | False | By Ronald Smothers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/tennis-davenport-and-williams-are-ones-left-standing.html | TENNIS; Davenport and Williams Are Ones Left Standing | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/the-case-for-sanctions.html | The Case For Sanctions | False | By Robert H. Frank | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/worldbusiness/world-business-briefing-north-america.html | World Business Briefing: North America | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-deaths-goldberg-gail-e-dryer.html | Paid Notice: Deaths GOLDBERG, GAIL E. (DRYER) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/a-comeback-for-sports-fields.html | A Comeback for Sports Fields | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/pro-basketball-a-guiding-force.html | PRO BASKETBALL; A Guiding Force | False | By Ira Berkow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/a-new-name-for-newark-airport-549606.html | A New Name for Newark Airport? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/handling-of-floods-lifts-schroder-s-standing-in-polls.html | Handling of Floods Lifts Schröder,der's Standing in Polls | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/news/back-in-america-farewell-to-those-lazy-augusts.html | Back in America : Farewell to those lazy Augusts | False | By Beugm Wilcox, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/national-briefing-south-mississippi-affordable-malpractice-coverage.html | National Briefing | South: Mississippi: Affordable Malpractice Coverage | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/privacy-furor-as-baby-death-goes-unsolved.html | Privacy Furor As Baby Death Goes Unsolved | False | By Adam Clymer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/mctaco-vs-fried-crickets-a-duel-in-the-oaxaca-sun.html | McTaco vs. Fried Crickets: A Duel in the Oaxaca Sun | False | By Tim Weiner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/world-business-briefing-north-america-canada-profit-outlook-changes.html | World Business Briefing | North America: Canada: Profit Outlook Changes | False | By Bernard Simon (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/horse-racing-shared-memories-and-tips-as-fans-revisit-saratoga.html | HORSE RACING; Shared Memories and Tips As Fans Revisit Saratoga | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/books/q-a-women-are-nurturing-how-about-cruel-especially-to-one-another.html | Q&A; Women Are Nurturing? How About Cruel, Especially to One Another | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/IHT-1952husband-forgets-wife-in-our-pages100-75-and-50-years-ago.html | 1952;Husband Forgets Wife : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/world-briefing-europe-spain-basque-party-faces-ban.html | World Briefing | Europe: Spain: Basque Party Faces Ban | False | By Emma Daly (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/freeze-reportedly-applied-to-accounts-in-enron-case.html | Freeze Reportedly Applied To Accounts in Enron Case | False | By Kurt Eichenwald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/at-t-is-asked-for-information-on-dealings-with-salomon.html | AT&T Is Asked For Information On Dealings With Salomon | False | By Seth Schiesel and Gretchen Morgenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/national/national-briefing-new-england.html | National Briefing New England | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/lawsuits-stall-plans-for-a-campus-in-a-cow-pasture.html | Lawsuits Stall Plans for a Campus in a Cow Pasture | False | By Nick Madigan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/l-a-new-name-for-newark-airport-549622.html | A New Name for Newark Airport? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/television-review-forging-a-kennedy-legacy-of-his-own.html | TELEVISION REVIEW; Forging a Kennedy Legacy of His Own | False | By Neil Genzlinger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/eric-schneiderman-for-state-senate.html | Eric Schneiderman for State Senate | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/books/review/on-the-cover-of-the-book-review.html | On the Cover of the Book Review | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/the-secular-society-gets-religion.html | The Secular Society Gets Religion | False | By Felicia R. Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball/zeile-distances-himself-from-valentine.html | Zeile Distances Himself From Valentine | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/germans-lay-out-early-qaeda-ties-to-9-11-hijackers.html | GERMANS LAY OUT EARLY QAEDA TIES TO 9/11 HIJACKERS | False | By Douglas Frantz and Desmond Butler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/news/expat-adviser-cutting-the-cost-of-getting-mail-from-home.html | Expat Adviser : Cutting the cost of getting mail from home | False | By Lauren Klein, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-harlem-little-leaguers-find-fun-and-games-after-loss.html | BASEBALL; Harlem Little Leaguers Find Fun and Games After Loss | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-zeile-questions-manager-s-remarks.html | BASEBALL; Zeile Questions Manager's Remarks | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/news/threat-to-retaliate-on-tariffs-remains-us-retreat-on-steel-fails-to.html | Threat to retaliate on tariffs remains : U.S. retreat on steel fails to satisfy EU | False | By Thomas Fuller, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-two-sides-now-differ-over-testing-for-steroids.html | BASEBALL; Two Sides Now Differ Over Testing for Steroids | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/safeguards-for-nuclear-fuel.html | Safeguards for Nuclear Fuel | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/john-m-lupton-85-politician-and-educator-in-connecticut.html | John M. Lupton, 85, Politician and Educator in Connecticut | False | By Eric Pace | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/books/review/recommended-paperbacks.html | Recommended Paperbacks | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/news-summary-547069.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/va-suggests-halt-to-kind-of-knee-surgery.html | V.A. Suggests Halt to Kind of Knee Surgery | False | By Gina Kolata | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/alexander-klein-83-wrote-spy-thriller.html | Alexander Klein, 83; Wrote Spy Thriller | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/IHT-war-fever-on-iraq-the-squashing-of-us-dissenters.html | War fever on Iraq : The squashing of U.S. dissenters | False | By David Ignatius, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-deaths-goldman-lillian.html | Paid Notice: Deaths GOLDMAN, LILLIAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/sports-times-what-separates-yanks-rest-hint-it-s-not-money.html | Sports of The Times; What Separates the Yanks From the Rest? Hint: It's Not the Money | False | By Ira Berkow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/your-money/IHT-from-botox-to-lip-gloss-industry-adds-luster-to-your-portfolio.html | From Botox to lip gloss / Industry adds luster to your portfolio : Profit matures along with baby boomers | False | By Barbara Wall, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/john-willett-scholar-and-translator-of-brecht-dies-at-85.html | John Willett, Scholar and Translator of Brecht, Dies at 85 | False | By Mel Gussow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/dance-review-a-monk-and-his-love-the-opposites-connect.html | DANCE REVIEW; A Monk and His Love: The Opposites Connect | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/books/review/recommended-paperbacks-200208249001986216614.html | Recommended Paperbacks | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/world-business-briefing-europe-ireland-elan-sells-rights.html | World Business Briefing | Europe: Ireland: Elan Sells Rights | False | By Brian Lavery (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/a-new-name-for-newark-airport.html | A New Name for Newark Airport? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/nassau-may-follow-city-s-lead-on-antismoking-proposal.html | Nassau May Follow City's Lead on Antismoking Proposal | False | By David M. Herszenhorn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/ncaafootball/the-times-preseason-top-20.html | The Times' Preseason Top 20 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-deaths-engel-henry.html | Paid Notice: Deaths ENGEL, HENRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/your-money/IHT-world-of-investing-dividend-yields-on-an-upswing.html | World of Investing : Dividend yields on an upswing | False | James K. Glassman, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-memorials-tripp-mary.html | Paid Notice: Memorials TRIPP, MARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/national-briefing-religion-bishops-make-last-appointment-to-panel.html | National Briefing | Religion: Bishops Make Last Appointment To Panel | False | By Laurie Goodstein (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/IHT-threat-to-retaliate-on-tariffs-remains-us-retreat-on-steel-fails-to.html | Threat to retaliate on tariffs remains : U.S. retreat on steel fails to satisfy EU | False | By Thomas Fuller, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/pro-football-jets-starters-will-focus-on-working-together.html | PRO FOOTBALL; Jets' Starters Will Focus On Working Together | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/cuomo-spends-night-at-a-homeless-shelter.html | Cuomo Spends Night at a Homeless Shelter | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/news/health-coverage-insuring-a-stressfree-retirement.html | Health coverage : Insuring a stress-free retirement | False | By Rick Smith, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-rangers-torment-mussina-with-four-home-runs.html | BASEBALL; Rangers Torment Mussina With Four Home Runs | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/world-briefing-asia-pakistan-attack-plotters-caught-police-say.html | World Briefing | Asia: Pakistan: Attack Plotters Caught, Police Say | False | By David Rohde (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/IHT-money-matters-in-australia-expats-face-a-taxing-time.html | Money matters : In Australia, expats face a taxing time | False | By Conrad De Aenlle, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/transactions-550574.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/c-corrections-550264.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/martha-graham-center-wins-rights-to-the-dances.html | Martha Graham Center Wins Rights to the Dances | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/c-corrections-550248.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/ncaafootball/talent-runs-deep-at-quarterback.html | Talent Runs Deep at Quarterback | False | By Fred Bierman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/ex-scout-leader-gets-jail-in-molesting-case.html | Ex-Scout Leader Gets Jail in Molesting Case | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/ncaafootball/2002-conference-outlook.html | 2002 Conference Outlook | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/your-money/IHT-book-report-all-youve-wanted-to-know-about-enrons-rise-and.html | Book Report: All you've wanted to know about Enron's rise and fall | False | By Holly Hubbard Preston, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/sustaining-the-planet.html | Sustaining the Planet | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/some-insurers-halt-coverage-for-vans-linked-to-rollovers.html | Some Insurers Halt Coverage for Vans Linked to Rollovers | False | By Joseph B. Treaster | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-deaths-fidelman-john-r.html | Paid Notice: Deaths FIDELMAN, JOHN R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/IHT-1902women-and-modern-times-in-our-pages100-75-and-50-years-ago.html | 1902:Women and Modern Times : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/world-briefing-asia-myanmar-student-arrests-prompt-protests.html | World Briefing | Asia: Myanmar: Student Arrests Prompt Protests | False | By Seth Mydans (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/fbi-is-said-to-ask-senators-for-files-in-hunt-for-leaks.html | F.B.I. Is Said to Ask Senators for Files in Hunt for Leaks | False | By Steven A. Holmes | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/a-new-name-for-newark-airport-549681.html | A New Name for Newark Airport? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/books/review/reading-group-picks.html | Reading Group Picks | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/tennis-a-longtime-pro-finally-earns-a-spot-in-the-us-open.html | TENNIS; A Longtime Pro Finally Earns a Spot in the U.S. Open | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/golisano-set-to-challenge-registrations-of-voters.html | Golisano Set To Challenge Registrations Of Voters | False | By Diane Cardwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/bronx-project-for-golf-course-stalls-in-fight-over-landfill.html | Bronx Project For Golf Course Stalls in Fight Over Landfill | False | By Alan Feuer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/imperfect-pearls-what-would-jackie-say.html | Imperfect Pearls? What Would Jackie Say? | False | By Tracie Rozhon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-deaths-cloonan-john-j-jr.html | Paid Notice: Deaths CLOONAN, JOHN J. JR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-memorials-langerman-bea.html | Paid Notice: Memorials LANGERMAN, BEA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/a-new-name-for-newark-airport-549673.html | A New Name for Newark Airport? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/business-digest-547581.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/queens-school-declared-safe-after-air-tests.html | Queens School Declared Safe After Air Tests | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/l-9-11-mental-care-534870.html | 9/11 Mental Care | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/world-briefing-europe-ireland-phoning-and-driving-don-t-mix.html | World Briefing \| Europe: Ireland: Phoning And Driving Don't Mix | False | By Brian Lavery (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/pro-football-for-two-giants-long-steps-back-from-surgery.html | PRO FOOTBALL; For Two Giants, Long Steps Back From Surgery | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/making-way-for-big-ships-recovered-since-9-11-new-york-harbor-awash-cruise.html | Making Way For the Big Ships; Recovered Since 9/11, The New York Harbor Is Awash in Cruise Liners | False | By Elissa Gootman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-torre-contends-rodriguez-has-the-stuff-of-an-mvp.html | BASEBALL; Torre Contends Rodriguez Has the Stuff of an M.V.P. | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/international-business-chinese-oil-and-gas-company-to-buy-into-australian-fields.html | INTERNATIONAL BUSINESS; Chinese Oil and Gas Company To Buy Into Australian Fields | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball/frustration-mounts-for-mets.html | Frustration Mounts for Mets | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/politics-in-moscow-more-dagger-than-cloak.html | Politics in Moscow More Dagger Than Cloak | False | By Michael Wines | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/l-deadbeat-parents-538833.html | Deadbeat Parents | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/l-baseball-strike-blues-538558.html | Baseball Strike Blues | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/national-briefing-new-england-massachusetts-judge-admits-erring.html | National Briefing \| New England: Massachusetts: Judge Admits Erring | False | By Katherine Zezima (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/georgia-moves-against-rebels-and-accuses-russia-of-airstrikes.html | Georgia Moves Against Rebels And Accuses Russia of Airstrikes | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/talk-show-tips-for-bill-clinton.html | Talk-Show Tips for Bill Clinton | False | By Ben Stein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/putin-greets-north-korean-leader-on-russia-s-pacific-coast.html | Putin Greets North Korean Leader on Russia's Pacific Coast | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/IHT-health-coverage-insuring-a-stressfree-retirement.html | Health coverage : Insuring a stress-free retirement | False | By Rick Smith, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/company-news-gadzoox-networks-files-for-bankruptcy-protection.html | COMPANY NEWS; GADZOOX NETWORKS FILES FOR BANKRUPTCY PROTECTION | False | By Dow Jones; Ap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/l-keeping-bears-at-bay-534846.html | Keeping Bears at Bay | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/IHT-1927-speculating-on-a-1-deposit-in-our-pages-100-75-and-50-years.html | 1927:Speculating on a $1 Deposit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/the-ad-campaign-cuomo-in-the-clinton-years.html | THE AD CAMPAIGN; Cuomo in the Clinton Years | False | By Shaila K. Dewan (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/world-briefing-europe-czech-republic-contamination-after-floods.html | World Briefing \| Europe: Czech Republic: Contamination After Floods | False | By Peter S. Green (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/international-business-europeans-may-hold-their-fire-on-us-steel-tariffs.html | INTERNATIONAL BUSINESS; Europeans May Hold Their Fire on U.S. Steel Tariffs | False | By Paul Meller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/c-corrections-550310.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/grubman-pleads-guilty-in-crash-that-hurt-16-at-club-in-hamptons.html | Grubman Pleads Guilty in Crash That Hurt 16 at Club in Hamptons | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/l-mixed-feelings-about-squatters-533947.html | Mixed Feelings About Squatters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/push-for-changes-at-amtrak-is-seen-in-shaping-budget.html | PUSH FOR CHANGES AT AMTRAK IS SEEN IN SHAPING BUDGET | False | By Carl Hulse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/l-army-corps-reform-538914.html | Army Corps Reform | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/ferries-to-manhattan-from-queens-to-resume.html | Ferries to Manhattan From Queens to Resume | False | By Terry Pristin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/national/national-briefing-south.html | National Briefing South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/national-briefing-new-england-massachusetts-halting-of-transplants.html | National Briefing | New England: Massachusetts: Halting Of Transplants | False | By Katherine Zezima (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/l-words-of-remembrance-535079.html | Words of Remembrance | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/l-veterans-health-system-534960.html | Veterans' Health System | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-deaths-myerson-allen-r.html | Paid Notice: Deaths MYERSON, ALLEN R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/l-economy-in-writing-534765.html | Economy in Writing | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/the-saturday-profile-at-100-hitler-s-filmmaker-sticks-to-her-script.html | THE SATURDAY PROFILE; At 100, Hitler's Filmmaker Sticks to Her Script | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-deaths-bischoff-etta-guyer.html | Paid Notice: Deaths BISCHOFF, ETTA (GUYER) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/zero-tolerance-takes-big-toll-in-a-texas-diocese.html | Zero Tolerance Takes Big Toll in a Texas Diocese | False | By Jim Yardley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/first-of-two-possible-trials-is-set-in-trade-center-insurance-case.html | First of Two Possible Trials Is Set In Trade Center Insurance Case | False | By Charles V Bagli | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/obituaries/charlotte-read-92-semanticist-and-editor-dies.html | Charlotte Read, 92, Semanticist and Editor, Dies | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/golf-allenby-scorches-back-nine-to-share-the-lead.html | GOLF; Allenby Scorches Back Nine to Share the Lead | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/us/local-united-way-leaders-worry-about-fund-raising.html | Local United Way Leaders Worry About Fund-Raising | False | By Stephanie Strom | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/sorrow-so-sweet-a-guilty-pleasure-in-another-s-woe.html | Sorrow So Sweet: A Guilty Pleasure In Another's Woe | False | By Warren St. John | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-deaths-keaveney-peter-f.html | Paid Notice: Deaths KEAVENEY, PETER F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/your-money/IHT-lovely-outlook-for-latin-america.html | Lovely outlook for Latin America | False | By Carleste Hughes, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/l-friend-of-nielsen-538272.html | Friend of Nielsen | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/bridge-wei-sender-is-in-jeopardy-in-world-championship-play.html | BRIDGE; Wei-Sender Is in Jeopardy In World Championship Play | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/as-us-talks-begin-pakistan-says-india-attacked-kashmir.html | As U.S. Talks Begin, Pakistan Says India Attacked Kashmir | False | By Amy Waldman With David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/world/world-briefing-europe-britain-deported-family-can-appeal.html | World Briefing | Europe: Britain: Deported Family Can Appeal | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/c-corrections-550345.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/world-business-briefing-europe-britain-revision-on-growth.html | World Business Briefing | Europe: Britain: Revision On Growth | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/suburb-s-residents-not-pacified-by-change-in-student-s-death.html | Suburb's Residents Not Pacified by Change in Student's Death | False | By Lisa W. Foderaro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/business/the-markets-stocks-bonds-wall-street-posts-gains-for-5th-week.html | THE MARKETS: STOCKS & BONDS; Wall Street Posts Gains For 5th Week | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-deaths-conner-michael.html | Paid Notice: Deaths CONNER, MICHAEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-24 | 2002-08-24 | https://www.nytimes.com/2002/08/24/classified/paid-notice-deaths-mcenroe-richard-g.html | Paid Notice: Deaths MCENROE, RICHARD G. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/us/facing-death-founder-fights-for-labor-party-s-life.html | Facing Death, Founder Fights for Labor Party's Life | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/c-corrections-549924.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/art-architecture-a-passion-for-postcards-the-unpretentious-art.html | ART/ARCHITECTURE; A Passion for Postcards, The Unpretentious Art | False | By Sarah Bayliss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-goodman-dr-alan-n.html | Paid Notice: Deaths GOODMAN, DR. ALAN N. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-the-forest-fire-excuse-for-more-logging-560227.html | The Forest-Fire Excuse for More Logging | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/l-when-stars-are-paid-to-talk-about-drugs-548910.html | When Stars Are Paid To Talk About Drugs | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/restaurants-his-kitchen-is-his-castle.html | RESTAURANTS; His Kitchen Is His Castle | False | By Karla Cook | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/ideas-trends-mixed-medical-messages-so-what-s-a-responsible-sun-worshiper-to-do.html | Ideas & Trends: Mixed Medical Messages; So What's a Responsible Sun Worshiper to Do? | False | By Howard Markel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/travel-advisory-correspondent-s-report-debate-europe-over-air-traffic-control.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; A Debate in Europe Over Air Traffic Control | False | By John Tagliabue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/perhaps-you-wonder-why-i-called-you-here.html | Perhaps You Wonder Why I Called You Here | False | By Robert Leiter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-coney-island-trek-beach-will-get-harder-station-gets-face.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Trek to Beach Will Get Harder as Station Gets a Face-Lift | False | By Tara Bahrampour | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/the-environment-why-was-the-spigot-on-in-august.html | THE ENVIRONMENT; Why Was the Spigot On in August? | False | By Ronald Smothers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/television-radio-recipe-for-romance-the-night-the-music-and-mona.html | TELEVISION/RADIO; Recipe for Romance: The Night, the Music, and Mona | False | By Andy Meisler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/art-architecture-larry-rivers-was-dying-he-asked-to-see-friends.html | ART/ARCHITECTURE; Larry Rivers Was Dying. He Asked to See Friends. | False | By John Ashbery | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/databank-a-five-week-winning-streak-for-stocks.html | DataBank; A Five-Week Winning Streak for Stocks | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/c-corrections-516040.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/hey-batter-a-look-at-the-other-ball-game.html | Hey Batter! A Look at The Other Ball Game | False | By Pooja Makhijani | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/theater-review-the-essence-of-lear-in-one-man-mankind.html | THEATER REVIEW; The Essence of 'Lear' in One Man, Mankind | False | By Alvin Klein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/l-introduction-467081.html | Introduction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/movies/film-what-if-a-father-feels-no-love.html | FILM; What if a Father Feels No Love? | False | By Kristin Hohenadel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/surf-s-up-so-is-number-of-stolen-boards.html | Surf's Up! So Is Number of Stolen Boards | False | By Corey Kilgannon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/world/colombia-counters-rebels-with-troops-and-music.html | Colombia Counters Rebels With Troops and Music | False | By Juan Forero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/l-seeking-the-source-of-economic-problems-560693.html | Seeking the Source Of Economic Problems | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/baseball-latest-offer-leaves-both-sides-volatile.html | BASEBALL; Latest Offer Leaves Both Sides Volatile | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/l-the-odds-of-that-467111.html | The Odds of That | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-lisa-mercer-ryan-kroiz.html | WEDDINGS; Lisa Mercer, Ryan Kroiz | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/l-the-season-that-wasn-t-467189.html | The Season That Wasn't | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/l-being-on-vacation-and-being-in-touch-560715.html | Being on Vacation And Being in Touch | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/at-the-speedway-she-is-ms-fix-it.html | At the Speedway, She Is Ms. Fix It | False | By Carolyn Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/li-work-marketing-huntington-to-an-ever-wider-world.html | L.I. @ WORK; Marketing Huntington to an Ever-Wider World | False | By Warren Strugatch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/wine-under-20-perfect-match-for-tapas.html | WINE UNDER $20; Perfect Match For Tapas | False | By Howard G. Goldberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/no-state-delegate-at-fire-island-talks.html | No State Delegate At Fire Island Talks | False | By John Rather | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-forma-xenia-rose.html | Paid Notice: Deaths FORMA, XENIA ROSE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/investing-beauty-makeovers-for-the-portfolio.html | Investing; Beauty Makeovers for the Portfolio | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/c-corrections-505978.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/spins-an-uninvited-bassist-takes-to-the-internet.html | SPINS; An Uninvited Bassist Takes To the Internet | False | By Neil Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/baseball-ninth-inning-comeback-gives-mets-a-victory-and-ends-the-misery.html | BASEBALL; Ninth-Inning Comeback Gives Mets a Victory And Ends the Misery | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/l-breast-cancer-study-left-out-x-rays-560731.html | Breast Cancer Study Left Out X-Rays | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/tangier-s-long-distance-man.html | Tangier's Long-Distance Man | False | By Geoffrey Moorhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/us/action-delayed-on-vaccination-advice.html | Action Delayed on Vaccination Advice | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/sports-of-the-times-college-football-s-catch-22.html | Sports of The Times; College Football's Catch-22 | False | By William C. Rhoden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-classes-acting-bug-bites-hard.html | In Classes, Acting Bug Bites Hard | False | By Merri Rosenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/tennis-team-tennis-final-postponed.html | TENNIS; Team Tennis Final Postponed | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/crash-in-queens-kills-boy-8-a-driver-is-charged.html | Crash in Queens Kills Boy, 8; a Driver Is Charged | False | By William K. Rashbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/soapbox-summer-reading.html | SOAPBOX; Summer Reading | False | By Kate Walter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-college-life-no-parents-allowed-560197.html | College Life (No Parents Allowed) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-goldman-lillian.html | Paid Notice: Deaths GOLDMAN, LILLIAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-nicole-borrelli-john-hearn.html | WEDDINGS; Nicole Borrelli, John Hearn | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/portfolios-etc-deficits-are-back-but-maybe-they-aren-t-as-dangerous.html | PORTFOLIOS, ETC.; Deficits Are Back, But Maybe They Aren't as Dangerous. | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-new-york-up-close-box-law-walks-line-between-first-amendment.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; News Box Law Walks a Line Between First Amendment and Public Safety | False | By Erika Kinetz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/what-s-doing-in-moscow.html | WHAT'S DOING IN; Moscow | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/how-far-away-far-enough.html | How Far Away? Far Enough! | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/l-another-dirty-trick-561550.html | Another Dirty Trick | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/l-choosing-her-battle-467243.html | Choosing Her Battle | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-upper-east-side-new-garden-nectar-awaits-for-butterflies.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; In a New Garden, Nectar Awaits, For Butterflies and Human Noses | False | By Erika Kinetz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/a-la-carte-asian-fusion-shows-its-upfront-flavors.html | A LA CARTE; Asian Fusion Shows Its Upfront Flavors | False | By Richard Jay Scholem | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/television-radio-brazil-s-renaissance-showman-can-t-be-contained-by-a-talk-show.html | TELEVISION/RADIO; Brazil's Renaissance Showman Can't Be Contained by a Talk Show | False | By Larry Rohter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/evening-hours-from-piers-to-rooftop.html | EVENING HOURS; From Piers To Rooftop | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-varady-fredric-fritz.html | Paid Notice: Deaths VARADY, FREDRIC "FRITZ" | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-mushareef-flexes.html | August 18-24; INTERNATIONAL; MUSHARREF FLEXES | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/five-questions-for-debra-l-dunn-why-it-s-worth-taking-the-heat.html | FIVE QUESTIONS for DEBRA L. DUNN; Why It's Worth Taking the Heat | False | By Claudia H. Deutsch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/sports-playbooks-in-hand-moms-coach-future-heisman-winners.html | SPORTS; Playbooks in Hand, Moms Coach Future Heisman Winners | False | By Marek Fuchs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-coming-up.html | August 18-24; COMING UP | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-kyle-spencer-seth-lane.html | WEDDINGS; Kyle Spencer, Seth Lane | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/if-you-re-thinking-living-woodbridge-nj-many-roads-trains-10-zip-codes.html | If You're Thinking of Living In/Woodbridge, N.J.; Many Roads and Trains and 10 ZIP Codes | False | By Jerry Cheslow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/chapters/cicero.html | 'Cicero' | False | By Anthony Everitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-hillary-burgin-erik-murnighan.html | WEDDINGS; Hillary Burgin, Erik Murnighan | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/the-world-over-a-barrel-oil-prices-won-t-depend-on-iraq-but-on-its-neighbors.html | The World: Over a Barrel; Oil Prices Won't Depend on Iraq, but on Its Neighbors | False | By Daniel Yergin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/l-when-stars-are-paid-to-talk-about-drugs-548871.html | When Stars Are Paid To Talk About Drugs | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-forest-hills-homeowners-try-again-keep-doctors-offices-away.html | NEIGHBORHOOD REPORT: FOREST HILLS; Homeowners Try, Again, to Keep the Doctors' Offices Away | False | By Jim O'Grady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/fyi-534455.html | F.Y.I. | False | By Ed Boland Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/best-sellers-august-25-2002.html | BEST SELLERS: August 25, 2002 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/l-other-sports-do-it-561533.html | Other Sports Do It | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/new-noteworthy-paperbacks-431478.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-o-brien-kevin-michael.html | Paid Notice: Deaths O'BRIEN, KEVIN MICHAEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-engel-henry.html | Paid Notice: Deaths ENGEL, HENRY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/baseball-inside-baseball-red-sox-have-an-easy-schedule-if-they-play.html | BASEBALL: INSIDE BASEBALL; Red Sox Have an Easy Schedule, if They Play | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-rosen-julie-b.html | Paid Notice: Deaths ROSEN, JULIE B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/the-arts-redefining-mall-culture.html | THE ARTS; Redefining Mall Culture | False | By Jill P. Capuzzo | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-what-2-primaries-show-about-race-560251.html | What 2 Primaries Show About Race | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/design/art-listings.html | Art Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/world/us-coordinates-drug-sweep-in-the-balkans-and-central-asia.html | U.S. Coordinates Drug Sweep in the Balkans and Central Asia | False | By David Binder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/when-a-trip-turns-serious.html | When a Trip Turns Serious | False | By Rose Rappoport Moss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/the-world-a-new-villain-in-free-trade-the-farmer-on-the-dole.html | The World; A New Villain in Free Trade: The Farmer on the Dole | False | By Elizabeth Becker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/dublin-on-the-thruway.html | Dublin on the Thruway | False | By Corey Kilgannon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/peter-r-hunt-77-film-editor-and-director-of-a-007-movie.html | Peter R. Hunt, 77, Film Editor And Director of a 007 Movie | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-college-life-no-parents-allowed-560162.html | College Life (No Parents Allowed) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/choice-tables-paella-valenciana-in-its-native-habitat.html | CHOICE TABLES; Paella Valenciana In Its Native Habitat | False | By Penelope Casas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/l-going-too-far-561541.html | Going Too Far | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-way-we-live-now-8-25-02-testimony-smoking-and-venting.html | THE WAY WE LIVE NOW: 8-25-02; TESTIMONY; Smoking and Venting | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/on-the-street-just-big-enough-for-flaunting.html | ON THE STREET; Just Big Enough For Flaunting | False | By Bill Cunningham | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-kilgour-robert.html | Paid Notice: Deaths KILGOUR, ROBERT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/the-guide-515531.html | THE GUIDE | False | By Eleanor Charles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/us/fighting-back-accused-priests-charge-slander.html | Fighting Back, Accused Priests Charge Slander | False | By Sam Dillon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-schlanger-daniel-jay.html | Paid Notice: Deaths SCHLANGER, DANIEL JAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/on-college-football-simply-no-end-in-sight-to-these-transgressions.html | ON COLLEGE FOOTBALL; Simply No End in Sight To These Transgressions | False | By Mike Freeman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-levine-diane-perlroth.html | Paid Notice: Deaths LEVINE, DIANE PERLROTH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-leidel-jacobs-aliceann.html | Paid Notice: Deaths LEIDEL JACOBS, ALICEANN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-amra-rizvanbegovic-carlos-garcia-tunon.html | WEDDINGS; Amra Rizvanbegovic, Carlos Garcí'sá‰‰a-Tuñ'sÂ±'sâ''sá'‰ñ | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/paperback-best-sellers-august-25-2002.html | PAPERBACK BEST SELLERS: August 25, 2002 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-us-targets-zimbabwe.html | August 18-24; INTERNATIONAL; U.S. TARGETS ZIMBABWE | False | By James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/l-time-to-raise-the-speed-limit-560804.html | Time to Raise The Speed Limit | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-sarah-orum-justin-lubeley.html | WEDDINGS; Sarah Orum, Justin Lubeley | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/pro-football-jets-offense-stays-sharp-even-in-rain.html | PRO FOOTBALL; Jets' Offense Stays Sharp, Even in Rain | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/tv/cover-story-women-seeking-men-none-too-carefully.html | COVER STORY; Women Seeking Men, None Too Carefully | False | By Celestine Bohlen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/baseball-following-in-his-father-s-footsteps-but-this-time-on-the-basepaths.html | BASEBALL; Following in His Father's Footsteps, but This Time on the Basepaths | False | By Jason Diamos | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/men-who-died-at-building-site-took-on-risk-as-specialists.html | Men Who Died At Building Site Took on Risk As Specialists | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/l-angkor-wat-497410.html | Angkor Wat | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-432857.html | BOOKS IN BRIEF: FICTION | False | By Taylor Antrim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/in-the-region-new-jersey-standing-room-only-at-schools-that-train-agents.html | In the Region/New Jersey; Standing Room Only at Schools That Train Agents | False | By Antoinette Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/the-guide-483486.html | THE GUIDE | False | By Barbara Delatiner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-college-life-no-parents-allowed-560154.html | College Life (No Parents Allowed) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-groden-gertrude.html | Paid Notice: Deaths GRODEN, GERTRUDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/chapters-the-road-to-verdun.html | 'The Road to Verdun' | False | By Ian Ousby | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/tennis-haas-drops-out-of-semifinal.html | TENNIS; Haas Drops Out of Semifinal | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/maize-mazes-the-phillips-collection-e-tickets.html | Maize Mazes; The Phillips Collection; E-Tickets | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/the-close-reader-in-god-they-trust-sort-of.html | THE CLOSE READER; In God They Trust, Sort Of | False | By Judith Shulevitz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/jobs/home-front-for-job-seekers-an-edge-a-sharp-one.html | HOME FRONT; For Job Seekers, an Edge (a Sharp One) | False | By Leslie Eaton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/l-lewis-carroll-american-obsessions-514810.html | LEWIS CARROLL; American Obsessions | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/objects-as-mirror-of-culture.html | Objects As Mirror of Culture | False | By William Zimmer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-hunts-point-very-fast-rites-passage-after-midnight-bronx.html | NEIGHBORHOOD REPORT: HUNTS POINT; Very Fast Rites of Passage After Midnight in the Bronx | False | By Seth Kugel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/yourmoney/calpers-adopts-policy-on-analyst-conflicts.html | Calpers Adopts Policy on Analyst Conflicts | False | By Jeff Sommmer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-risa-levine-dean-shulman.html | WEDDINGS; Risa Levine, Dean Shulman | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/music-classical-music-wriggles-out-of-its-tux.html | MUSIC; Classical Music Wriggles Out of Its Tux | False | By Anthony Tommasini | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/a-night-at-the-movies-fresh-air-included.html | A Night at the Movies, Fresh Air Included | False | By Frances Chamberlain | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-business-from-an-ardsley-bakery-recipes-for-home-bakers.html | IN BUSINESS; From an Ardsley Bakery, Recipes for Home Bakers | False | By Merri Rosenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/theater/theater-theater-s-memory-bank-expands.html | THEATER; Theater's Memory Bank Expands | False | By Jonathan Mandell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/briefing-law-enforcement-profiling-settlement.html | BRIEFING: LAW ENFORCEMENT; PROFILING SETTLEMENT | False | By Karen Demasters | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/l-the-season-that-wasn-t-467170.html | The Season That Wasn't | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/business-diary-now-just-say-you-re-sorry.html | BUSINESS: DIARY; Now, Just Say You're Sorry | False | Compiled by Hubert B. Herring | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/book-value-the-fringe-is-full-of-ideas.html | BOOK VALUE; The Fringe Is Full of Ideas | False | By William J. Holstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-432970.html | BOOKS IN BRIEF: FICTION | False | By Elizabeth Judd | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-way-we-live-now-8-25-02-acceptance.html | THE WAY WE LIVE NOW: 8-25-02; Acceptance | False | By Walter Kirn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-looting-of-turquoise-mountain.html | The Looting Of Turquoise Mountain | False | By Rory Stewart | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/ideas-trends-one-more-reason-you-re-less-likely-to-be-murdered.html | Ideas & Trends; One More Reason You're Less Likely to Be Murdered | False | By Anthony Ramirez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-lori-newman-mark-feinberg.html | WEDDINGS; Lori Newman, Mark Feinberg | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-way-we-live-now-8-25-02-the-ethicist-in-with-the-old-in-with-the-new.html | THE WAY WE LIVE NOW: 8-25-02: THE ETHICIST; In With the Old, In With the New | False | By Randy Cohen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/dance-a-ballet-classic-isn-t-always-what-it-used-to-be.html | DANCE; A Ballet Classic Isn't Always What It Used to Be | False | By Jack Anderson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-anne-boebel-thomas-duffy.html | WEDDINGS; Anne Boebel, Thomas Duffy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/cuttings-oh-the-problems-with-cut-flower-gardens.html | CUTTINGS; Oh, the Problems With Cut-Flower Gardens | False | By Tovah Martin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/tennis-venus-williams-slows-davenport-s-comeback.html | TENNIS; Venus Williams Slows Davenport's Comeback | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/refueling-in-style-in-bali.html | Refueling in Style in Bali | False | By Alida Becker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/l-the-odds-of-that-467120.html | The Odds of That | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/personal-business-diary-it-s-almost-september-time-to-help-parents.html | PERSONAL BUSINESS DIARY; It's Almost September: Time to Help Parents | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/the-moth-that-failed.html | The Moth That Failed | False | By Paul Raeburn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-casein-dreams.html | BOOKS IN BRIEF: FICTION; Casein Dreams | False | By Mary Elizabeth Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-congress-and-the-corps-538191.html | Congress and the Corps | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/l-portsmouth-nh-497487.html | Portsmouth, N.H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/tennis-williamses-aren-t-outsiders-but-they-re-still-different.html | TENNIS; Williamses Aren't Outsiders, But They're Still Different | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/pro-basketball-inside-the-nba-mourning-s-strength-and-outlook-improve.html | PRO BASKETBALL; INSIDE THE N.B.A.; Mourning's Strength And Outlook Improve | False | By Mike Wise | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/children-night-snug-bed-no-like-new-york-s-adults-its-kids-are-often-up-about.html | Children Of the Night; Snug in bed? No. Like New York's adults, its kids are often up and about in the wee hours. | False | By Seth Kugel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/theater/a-know-it-all-tells-all.html | A Know-It-All Tells All | False | By Jonathan Mandell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/chess-leko-of-hungary-will-play-kramnik-for-a-world-title.html | CHESS; Leko of Hungary Will Play Kramnik for a World Title | False | By Robert Byrne | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/personal-business-diary-maybe-it-s-the-economy.html | PERSONAL BUSINESS DIARY; Maybe It's the Economy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/investing-with-patrick-j-english-and-ted-d-kellner-fmi-common-stock-fund.html | INVESTING WITH/Patrick J. English And Ted D. Kellner; FMI Common Stock Fund | False | By Carole Gould | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/do-not-speak-ill-of-the-dead.html | Do Not Speak Ill of the Dead | False | By Will Hermes | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/urban-tactics-fairy-tale-with-sprockets.html | URBAN TACTICS; Fairy Tale With Sprockets | False | By Michael Raab | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/3-top-teams-eliminated-in-bridge-championships.html | 3 Top Teams Eliminated In Bridge Championships | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/postings-new-brooklyn-heights-condominium-warehouses-and-oriels-as-inspiration.html | POSTINGS: New Brooklyn Heights Condominium; Warehouses And Oriels As Inspiration | False | By Rosalie R. Radomsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-hesse-metcalf-christian-pettker.html | WEDDINGS; Hesse Metcalf, Christian Pettker | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/texas-pacific-goes-where-others-fear-to-spend.html | Texas Pacific Goes Where Others Fear to Spend | False | By Riva D. Atlas and Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/rise-in-insurance-forces-hospitals-to-shutter-wards.html | RISE IN INSURANCE FORCES HOSPITALS TO SHUTTER WARDS | False | By Joseph B. Treaster | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/view-to-get-the-girl-lose-the-knapsack.html | VIEW; To Get the Girl, Lose the Knapsack | False | By Ginia Bellafante | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-lauren-gropp-benjamin-lowry.html | WEDDINGS; Lauren Gropp, Benjamin Lowry | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/coping-rooting-for-a-recession-in-the-east-village.html | COPING; Rooting for a Recession in the East Village | False | By Andrew Jacobs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-odds-of-that-467138.html | The Odds of That | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-lona-valmoro-gregory-speed.html | WEDDINGS; Lona Valmoro, Gregory Speed | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/the-world-seeing-and-believing.html | The World; Seeing and Believing | False | By Amy Waldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/the-world-august-and-augury-again-a-tough-month-in-russia.html | The World: August and Augury; Again, a Tough Month in Russia | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/treadmills-of-his-mind.html | Treadmills Of His Mind | False | By Maureen Dowd | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/pro-football-pulls-strains-and-bruises-are-adding-up-for-giants.html | PRO FOOTBALL; Pulls, Strains and Bruises Are Adding Up for Giants | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/correction.html | Correction | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/communities-the-latest-skirmish-on-sacred-ground.html | COMMUNITIES; The Latest Skirmish On Sacred Ground | False | By Jeremy Pearce | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-brooklyn-up-close-fans-aren-t-minor-they-root-root-root-for.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Fans Aren't Minor: They Root, Root, Root For the Home Team, Even on the Road | False | By Chris Erikson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-jennifer-buchalter-leonard-cohen.html | WEDDINGS; Jennifer Buchalter, Leonard Cohen | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-odds-of-that-467154.html | The Odds of That | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/environment-when-the-honeybees-don-t-buzz.html | ENVIRONMENT; When the Honeybees Don't Buzz | False | By Katherine Zoepf | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/places-where-the-buck-doesn-t-even-linger.html | Places Where the Buck Doesn't Even Linger | False | By Virginia Groark | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-college-life-no-parents-allowed-560189.html | College Life (No Parents Allowed) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/deals-within-telecom-deals.html | Deals Within Telecom Deals | False | By Gretchen Morgenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/c-corrections-514853.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/playing-car-rental-bingo-on-the-net.html | Playing Car Rental Bingo on the Net | False | By Bob Tedeschi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/review/a-journey-of-invention.html | A Journey of Invention | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/a-tide-of-cash.html | A Tide of Cash | False | By Mary Reinholz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/what-2-primaries-show-about-race.html | What 2 Primaries Show About Race | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/portraits-grief-victims-true-blue-dodger-fan-firefighting-chef-respected-advice.html | PORTRAITS OF GRIEF: THE VICTIMS; True-Blue Dodger Fan, Firefighting Chef, Respected Advice-Giver | False | These sketches were written by Tara Bahrampour, Anthony Depalma, Aaron Donovan, Jan Hoffman and Tina Kelley. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/sports-of-the-times-sept-11-and-a-baseball-strike-are-not-intertwined.html | Sports Of The Times; Sept. 11 and a Baseball Strike Are Not Intertwined | False | By Mike Freeman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-manuela-mirkos-john-defterios.html | WEDDINGS; Manuela Mirkos, John Defterios | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-pauker-norman-rabbi.html | Paid Notice: Deaths PAUKER, NORMAN, RABBI | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/angkor-wat-polar-pool-helmets-for-riding.html | Angkor Wat; Polar Pool; Helmets for Riding | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/ideas-trends-trivializing-hitler-the-new-refrain-adolf-we-hardly-knew-ye.html | Ideas & Trends: Trivializing Hitler; The New Refrain: Adolf, We Hardly Knew Ye | False | By Richard Bernstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/playing-for-screams-instead-of-laughs.html | Playing for Screams Instead of Laughs | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/drowning-freedom-in-oil.html | Drowning Freedom In Oil | False | By Thomas L. Friedman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/music-a-superstar-s-fill-in-is-a-star-on-his-own-back-home-in-italy.html | MUSIC; A Superstar's Fill-In Is a Star on His Own Back Home in Italy | False | By Matthew Gurewitsch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/in-the-region-westchester-the-pros-and-cons-of-owning-a-piece-of-the-dock.html | In the Region/Westchester; The Pros and Cons of Owning a Piece of the Dock | False | By Elsa Brenner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-way-we-live-now-8-25-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 8-25-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-new-york-up-close-disc-jockeys-are-resisting-taking-local.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Disc Jockeys Are Resisting Taking the Local Out of Local Radio | False | By Denny Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/hairspray-the-human-stain-black-rockers.html | 'Hairspray'; 'The Human Stain'; Black Rockers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/theater-review-in-our-town-wilder-searches-for-life-s-truth-and-balance.html | THEATER REVIEW; In 'Our Town,' Wilder Searches for Life's Truth and Balance | False | By Alvin Klein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/dining-out-a-meal-inside-or-outside-the-call-is-yours.html | DINING OUT; A Meal Inside or Outside (the Call Is Yours) | False | By Patricia Brooks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/movies/film-openings-and-film-series.html | Film Openings and Film Series | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/postings-venda-su-casa-or-vendez-votre-maison-multilingual-web-sites.html | POSTINGS: Venda su Casa or Vendez Votre Maison; Multilingual Web Sites | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-bragman-mary.html | Paid Notice: Deaths BRAGMAN, MARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/private-sector-back-to-the-neighborhood.html | Private Sector; Back to the Neighborhood | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/us/owners-of-malibu-mansions-cry-this-sand-is-my-sand.html | Owners of Malibu Mansions Cry, 'This Sand Is my Sand' | False | By Timothy Egan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-national-baseball-nears-the-wire.html | August 18-24: NATIONAL; BASEBALL NEARS THE WIRE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/yourmoney/todays-business-puzzle-do-adults-have-a-clue.html | Today's Business Puzzle: Do Adults Have a Clue? | False | By Hubert H. Herring | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/movies/film-mysticism-miracles-and-mush.html | FILM; Mysticism, Miracles And Mush | False | By Stephen Holden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-jenny-davidson-bill-brammer-anna-davidson-john-huschle.html | WEDDINGS; Jenny Davidson, Bill Brammer; Anna Davidson, John Huschle | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/chapters-eleanor-and-harry.html | 'Eleanor and Harry' | False | Edited by Steve Neal | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/responsible-party-leigh-m-bakun-a-burden-of-youth-lightened.html | RESPONSIBLE PARTY -- LEIGH M. BAKUN; A Burden Of Youth, Lightened | False | By Campbell Robertson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-schacter-stanley-m.html | Paid Notice: Deaths SCHACTER, STANLEY M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/the-age-of-dissonance-boldface-hamptons-versus-the-lightface.html | THE AGE OF DISSONANCE; Boldface Hamptons Versus the Lightface | False | By Bob Morris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-bischoff-etta-guyer.html | Paid Notice: Deaths BISCHOFF, ETTA (GUYER) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/horse-racing-medaglia-d-oro-shines-in-the-travers.html | HORSE RACING; Medaglia d'Oro Shines in the Travers | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-court-faults-fbi.html | August 18-24: INTERNATIONAL; COURT FAULTS F.B.I. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/jersey-an-l-l-bean-life-style-on-a-wal-mart-paycheck.html | JERSEY; An L. L. Bean Life Style on a Wal-Mart Paycheck | False | By Debra Galant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/c-corrections-549916.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-russian-copter-crash.html | August 18-24: INTERNATIONAL; RUSSIAN COPTER CRASH | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/midstream-1-return-there-s-a-lesson-in-that.html | MIDSTREAM; 1% Return? There's a Lesson in That | False | By James Schembari | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/the-ghosts-in-the-machines.html | The Ghosts in the Machines | False | By Miranda Seymour | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/q-a-transferring-co-op-within-a-family.html | Q & A; Transferring Co-op Within a Family | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/practical-traveler-frequent-fliers-can-buy-miles.html | PRACTICAL TRAVELER; Frequent Fliers Can Buy Miles | False | By Susan Stellin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/holding-on-to-luke.html | Holding On To Luke | False | By Rebecca Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-432903.html | BOOKS IN BRIEF: FICTION | False | By Erik Burns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/word-for-word-dirty-war-ally-enemy-america-couldn-t-get-fix-post-coup-argentina.html | Word for Word/The 'Dirty War'; Ally or Enemy? America Couldn't Get a Fix on Post-Coup Argentina | False | By James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/c-corrections-516295.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-silber-harry-j.html | Paid Notice: Deaths SILBER, HARRY J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/pulse-back-to-school-edition-honey-i-shrunk-our-clothes.html | PULSE: BACK TO SCHOOL EDITION; Honey, I Shrunk Our Clothes | False | By Ellen Tien | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/movies/c-corrections-514837.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/greatest-of-ease-hardly.html | Greatest of Ease? Hardly | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/a-big-game.html | A Big Game | False | By C. J. Chivers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/tennis-new-generation-blooms-on-us-open-kids-day.html | TENNIS; New Generation Blooms On U.S. Open Kids' Day | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/l-black-rockers-an-architect-514799.html | BLACK ROCKERS; An Architect | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-kathryn-meek-richard-coleman.html | WEDDINGS; Kathryn Meek, Richard Coleman | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-new-york-up-close-radio-vanishes-too-often-for-drivers.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Radio Vanishes Too Often For Drivers of Livery Cabs | False | By Seth Kugel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/the-view-from-stratford-polishing-up-aircraft-for-a-place-in-history.html | The View From/Stratford; Polishing Up Aircraft For a Place in History | False | By Richard Weizel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/world/aids-scourge-in-rural-china-leaves-villages-of-orphans.html | AIDS Scourge in Rural China Leaves Villages of Orphans | False | By Elisabeth Rosenthal | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/lives-teaching-the-teacher.html | LIVES; Teaching The Teacher | False | By Megan J. Breslin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-landmann-charles.html | Paid Notice: Deaths LANDMANN, CHARLES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/a-main-artery-of-the-1800-s.html | A Main Artery of the 1800's | False | By David Kirby | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-bowl-rating-formula-adds-spice-to-debate.html | COLLEGE FOOTBALL; Bowl Rating Formula Adds Spice to Debate | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-riverside-park-outbreak-disease-dogs-creates-worry-for.html | NEIGHBORHOOD REPORT: RIVERSIDE PARK; Outbreak of Disease in Dogs Creates Worry for Owners | False | By Denny Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/travel-advisory-delta-and-united-begin-linking-e-tickets.html | TRAVEL ADVISORY; Delta and United Begin Linking E-Tickets | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-rachel-kline-matthew-brown.html | WEDDINGS; Rachel Kline, Matthew Brown | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/banking-s-future-lies-in-its-past.html | Banking's Future Lies in its Past | False | By Martin Mayer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/theater/theater-listings.html | Theater Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-sherman-alvin.html | Paid Notice: Deaths SHERMAN, ALVIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/a-night-out-with-jimmy-fallon-20-feet-tall-in-times-square-with-room-to-grow.html | A NIGHT OUT WITH: Jimmy Fallon; 20 Feet Tall in Times Square, With Room to Grow | False | By Tim Geary | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/personal-business-diary-another-generational-gap.html | PERSONAL BUSINESS DIARY; Another Generational Gap | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/c-corrections-553840.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/food-a-dieter-s-dilemma.html | FOOD; A Dieter's Dilemma | False | By Jason Epstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-laurie-dolphin-stuart-shapiro.html | WEDDINGS; Laurie Dolphin, Stuart Shapiro | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-out-of-visor-s-shadow-grossman-has-point-to-prove.html | COLLEGE FOOTBALL; Out of Visor's Shadow, Grossman Has Point to Prove | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/how-teachers-spent-summer-vacations.html | How Teachers Spent Summer Vacations | False | By David Winzelberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-way-we-live-now-8-25-02-questions-for-steve-earle-sympathy-for-a-rebel.html | THE WAY WE LIVE NOW: 8-25-02; QUESTIONS FOR STEVE EARLE; Sympathy for A Rebel | False | By Jason Zengerle | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/underwriting-fraud.html | Underwriting Fraud | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/inside-561002.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/music-a-new-revelation-from-the-nixon-white-house.html | MUSIC; A New Revelation From the Nixon White House | False | By Leonard Garment | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/c-corrections-514845.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-arnie-desautels-jason-fisher.html | WEDDINGS; Arnie Desautels, Jason Fisher | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/style-grand-allusions.html | STYLE; Grand Allusions | False | By Pilar Viladas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-an-emotional-farewell.html | August 18-24: INTERNATIONAL; AN EMOTIONAL FAREWELL | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/world/russian-novelist-scoffs-at-post-soviet-leaders.html | Russian Novelist Scoffs at Post-Soviet Leaders | False | By Sophia Kishkovsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/why-few-big-breakups-make-the-grade.html | Why Few Big Breakups Make the Grade | False | By Alex Kuczynski and Linda Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/l-going-to-camp-means-respecting-rules-560286.html | Going to Camp Means Respecting Rules | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/worth-noting-the-wheels-of-justice-won-t-include-a-grinder.html | WORTH NOTING; The Wheels of Justice Won't Include a Grinder | False | By Robert Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/personal-business-the-pop-up-ad-says-you-ve-won-a-vacation-then-come-the-bills.html | Personal Business; The Pop-Up Ad Says You've Won a Vacation. Then Come the Bills. | False | By Harriet Edleson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/most-wanted.html | Most Wanted | False | By Russell Shorto | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/emily-genauer-critic-and-champion-of-20th-century-art-is-dead-at-91.html | Emily Genauer, Critic and Champion of 20th-Century Art, Is Dead at 91 | False | By Robert F. Worth | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/l-choosing-her-battle-467235.html | Choosing Her Battle | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/l-the-odds-of-that-467146.html | The Odds of That | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/pro-basketball-in-must-win-game-the-liberty-can-t-miss.html | PRO BASKETBALL; In Must-Win Game, the Liberty Can't Miss | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/turning-the-tide-on-pollution.html | Turning The Tide On Pollution | False | By Jeremy Pearce | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/private-sector-on-the-generation-gap-bridge-in-a-caddy.html | Private Sector; On the Generation-Gap Bridge, in a Caddy | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/chapters/the-judges.html | 'The Judges' | False | By Elie Wiesel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/l-the-nifty-fifty-or-just-the-lucky-548952.html | The Nifty Fifty, Or Just the Lucky? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-peggy-chen-oliver-wang.html | WEDDINGS; Peggy Chen, Oliver Wang | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-courtney-carrera-james-bernard.html | WEDDINGS; Courtney Carrera, James Bernard | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/investing-diary-calpers-adopts-policy-on-analyst-conflicts.html | INVESTING; DIARY; Calpers Adopts Policy on Analyst Conflicts | False | By Jeff Sommer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/l-the-real-mccoys-430773.html | The Real McCoys | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-smith-cecile.html | Paid Notice: Deaths SMITH, CECILE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/king-lui-wu-84-architect-and-longtime-yale-professor.html | King-lui Wu, 84, Architect and Longtime Yale Professor | False | By David W. Dunlap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/c-corrections-514829.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-blumenkrantz-cohen-minnie.html | Paid Notice: Deaths BLUMENKRANTZ, COHEN MINNIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/plus-horse-racing-bubba-dunn-wins-yonkers-trot.html | PLUS: HORSE RACING; Bubba Dunn Wins Yonkers Trot | False | By Alex Yannis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-fraser-harvey.html | Paid Notice: Deaths FRASER, HARVEY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/your-home-aid-plans-for-areas-hurt-on-9-11.html | YOUR HOME; Aid Plans For Areas Hurt on 9/11 | False | By Jay Romano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/music-the-dixie-chicks-keep-the-heat-on-nashville.html | MUSIC; The Dixie Chicks Keep The Heat On Nashville | False | By Bill Friskics-Warren | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/us/bush-cautions-against-letup-in-terrorism-battle.html | Bush Cautions Against Letup in Terrorism Battle | False | By Richard A. Oppel Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/investing-diary-rewards-of-perseverance.html | INVESTING: DIARY; Rewards of Perseverance | False | By Vivian Marino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-the-forest-fire-excuse-for-more-logging-560219.html | The Forest-Fire Excuse for More Logging | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-hurricanes-suit-williams-from-brooklyn-to-miami.html | COLLEGE FOOTBALL; Hurricanes Suit Williams From Brooklyn to Miami | False | By Fred Bierman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/sports-of-the-times-wusa-recognizes-its-new-talent-amid-thanks-for-st-john.html | Sports Of The Times; W.U.S.A. Recognizes Its New Talent Amid Thanks for 'St. John' | False | By George Vecsey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/marching-but-out-of-step.html | Marching, but Out of Step | False | By Gabriel Schoenfeld | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/garden-in-a-vineyard-is-in-tune-with-the-stars.html | Garden in a Vineyard Is in Tune With the Stars | False | By Debbie Tuma | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/dance-a-noncomformist-with-a-free-flowing-fantasy.html | DANCE; A Noncomformist With a Free-Flowing Fantasy | False | By Gia Kourlas | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/music-spiritual-testament-political-testimony-or-both.html | MUSIC; Spiritual Testament, Political Testimony, or Both? | False | By David Schiff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/high-notes-going-forward-to-the-past.html | HIGH NOTES; Going Forward to the Past | False | By James R. Oestreich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-nass-florence-nee-gellman.html | Paid Notice: Deaths NASS, FLORENCE (NEE GELLMAN) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/quick-bite-newark-where-tony-s-dad-bought-the-cherry-vanilla.html | QUICK BITE/Newark; Where Tony's Dad Bought the Cherry Vanilla | False | By Jack Silbert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/art-architecture-catching-the-light-and-heat-of-the-stars.html | ART/ARCHITECTURE; Catching the Light (and Heat) of the Stars | False | By Richard B. Woodward | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/art-reviews-in-a-gallery-turned-studio-a-chance-to-talk-to-artists-at-work.html | ART REVIEWS; In a Gallery Turned Studio, a Chance to Talk to Artists at Work | False | By D. Dominick Lombardi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/business-diary-today-s-business-puzzle-do-adults-have-a-clue.html | BUSINESS: DIARY; Today's Business Puzzle: Do Adults Have a Clue? | False | Compiled by Hubert B. Herring | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/mt-sinai-on-a-path-away-from-the-past.html | Mt. Sinai on a Path Away From the Past | False | By Janny Scott With Mary Williams Walsh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/l-racism-and-power-430803.html | Racism and Power | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-genevieve-ward-erik-swenson.html | WEDDINGS; Genevieve Ward, Erik Swenson | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/field-notes-more-couples-opt-for-candid-camera.html | FIELD NOTES; More Couples Opt for Candid Camera | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/l-obstruction-of-judges-467219.html | Obstruction Of Judges | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/investing-a-close-out-chain-has-been-opening-eyes-on-wall-st.html | Investing, A Close-Out Chain Has Been Opening Eyes on Wall St. | False | By J. Alex Tarquinio | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-garfield-richard-j.html | Paid Notice: Deaths GARFIELD, RICHARD J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/c-corrections-502065.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/executive-life-private-companies-have-a-new-allure.html | Executive Life; Private Companies Have a New Allure | False | By Claudia H. Deutsch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/l-helmets-for-riding-497479.html | Helmets for Riding | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/aug-1824.html | Aug. 18-24 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/habitats-east-50s-a-couple-starts-over-in-4-story-town-house.html | Habitats/East 50's; A Couple Starts Over In 4-Story Town House | False | By Trish Hall | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/world/in-race-to-tap-the-euphrates-the-upper-hand-is-upstream.html | In Race to Tap the Euphrates, The Upper Hand Is Upstream | False | By Douglas Jehl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/review/letters.html | Letters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/private-sector-self-criticism-in-china.html | Private Sector; Self-Criticism in China | False | By Keith Bradsher (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-432920.html | BOOKS IN BRIEF: FICTION | False | By Nicole Laporte | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-selch-frederick-richard-eric.html | Paid Notice: Deaths SELCH, FREDERICK RICHARD "ERIC" | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/on-baseball-williams-reminded-of-special-goal.html | ON BASEBALL; Williams Reminded of Special Goal | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/baseball-giambi-proves-patience-does-go-a-long-way.html | BASEBALL; Giambi Proves Patience Does Go a Long Way | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-getz-harriette.html | Paid Notice: Deaths GETZ, HARRIETTE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-aruty-abraham.html | Paid Notice: Deaths ARUTY, ABRAHAM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/movies/film-at-play-with-weirdly-morphing-images-and-sounds.html | FILM; At Play With Weirdly Morphing Images and Sounds | False | By John Rockwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-kramer-ruth-nee-eisenberg.html | Paid Notice: Deaths KRAMER, RUTH (NEE EISENBERG) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-new-york-up-close-slimmer-costlier-artsier-bloomberg-green.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Slimmer, Costlier, Artsier: The Bloomberg Green Book | False | By Denny Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine1-obstruction-of-judges-467227.html | Obstruction Of Judges | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-what-2-primaries-show-about-race-560260.html | What 2 Primaries Show About Race | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/briefing-courts-suit-against-swim-club.html | BRIEFING: COURTS; SUIT AGAINST SWIM CLUB | False | By Jeremy Pearce | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-carolyn-cannuscio-daniel-rader.html | WEDDINGS; Carolyn Cannuscio, Daniel Rader | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/world/burmese-general-says-transition-to-democracy-will-be-slow.html | Burmese General Says Transition to Democracy Will Be Slow | False | By Seth Mydans | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-national-conviction-in-girl-s-death.html | August 18-24: NATIONAL; CONVICTION IN GIRL'S DEATH | False | By Barbara Whitaker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/chapters/edisons-eve.html | 'Edison's Eve' | False | By Gaby Wood | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-zucker-dr-richard-a.html | Paid Notice: Deaths ZUCKER, DR. RICHARD A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine1-the-odds-of-that-467090.html | The Odds Of That | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-branford-a-project-that-s-beach-friendly.html | In Branford, a Project That's Beach Friendly | False | By Alan Bisbort | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-memorials-minuse-jean-fairservis.html | Paid Notice: Memorials MINUSE, JEAN FAIRSERVIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/investing-can-computers-do-a-better-job-rating-stocks.html | Investing; Can Computers Do a Better Job Rating Stocks? | False | By John Kimelman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/business-outside-the-box-why-a-box.html | Business; Outside The Box? Why A Box? | False | By William J. Holstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/l-bishop-takes-action-that-seems-puzzling-560782.html | Bishop Takes Action That Seems Puzzling | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/the-talk-of-indonesia-a-plan-bono-would-envy.html | THE TALK OF ...; Indonesia: A Plan Bono Would Envy | False | By Dian Saputra | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine1-the-odds-of-that-467103.html | The Odds Of That | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/dance/dance-listings.html | Dance Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/us/happy-to-serve-judge-but-it-ll-cost-you-16800.html | Happy to Serve, Judge, But It'll Cost You $16,800 | False | By Adam Liptak | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/l-polar-pool-497452.html | Polar Pool | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/hoyt-wilhelm-first-reliever-in-the-hall-of-fame-dies.html | Hoyt Wilhelm, First Reliever in the Hall of Fame, Dies | False | By Thomas J. Lueck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/swimming-and-raising-money-for-pediatric-cancer.html | Swimming and Raising Money for Pediatric Cancer | False | By Lynne Ames | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/charlotte-read-92-semanticist-and-editor.html | Charlotte Read, 92, Semanticist and Editor | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/a-mayor-s-honeymoon-wanes-bloomberg-has-enemies-it-seems-like-new-york-again.html | A Mayor's Honeymoon Wanes; Bloomberg Has Enemies, It Seems Like New York Again | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-family-of-criminals-540471.html | Family of Criminals | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/the-view-from-khrushchev-s-head.html | The View From Khrushchev's Head | False | By Harlow Robinson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/editorial-notebook-riding-the-light-in-wyoming.html | Editorial Notebook; Riding the Light in Wyoming | False | By Verlyn Klinkenborg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-caroline-friedman-jason-craig.html | WEDDINGS; Caroline Friedman, Jason Craig | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/commercial-property-long-island-hotels-sprout-drawn-by-mix-of-potential-guests.html | Commercial Property/Long Island; Hotels Sprout, Drawn by Mix of Potential Guests | False | By Carole Paquette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/long-island-vines-runners-up-with-presence.html | LONG ISLAND VINES; Runners-Up With Presence | False | By Howard G. Goldberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/automobiles/the-most-wanted-f-cars-today.html | The Most Wanted F-Cars Today | False | By Norman S. Mayersohn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-phillips-barbara-antoi-nette-nee-benn.html | Paid Notice: Deaths PHILLIPS, BARBARA ANTOI NETTE (NEE BENN) | False | | 2002-11-04 | TX 5-654-145 | | |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/l-angkor-wat-497444.html | Angkor Wat | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/yourmoney/its-almost-september-time-to-help-parents.html | It's Almost September: Time to Help Parents | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/theater/l-hairspray-a-special-city-514764.html | 'HAIRSPRAY'; A Special City | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/golf-allenby-and-parry-are-facing-a-top-pack-of-challengers.html | GOLF; Allenby and Parry Are Facing a Top Pack of Challengers | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/tv/for-young-viewers-the-teenage-mystique-it-s-mostly-in-the-mind.html | FOR YOUNG VIEWERS; The Teenage Mystique: It's Mostly in the Mind | False | By Anna Bahney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-jessica-eisenberg-benjamin-meth.html | WEDDINGS; Jessica Eisenberg, Benjamin Meth | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/li-man-dies-of-west-nile-first-fatality-in-state-in-02.html | L.I. Man Dies of West Nile; First Fatality in State in '02 | False | By Alan Feuer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/l-angkor-wat-497428.html | Angkor Wat | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-vows-heather-ying-and-jeff-yang.html | WEDDINGS: VOWS; Heather Ying and Jeff Yang | False | By Lois Smith Brady | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/automobiles/the-f-cars-from-a-to-z28.html | The F-Cars, From A to Z28 | False | By Norman S. Mayersohn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-sayada-ashraf-alan-rothschild.html | WEDDINGS; Sayada Ashraf, Alan Rothschild | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/quotation-of-the-day-553859.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/worth-noting-sometimes-it-pays-to-stick-to-the-facts.html | WORTH NOTING; Sometimes It Pays to Stick to the Facts | False | By John Sullivan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-kickoff-talent-runs-deep-at-quarterback.html | College Football | Kickoff; Talent Runs Deep At Quarterback | False | By Fred Bierman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/soapbox-it-s-the-little-things.html | SOAPBOX; It's the Little Things | False | By Herbert Hadad | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-for-brown-challenging-harvard-is-in-range.html | COLLEGE FOOTBALL; For Brown, Challenging Harvard Is in Range | False | By Brandon Lilly | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/c-corrections-467049.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/l-polar-pool-497460.html | Polar Pool | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/theater/theater-distant-echoes-of-the-clash-between-islam-and-the-west.html | THEATER; Distant Echoes Of the Clash Between Islam And the West | False | By Robert Myers and Miriam Ayres | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-the-word-on-iraq-540234.html | The Word on Iraq | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/polished-marble-and-sacramental-scuffs.html | Polished Marble and Sacramental Scuffs | False | By David W. Dunlap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/briefing-courts-school-bonds.html | BRIEFING; COURTS; SCHOOL BONDS | False | By Karen Demasters | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/travel-advisory-phillips-collection-shuts-most-exhibits-briefly.html | TRAVEL ADVISORY; Phillips Collection Shuts Most Exhibits Briefly | False | By Eric P. Nash | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/the-fresh-air-fund-summer-is-almost-over-but-memories-will-last.html | The Fresh Air Fund; Summer Is Almost Over, but Memories Will Last | False | By Kari Haskell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/streetscapes-manhattan-town-houses-horace-trumbauer-sumptuous-sophistication-for.html | Streetscapes/Manhattan Town Houses of Horace Trumbauer; Sumptuous Sophistication for the Country Estate Set | False | By Christopher Gray | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-susan-fortgang-david-nehring.html | WEDDINGS; Susan Fortgang, David Nehring | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/market-watch-pick-up-the-proxy-fill-it-out-and-exert-some-control.html | MARKET WATCH; Pick Up the Proxy, Fill It Out and Exert Some Control | False | By Gretchen Morgenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/dining-out-a-meal-with-a-view-of-the-airfield-bustle.html | DINING OUT; A Meal With a View of the Airfield Bustle | False | By M. .h. Reed | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-caroline-williams-jeffrey-melby.html | WEDDINGS; Caroline Williams, Jeffrey Melby | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/princely-sums-staging-a-dream.html | Princely Sums: Staging a Dream | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/world/state-department-will-take-over-security-for-afghan-leader.html | State Department Will Take Over Security for Afghan Leader | False | By Thom Shanker With John F. Burns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/backtalk-some-alternatives-to-stalemate-or-surrender.html | BackTalk; Some Alternatives to Stalemate-or-Surrender | False | By Leonard Koppett | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-preseason-top-20.html | COLLEGE FOOTBALL; Preseason Top 20 | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/a-break-on-barbados.html | A Break on Barbados | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/deoxyribonucleic-acid-trip.html | Deoxyribonucleic Acid Trip | False | By Gina Maranto | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/good-company-the-odd-couple-in-the-kitchen.html | GOOD COMPANY; The Odd Couple, in the Kitchen | False | By Melissa Ceria | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-myerson-allen-r.html | Paid Notice: Deaths MYERSON, ALLEN R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-minkin-david.html | Paid Notice: Deaths MINKIN, DAVID | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-o-brien-maureen-b.html | Paid Notice: Deaths O'BRIEN, MAUREEN B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/look-up-in-the-sky.html | Look! Up in the Sky! | False | By William R. Everdell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/world/dike-patrols-expand-as-lake-in-china-springs-more-leaks.html | Dike Patrols Expand as Lake in China Springs More Leaks | False | By Erik Eckholm | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/l-vegetarians-497495.html | Vegetarians | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/tennis-doubles-team-earns-wild-card.html | TENNIS; Doubles Team Earns Wild Card | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/c-corrections-549932.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-business-yorktown-tells-builders-that-they-ll-have-to-wait.html | IN BUSINESS; Yorktown Tells Builders That They'll Have to Wait | False | By Marc Ferris | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-roth-herbert.html | Paid Notice: Deaths ROTH, HERBERT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/movies/l-the-human-stain-not-the-same-514772.html | 'THE HUMAN STAIN'; Not the Same | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/recordings-songs-for-a-cool-soprano.html | RECORDINGS; Songs for a Cool Soprano | False | By David Mermelstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/news-summary-559440.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/l-black-rockers-a-continuing-struggle-514780.html | BLACK ROCKERS; A Continuing Struggle | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-terrorist-leader-dies.html | August 18-24: INTERNATIONAL; TERRORIST LEADER DIES | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/by-the-way-rocks-along-the-shore.html | BY THE WAY; Rocks Along the Shore | False | By Karen Demasters | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-way-we-live-now-8-25-02-on-language-neologist.html | THE WAY WE LIVE NOW: 8-25-02; ON LANGUAGE; Neologist | False | By Erin McKean | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/good-eating-the-ripe-and-the-funky.html | GOOD EATING; The Ripe and the Funky | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/first-person-bouncing-back.html | FIRST PERSON; Bouncing Back | False | By Ted Mann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/private-sector-the-anti-regulation-regulator.html | Private Sector; The Anti-Regulation Regulator | False | By Stephen Labaton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-ruby-nathan-md.html | Paid Notice: Deaths RUBY, NATHAN, M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/executive-life-the-boss-from-pain-to-compassion.html | EXECUTIVE LIFE: THE BOSS; From Pain to Compassion | False | By Barry S. Sternlicht | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/business-in-detroit-steady-hands-are-steadying-nerves.html | Business; In Detroit, Steady Hands Are Steadying Nerves | False | By Micheline Maynard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-guadagno-anton.html | Paid Notice: Deaths GUADAGNO, ANTON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/movies/film-an-initiate-in-the-night-rhythms-of-tunis.html | FILM; An Initiate in the Night Rhythms of Tunis | False | By Nancy Ramsey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-gail-peck-stewart-rauner.html | WEDDINGS; Gail Peck, Stewart Rauner | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-memorials-richman-zelda.html | Paid Notice: Memorials RICHMAN, ZELDA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-levitan-rabbi-kalman-l.html | Paid Notice: Deaths LEVITAN, RABBI KALMAN L. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-person-the-answer-man.html | IN PERSON; The Answer Man | False | By John Sullivan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/the-most-dubious-battle.html | The Most Dubious Battle | False | By Eugen Weber | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/market-insight-when-times-are-hard-household-names-shine.html | MARKET INSIGHT; When Times Are Hard, Household Names Shine | False | By Kenneth N. Gilpin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/l-article-brings-alive-statistics-in-joblessness-560278.html | Article Brings Alive Statistics in Joblessness | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/baseball-mets-top-pick-makes-debut.html | BASEBALL; Mets' Top Pick Makes Debut | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/ancient-evenings.html | Ancient Evenings | False | By T. Corey Brennan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/i-m-not-answering-i-m-not-available-and-don-t-bother-me.html | I'm Not Answering, I'm Not Available and Don't Bother Me | False | By Ginia Bellafante | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/cannibals-to-claymation-where-the-wild-films-are.html | Cannibals to Claymation: Where the Wild Films Are | False | By David Everitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/world/us-envoy-says-pakistan-has-slowed-rebels-push-into-kashmir.html | U.S. Envoy Says Pakistan Has Slowed Rebels' Push Into Kashmir | False | By David Rohde | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/new-york-bookshelf-nonfiction-why-new-yorkers-loved-the-babe.html | NEW YORK BOOKSHELF/NONFICTION; Why New Yorkers Loved the Babe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/billy-and-chuck-accidental-crusaders.html | Billy and Chuck, Accidental Crusaders | False | By Jonathan Miller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/tin-men.html | Tin Men | False | By Ken Kalfus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/for-better-for-worse-and-for-fun.html | For Better, for Worse and for Fun | False | By Elizabeth Breyer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/deep-six.html | Deep Six | False | By Garrett Epps | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/personal-business-your-alma-mater-wants-to-become-your-bank.html | Personal Business; Your Alma Mater Wants to Become Your Bank | False | By Michelle Leder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/to-be-hamlet-but-still-keep-the-day-job.html | To Be Hamlet (but Still Keep the Day Job) | False | By Mel Gussow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-nancy-hass-bob-roe.html | WEDDINGS; Nancy Hass, Bob Roe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-the-schools-for-student-athletes-summer-ends-early.html | IN THE SCHOOLS; For Student Athletes, Summer Ends Early | False | By Merri Rosenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/college-life-no-parents-allowed.html | College Life (No Parents Allowed) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/music/music-listings.html | Music Listings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/l-misusing-a-school-day-to-teach-about-work-560766.html | Misusing a School Day To Teach About Work | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/l-hand-wringing-misses-the-point-561525.html | Hand-Wringing Misses the Point | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/l-must-speed-process-of-meeting-energy-needs-560812.html | Must Speed Process Of Meeting Energy Needs | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/world/ready-to-rebuild-afghans-await-promised-aid.html | Ready to Rebuild, Afghans Await Promised Aid | False | By Ian Fisher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/pro-football-inside-the-nfl-just-as-at-purdue-big-hopes-for-brees.html | PRO FOOTBALL: INSIDE THE N.F.L.; Just as at Purdue, Big Hopes for Brees | False | By Damon Hack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/l-black-rockers-no-boundaries-514802.html | BLACK ROCKERS; No Boundaries | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-jane-ibrahim-michael-gaito-jr.html | WEDDINGS; Jane Ibrahim, Michael Gaito Jr. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-national-enron-case-unravels.html | August 18-24: NATIONAL; ENRON CASE UNRAVELS | False | By Kurt Eichenwald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-chelsea-tough-club-dashing-man-his-invisible-footprints.html | NEIGHBORHOOD REPORT: CHELSEA; Tough Club, a Dashing Man, And His Invisible Footprints | False | By Kelly Crow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/c-corrections-516147.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/outdoors-along-the-hudson-a-river-of-contradictions.html | OUTDOORS; Along the Hudson, a River of Contradictions | False | By James Gorman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-conference-outlook.html | COLLEGE FOOTBALL; Conference Outlook | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/football/giants-rookie-has-a-sibling-rivalry.html | Giants Rookie Has a Sibling Rivalry | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/county-lines-never-in-the-yard-alone.html | COUNTY LINES; Never in the Yard Alone | False | By Lisa W. Foderaro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-ashley-massie-patrick-doyle.html | WEDDINGS; Ashley Massie, Patrick Doyle | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/straighten-up-and-fly-left.html | Straighten Up and Fly Left | False | By Geoffrey C. Ward | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/us/hospitals-feeling-strain-from-illegal-immigrants.html | Hospitals Feeling Strain From Illegal Immigrants | False | By Dana Canedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/review/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/long-island-journal-teaching-children-the-ups-and-downs-of-going-fishing.html | LONG ISLAND JOURNAL; Teaching Children The Ups and Downs Of Going Fishing | False | By Marcelle S. Fischler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/letters.html | Letters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-national-steel-tariffs-eased.html | August 18-24: NATIONAL; STEEL TARIFFS EASED | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-memorials-regenhard-christian-michael-otto-ff-former-sgt.html | Paid Notice: Memorials REGENHARD, CHRISTIAN MICHAEL OTTO, FF, FORMER SGT. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/1-the-real-mccoys-430781.html | The Real McCoys | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/a-group-that-makes-networking-its-business.html | A Group That Makes Networking Its Business | False | By Claudia H. Deutsch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/the-west-nile-epidemic.html | The West Nile Epidemic | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-the-forest-fire-excuse-for-more-logging-560200.html | The Forest-Fire Excuse for More Logging | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/theater/theater-learning-the-moves-of-harlem-circa-1930.html | THEATER; Learning the Moves of Harlem, Circa 1930 | False | By Barry Singer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/art-a-museum-collection-and-how-it-grew.html | ART; A Museum Collection and How It Grew | False | By William Zimmer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/computer-associates-troubled-sponsor.html | Computer Associates: Troubled Sponsor | False | By Laurie Nadel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/here-the-sandman-comes-but-doesn-t-leave.html | Here, the Sandman Comes but Doesn't Leave | False | By Jeffrey B. Cohen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/worth-noting-as-the-saying-goes-all-politics-is-loco.html | WORTH NOTING; As the Saying Goes, All Politics Is Loco | False | By Barbara Fitzgerald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/she-sleeps-like-a-rock-on-a-jade-pillow.html | She Sleeps Like a Rock, On a Jade Pillow | False | By Ellen Tien | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-433012.html | BOOKS IN BRIEF: FICTION | False | By Michael Porter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/bulletin-board-tuition-bills-grow-for-elite-educations.html | BULLETIN BOARD; Tuition Bills Grow for Elite Educations | False | By Kathleen O'Brien | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-kathleen-brennan-ron-wasserman.html | WEDDINGS; Kathleen Brennan, Ron Wasserman | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/us/hoover-s-fbi-and-the-mafia-case-of-bad-bedfellows-grows.html | Hoover's F.B.I. and the Mafia: Case of Bad Bedfellows Grows | False | By Fox Butterfield | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/chapters/centaur.html | 'Centaur' | False | By Albert Leong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-chase-dwight-james.html | Paid Notice: Deaths CHASE, DWIGHT JAMES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-chechnya-s-wounds-537063.html | Chechnya's Wounds | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/private-sector-more-than-a-sumner-romance-but-not-a-50-50-marriage.html | Private Sector; More Than a Sumner Romance, But Not a 50-50 Marriage | False | By Geraldine Fabrikant (COMPILED BY RICK GLADSTONE) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/briefing-regulation-amusement-park-rides.html | BRIEFING: REGULATION; AMUSEMENT PARK RIDES | False | By John Holl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-qaeda-videos.html | August 18-24: INTERNATIONAL; QAEDA VIDEOS | False | By Judith Miller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/the-nation-the-selling-of-america-bush-style.html | The Nation; The Selling of America, Bush Style | False | By Victoria de Grazia | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/economic-view-cost-cutting-can-start-a-ruinous-circle.html | ECONOMIC VIEW; Cost-Cutting Can Start A Ruinous Circle | False | By Louis Uchitelle | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/the-last-time-he-saw-paris.html | The Last Time He Saw Paris | False | By Neil Gordon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/briefing-academia-mathematics-prize.html | BRIEFING: ACADEMIA; MATHEMATICS PRIZE | False | By Jo Piazza | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/l-give-or-take-100-million-430765.html | Give or Take 100 Million | False | | 2002-11-04 | TX 5-654-145 | | |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/on-the-town-atavism-and-murder-in-a-de-niro-movie.html | ON THE TOWN; Atavism and Murder in a De Niro Movie | False | By Kathryn Shattuck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/bid-to-keep-development-from-bryant-pond-560294.html | Bid to Keep Development From Bryant Pond | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/automobiles/well-suited-for-both-smokeys-and-bandits.html | Well Suited for Both Smokeys and Bandits | False | By Norman S. Mayersohn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/travel-advisory-as-high-as-an-elephant-s-eye.html | TRAVEL ADVISORY; As High as an Elephant's Eye | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-mollie-saracco-marshall-mcintosh.html | WEDDINGS; Mollie Saracco, Marshall McIntosh | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/the-right-way-to-change-a-regime.html | The Right Way to Change a Regime | False | By James A. Baker Iii | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-davidian-grace-a.html | Paid Notice: Deaths DAVIDIAN, GRACE A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/back-to-babbington.html | Back to Babbington | False | By Jennifer Reese | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/c-corrections-533688.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/parks-take-steps-to-clean-air.html | Parks Take Steps to Clean Air | False | By Joseph Siano | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/residential-sales.html | Residential Sales | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/l-will-today-s-fake-be-tomorrow-s-treasure-532991.html | Will Today's Fake Be Tomorrow's Treasure? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/the-boating-report-for-a-blind-sailor-it-s-all-about-the-wind.html | THE BOATING REPORT; For a Blind Sailor, It's All About the Wind | False | By Herb McCormick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-national-more-logging-sought.html | August 18-24: NATIONAL; MORE LOGGING SOUGHT | False | By Douglas Jehl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/travel-advisory-cruise-line-inaugurates-customized-itineraries.html | TRAVEL ADVISORY; Cruise Line Inaugurates Customized Itineraries | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/reclaiming-wetlands-is-easier-to-describe-than-accomplish.html | Reclaiming Wetlands Is Easier to Describe Than Accomplish | False | By Jeremy Pearce | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/l-obstruction-of-judges-467197.html | Obstruction Of Judges | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/gag-order.html | Gag Order | False | By Jonathan Mahler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-business-another-home-shopping-network.html | IN BUSINESS; Another Home-Shopping Network | False | By Ellen L Rosen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-the-longhorns-big-chance-and-bigger-expectations.html | COLLEGE FOOTBALL; The Longhorns' Big Chance, And Bigger Expectations | False | BY Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-mansbach-ellen-g.html | Paid Notice: Deaths MANSBACH, ELLEN G. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-lowe-gladys.html | Paid Notice: Deaths LOWE, GLADYS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-drogin-marian-nee-persky.html | Paid Notice: Deaths DROGIN, MARIAN (NEE PERSKY) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-clinton-s-good-works-539295.html | Clinton's Good Works | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/murder-she-mooed.html | Murder, She Mooed | False | By Charles Wilson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/on-the-job-the-perils-of-keeping-up-appearances.html | ON THE JOB; The Perils of Keeping Up Appearances | False | By Mickey Meece | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/worth-noting-now-as-far-as-testing-the-automatic-rifles.html | WORTH NOTING; Now as Far as Testing The Automatic Rifles . . . | False | By Robert Strauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/shaken-and-stirred-generation-rye.html | SHAKEN AND STIRRED; Generation Rye | False | By William L. Hamilton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/on-a-roll-dell-enters-uncharted-territory.html | On a Roll, Dell Enters Uncharted Territory | False | By Steve Lohr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/chapters/blood-of-victory.html | 'Blood of Victory' | False | By Alan Furst | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-rosenberg-dr-louis.html | Paid Notice: Deaths ROSENBERG, DR. LOUIS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/world/saudi-sought-by-the-fbi-is-said-to-be-in-custody.html | Saudi Sought By the F.B.I. Is Said to Be In Custody | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/automobiles/a-last-ride-on-gm-s-wild-ponies.html | A Last Ride on G.M.'s Wild Ponies | False | By Norman S. Mayersohn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-hamburger-herbert.html | Paid Notice: Deaths HAMBURGER, HERBERT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-432954.html | BOOKS IN BRIEF: FICTION | False | By Adam Baer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-tracy-nathan-scott-slarskey.html | WEDDINGS; Tracy Nathan, Scott Slarskey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/l-angkor-wat-497436.html | Angkor Wat | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-season-that-wasn-t-467162.html | The Season That Wasn't | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-kaye-sarah-nee-chanin.html | Paid Notice: Deaths KAYE, SARAH (NEE CHANIN) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/bubble-beneficiaries.html | Bubble Beneficiaries | False | By David Leonhardt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-national-9-11-mental-health-aid.html | August 18-24: NATIONAL; 9/11 MENTAL HEALTH AID | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/c-corrections-430757.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-national-fighting-anthrax.html | August 18-24: NATIONAL; FIGHTING ANTHRAX | False | By Nicholas Wade | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-patterson-betty-m.html | Paid Notice: Deaths PATTERSON, BETTY M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-jennifer-firestone-michael-beerman.html | WEDDINGS; Jennifer Firestone, Michael Beerman | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/dining-out-meals-in-which-desserts-are-headliners.html | DINING OUT; Meals in Which Desserts Are Headliners | False | By Joanne Starkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/for-one-family-41-years-of-reunions.html | For One Family, 41 Years of Reunions | False | By Paula Ganzi Licata | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/theater-putting-on-a-show-that-s-old-yet-new.html | THEATER; Putting On a Show That's Old Yet New | False | By Alvin Klein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-us-penalizes-north-korea.html | August 18-24: INTERNATIONAL; U.S. PENALIZES NORTH KOREA | False | By Michael R. Gordon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/classified/paid-notice-deaths-balbiani-andrew-stephen.html | Paid Notice: Deaths BALBIANI, ANDREW STEPHEN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/business/l-when-stars-are-paid-to-talk-about-drugs-548898.html | When Stars Are Paid To Talk About Drugs | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/books/chapters/defying-hitler.html | 'Defying Hitler' | False | By Sebastian Haffner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-25 | 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/l-college-life-no-parents-allowed-560170.html | College Life (No Parents Allowed) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-almost-any-setting-can-be-the-birthplace-of-a-star.html | 2002 U.S. OPEN PREVIEW; Almost Any Setting Can Be the Birthplace of a Star | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/now-steve-is-running-to-revive-forbes.html | Now Steve Is Running to Revive Forbes | False | BY David Carr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/international/pope-decides-against-trip-to-philippines.html | Pope Decides Against Trip to Philippines | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/c-corrections-563455.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/world/jerusalem-journal-atop-church-another-less-deadly-holy-war.html | Jerusalem Journal; Atop Church, Another, Less Deadly Holy War | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-hershoopf-berta-ruth.html | Paid Notice: Deaths HERSHCOPF, BERTA RUTH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/tennis/a-day-for-comebacks-as-the-us-open-begins.html | A Day for Comebacks, as the U.S. Open Begins | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/IHT-johannesburg-summit-battle-lines-drawn-and-players-in-place.html | Johannesburg summit:battle lines drawn and players in place | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-medicare-is-the-solution-for-all-569445.html | Medicare Is the Solution for All | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/politics/cheney-says-peril-of-a-nuclear-iraq-justifies-attack.html | Cheney Says Peril of a Nuclear Iraq Justifies Attack | False | By Elisabeth Bumiller and James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-men-s-game-is-in-need-of-a-boost.html | 2002 U.S. OPEN PREVIEW; Men's Game Is in Need of a Boost | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/baseball-us-wins-little-league-title.html | BASEBALL; U.S. Wins Little League Title | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/editors-note-special-today-us-open.html | Editors' Note; SPECIAL TODAY: U.S. Open | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-the-open-expands-its-vistas-to-the-mainstream.html | 2002 U.S. OPEN PREVIEW; The Open Expands Its Vistas to the Mainstream | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/IHT-asia-is-running-out-of-water.html | Asia is running out of water | False | By Michael Richardson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/pro-football-mara-studies-mysteries-of-winning.html | PRO FOOTBALL; Mara Studies Mysteries of Winning | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/world/iraq-said-to-plan-tangling-the-us-in-street-fighting.html | IRAQ SAID TO PLAN TANGLING THE U.S. IN STREET FIGHTING | False | By Michael R. Gordon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/IHT-a-parched-new-delhi-begins-to-harvest-rain.html | A parched New Delhi begins to harvest rain | False | By Rama Lakshmi, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/us/watching-drivers-with-electronic-eye.html | Watching Drivers With Electronic Eye | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/plunge-in-bison-and-aol-weighs-on-turner-fortune.html | Plunge in Bison and AOL Weighs on Turner Fortune | False | By Geraldine Fabrikant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/tennis-sacramento-wins-title.html | TENNIS; Sacramento Wins Title | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/baseball-lost-games-lost-dreams.html | BASEBALL; Lost Games, Lost Dreams | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/technology/technology-from-unseemly-to-lowbrow-the-web-s-real-money-is-in-the-gutter.html | TECHNOLOGY; From Unseemly to Lowbrow, the Web's Real Money Is in the Gutter | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-bridges-james-e.html | Paid Notice: Deaths BRIDGES, JAMES E. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/dishonesty-in-the-hunt-for-terrorists.html | Dishonesty in the Hunt for Terrorists | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/business-digest-563900.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-if-you-can-read-this-i-didn-t-write-it-569380.html | If You Can Read This, I Didn't Write It | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/travel/fly-free-to-puerto-rico.html | Fly Free to Puerto Rico | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/assembly-endorsements-for-manhattan.html | Assembly Endorsements for Manhattan | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-medicare-is-the-solution-for-all-569453.html | Medicare Is the Solution for All | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/critic-s-notebook-an-untamable-outsider-who-speaks-in-riddles.html | CRITICS NOTEBOOK; An Untamable Outsider Who Speaks in Riddles | False | By Sarah Boxer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/media-return-of-a-violence-auteur.html | MEDIA; Return of a Violence Auteur | False | By Michael Cieply | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/news/crop-varieties-threatened-by-pressure-on-seed-banks.html | Crop varieties threatened by pressure on seed banks | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/the-media-business-advertising-addenda-accounts-562564.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/on-pro-football-time-for-gruden-to-show-his-value.html | ON PRO FOOTBALL; Time for Gruden to Show His Value | False | By Thomas George | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/IHT-1952baseball-suspense-in-our-pages100-75-and-50-years-ago.html | 1952:Baseball Suspense : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/news/indonesia-struggles-to-curb-rapid-deforestation.html | Indonesia struggles to curb rapid deforestation | False | By Michael Richardson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/on-college-football-numbers-to-notice-as-the-games-begin.html | ON COLLEGE FOOTBALL; Numbers to Notice As the Games Begin | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/festival-review-killer-robots-in-sunshine-even-when-it-drizzles.html | FESTIVAL REVIEW; Killer Robots In Sunshine, Even When It Drizzles | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/tennis-thai-wins-tournament-a-first-for-the-atp-tour.html | TENNIS; Thai Wins Tournament, A First for the ATP Tour | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/IHT-1902transatlantic-delivery-in-our-pages100-75-and-50-years-ago.html | 1902:Trans-Atlantic Delivery : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/us/a-huge-boat-hurdling-carp-is-no-mississippi-fish-story.html | A Huge, Boat-Hurdling Carp Is No Mississippi Fish Story | False | By Peter T. Kilborn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/writers-on-writing-why-not-put-off-till-tomorrow-the-novel-you-could-begin-today.html | WRITERS ON WRITING; Why Not Put Off Till Tomorrow the Novel You Could Begin Today? | False | By Ann Patchett | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/IHT-in-a-firstever-debate-contenders-disagree-on-germanys-stance-schroeder-a.html | In a first-ever debate, contenders disagree on Germany's stance : Schroeder and Stoiber spar on TV over Iraq | False | By John Vinocur, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-no-boundary-for-terror-537624.html | No Boundary for Terror | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/metro-briefing-new-york-brooklyn-masked-gunmen-kill-man.html | Metro Briefing | New York: Brooklyn: Masked Gunmen Kill Man | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/pro-football-giants-licking-their-wounds-after-a-thorough-beating.html | PRO FOOTBALL; Giants Licking Their Wounds After a Thorough Beating | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/savings-time-a-calendar-for-markdowns.html | SAVINGS TIME; A Calendar for Markdowns | False | By S. Lee Jamison | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/jennings-is-expected-to-remain-abc-anchor.html | Jennings Is Expected to Remain ABC Anchor | False | By Jim Rutenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-schlusselberg-sol.html | Paid Notice: Deaths SCHLUSSELBERG, SOL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/what-catastrophe-can-reveal.html | What Catastrophe Can Reveal | False | By Shafeeq Ghabra | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/sports-of-the-times-valentine-bares-soul-but-what-s-the-point.html | Sports of The Times; Valentine Bares Soul, But What's the Point? | False | By Ira Berkow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/sports-of-the-times-down-the-road-it-will-bevenus-in-the-foreground.html | Sports of The Times; Down the Road, It Will Be...Venus in the Foreground | False | By Harvey Araton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/world/central-asian-university-aims-to-train-region-s-next-leaders.html | Central Asian University Aims to Train Region's Next Leaders | False | By Barbara Crossette | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/baseball-the-yankees-start-badly-and-they-don-t-recover.html | BASEBALL; The Yankees Start Badly, And They Don't Recover | False | By Joe Lapointe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/in-chelsea-a-growing-demand-for-electricity-but-a-distaste-for-substations.html | In Chelsea, a Growing Demand for Electricity but a Distaste for Substations | False | By Jayson Blair | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/economic-calendar.html | Economic Calendar | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/international/middleast/full-text-in-cheneys-words.html | Full Text: In Cheney's Words | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/us/weapons-expert-attacks-fbi-and-ashcroft-on-anthrax-inquiry.html | Weapons Expert Attacks F.B.I. And Ashcroft on Anthrax Inquiry | False | By Diana Jean Schemo | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/to-the-faithful-nonpartisan-is-a-4-letter-word.html | To the Faithful, 'Nonpartisan' Is a 4-Letter Word | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-o-brien-william-j.html | Paid Notice: Deaths O'BRIEN, WILLIAM J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/IHT-top-republicans-balk-at-goalone-saddam-attack.html | Top Republicans balk at go-alone Saddam attack | False | By Brian Knowlton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/women-s-basketball-liberty-pushes-through-to-the-wnba-finals.html | WOMEN'S BASKETBALL; Liberty Pushes Through to the W.N.B.A. Finals | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/compressed-data-free-weblog-service-and-a-vampire-too.html | Compressed Data; Free Weblog Service And a Vampire, Too | False | By David F. Gallagher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/soccer-once-again-mathis-comes-to-the-rescue.html | SOCCER; Once Again, Mathis Comes To the Rescue | False | By Brandon Lilly | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/world/us-issues-warning-to-europeans-in-dispute-over-new-court.html | U.S. Issues Warning to Europeans in Dispute Over New Court | False | By Elizabeth Becker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/us/debate-grows-on-jury-s-role-in-injury-cases.html | Debate Grows On Jury's Role In Injury Cases | False | By Adam Liptak | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/IHT-indonesia-struggles-to-curb-rapid-deforestation.html | Indonesia struggles to curb rapid deforestation | False | By Michael Richardson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/an-inflammatory-fire-strategy.html | An Inflammatory Fire Strategy | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/us/tracking-bay-area-traffic-creates-concern-for-privacy.html | Tracking Bay Area Traffic Creates Concern for Privacy | False | By Adam Clymer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/us/a-music-camp-for-those-afflicted-but-gifted-too.html | A Music Camp for Those Afflicted but Gifted, Too | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/world/linking-poverty-aid-to-the-environment.html | Linking Poverty Aid to the Environment | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-davenport-far-from-finished-with-game-she-loves.html | 2002 U.S. OPEN PREVIEW; Davenport Far From Finished With Game She Loves | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/IHT-tidal-turbines-extract-energy-uk-to-harness-oceans-power.html | Tidal turbines extract energy : U.K. to harness ocean's power | False | By Conrad De Aenlle, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/kennedy-center-raises-its-profile.html | Kennedy Center Raises Its Profile | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/want-back-school-bargains-shop-february-for-most-dedicated-discount-hunters.html | Want Back-to-School Bargains? Shop in February; For the Most Dedicated Discount Hunters, Timing Is Money | False | By S. Lee Jamison | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-jacobson-marjorie.html | Paid Notice: Deaths JACOBSON, MARJORIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/world/as-multinationals-run-the-taps-anger-rises-over-water-for-profit.html | As Multinationals Run the Taps, Anger Rises Over Water for Profit | False | By John Tagliabue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/no-war-and-peace-for-los-angeles.html | No 'War and Peace' for Los Angeles | False | By Robin Pogrebin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-kramer-ruth-nee-eisenberg.html | Paid Notice: Deaths KRAMER, RUTH (NEE EISENBERG) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-after-50-years-gibson-hasn-t-lost-her-luster.html | 2002 U.S. OPEN PREVIEW; After 50 Years, Gibson Hasn't Lost Her Luster | False | By Neil Amdur | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/a-many-tentacled-agilent-stumbles-toward-simplicity.html | A Many-Tentacled Agilent Stumbles Toward Simplicity | False | By Matt Richtel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/plus-auto-racing-de-ferran-prevails-castroneves-second.html | PLUS: AUTO RACING; De Ferran Prevails; Castroneves Second | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/IHT-us-open-tennis-hints-for-serena-from-venus.html | U.S. Open Tennis : Hints for Serena from Venus | False | By Christopher Clarey, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-mooney-katherine.html | Paid Notice: Deaths MOONEY, KATHERINE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/most-wanted-drilling-down-telecommunications-young-hip-and-talkative.html | MOST WANTED: DRILLING DOWN/TELECOMMUNICATIONS; Young, Hip -- and Talkative | False | By Susan Stellin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/medicare-is-the-solution-for-all.html | Medicare Is the Solution for All | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/us/freshwater-journal-sitting-in-a-redwood-tree-making-a-statement.html | Freshwater Journal; Sitting in a Redwood Tree, Making a Statement | False | By Evelyn Nieves | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/c-corrections-569801.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-players-to-watch.html | 2002 U.S. OPEN PREVIEW; Players To Watch | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-hamburger-herbert.html | Paid Notice: Deaths HAMBURGER, HERBERT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/baseball-mets-elevate-their-game-at-rockies-expense.html | BASEBALL; Mets Elevate Their Game at Rockies' Expense | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/news/frances-nuclear-dilemma-power-vs-environment.html | France's nuclear dilemma:power vs. environment | False | By Catherine Field, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-casasin-pilar-frau.html | Paid Notice: Deaths CASASIN, PILAR FRAU | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/lawsuit-claims-hospital-lost-body-of-stillborn-son.html | Lawsuit Claims Hospital Lost Body of Stillborn Son | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/equity-offering.html | Equity Offering | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-glass-jack-h.html | Paid Notice: Deaths GLASS, JACK H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/crosswords/bridge/senior-team-from-america-favored-at-world-olympiad.html | Senior Team From America Favored at World Olympiad | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/us/in-revolt-in-the-den-dvd-has-the-vcr-headed-to-the-attic.html | In Revolt in the Den, DVD Has the VCR Headed to the Attic | False | By Rick Lyman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-medicare-is-the-solution-for-all-569461.html | Medicare Is the Solution for All | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/world/delay-in-beijing-congress-fuels-speculation-about-succession.html | Delay in Beijing Congress Fuels Speculation About Succession | False | By Erik Eckholm | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/IHT-1927zaghlul-pasha-dies-in-our-pages100-75-and-50-years-ago.html | 1927;Zaghlul Pasha Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/world/israel-postpones-troop-withdrawals-from-palestinian-areas.html | Israel Postpones Troop Withdrawals From Palestinian Areas | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/crosswords/bridge/2-american-teams-lead-in-early-bridge-rounds.html | 2 American Teams Lead In Early Bridge Rounds | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/books/books-of-the-times-the-mystery-of-sappho-and-her-erotic-legacy.html | BOOKS OF THE TIMES; The Mystery of Sappho and Her Erotic Legacy | False | By Dinitia Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/television-review-the-poor-who-work-yet-live-with-desperation.html | TELEVISION REVIEW; The Poor Who Work, Yet Live With Desperation | False | By Ron Wertheimer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/quotation-of-the-day-568147.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-weiner-sadie.html | Paid Notice: Deaths WEINER, SADIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/news-summary-569194.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/steel-pandering.html | Steel Pandering | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-ockene-alan-l.html | Paid Notice: Deaths OCKENE, ALAN L. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-you-on-radio.html | the end user / A voice for the consumer : You, on radio | False | By Lee Dembart, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/of-turks-and-kurds.html | Of Turks and Kurds | False | By William Safire | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/media-rhymers-taking-hip-hop-to-children-s-bookshelves.html | MEDIA; Rhymers Taking Hip-Hop To Children's Bookshelves | False | By Lynette Holloway | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/c-corrections-569798.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/IHT-abuse-of-psychiatry-beijing-needs-to-get-a-stern-message.html | Abuse of psychiatry : Beijing needs to get a stern message | False | By Robin Jacoby and Robin Munro, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/spraying-against-west-nile-is-to-begin-in-suffolk-today.html | Spraying Against West Nile Is to Begin in Suffolk Today | False | By Elissa Gootman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/movies/want-to-see-first-run-indie-films-join-the-club.html | Want to See First-Run Indie Films? Join the Club | False | By Beth Pinsker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/poverty-in-a-land-of-plenty-can-hartford-ever-recover.html | Poverty in a Land of Plenty: Can Hartford Ever Recover? | False | By Paul Zielbauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/inside-569763.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/personal-life-of-candidate-ignites-dispute.html | Personal Life Of Candidate Ignites Dispute | False | By RICHARD PÃ‰rez-PEÃ±A and RANDAL C. ARCHIBOLD | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-uncivilized-punishment-538060.html | Uncivilized Punishment | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-levine-rose-ruth.html | Paid Notice: Deaths LEVINE, ROSE RUTH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/patents-new-camera-attachment-for-guns-automatically-photographs-target-trigger.html | Patents; A new camera attachment for guns automatically photographs the target as the trigger is pulled. | False | By Sabra Chartrand | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/world/german-candidates-unscathed-after-first-tv-debate.html | German Candidates Unscathed After First TV Debate | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/world/danube-s-grisly-tale-staring-milosevic-in-the-face.html | Danube's Grisly Tale, Staring Milosevic in the Face | False | By Marlise Simons | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/500-million-left-in-9-11-aid-but-small-businesses-don-t-ask.html | $500 Million Left in 9/11 Aid, But Small Businesses Don't Ask | False | By Joseph P. Fried | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-ashley-ted.html | Paid Notice: Deaths ASHLEY, TED | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/22-year-incumbent-faces-fight-after-an-unknown-wins-a-ballot-spot.html | 22-Year Incumbent Faces Fight After an Unknown Wins a Ballot Spot | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/media-business-advertising-nissan-hopes-upend-expectations-its-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Nissan hopes to upend expectations in its new campaign, 'Shift.' | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/new-economy-a-new-model-for-aol-may-influence-cable-s-future.html | New Economy; A New Model For AOL May Influence Cable's Future | False | By Seth Schiesel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/the-environmentalists-are-wrong.html | The Environmentalists Are Wrong | False | By Bjorn Lomborg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-xenia-rose.html | Paid Notice: Deaths XENIA, ROSE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-if-you-can-read-this-i-didn-t-write-it-569372.html | If You Can Read This, I Didn't Write It | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/daewoo-faces-boycott-threat-from-suppliers.html | Daewoo Faces Boycott Threat From Suppliers | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/editors-note-hitting-bottom.html | Editors' Note; Hitting Bottom | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/ted-ashley-80-former-head-of-warner-brothers.html | Ted Ashley, 80, Former Head of Warner Brothers | False | By Alan Feuer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-cohen-frances.html | Paid Notice: Deaths COHEN, FRANCES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-teenage-mental-health-537608.html | Teenage Mental Health | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-the-decline-of-doubles.html | 2002 U.S. OPEN PREVIEW; The Decline of Doubles | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-college-customers-537675.html | College Customers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/pro-football-all-signs-are-positive-for-the-jets-offense.html | PRO FOOTBALL; All Signs Are Positive For the Jets' Offense | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/metropolitan-diary-569712.html | Metropolitan Diary | False | By Joe Rogers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/movies/this-week.html | This Week | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-pilevsky-fred-efraim-heshel.html | Paid Notice: Deaths PILEVSKY, FRED EFRAIM HESHEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-abandoned-buildings-537616.html | Abandoned Buildings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/bridge-austrian-women-defeated-in-world-championship-play.html | BRIDGE; Austrian Women Defeated In World Championship Play | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/us/confession-had-his-signature-dna-did-not.html | Confession Had His Signature; DNA Did Not | False | By Jodi Wilgoren | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/hoyt-wilhelm-first-reliever-elected-to-the-hall-of-fame.html | Hoyt Wilhelm, First Reliever Elected to the Hall of Fame | False | By Thomas J. Lueck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/nfl-roundup-dolphins-lineman-hurt-again.html | N.F.L.: ROUNDUP; Dolphins' Lineman Hurt Again | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-deaths-goldman-lillian.html | Paid Notice: Deaths GOLDMAN, LILLIAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/e-commerce-report-more-companies-are-working-attract-gay-lesbian-customers.html | E-Commerce Report; More companies are working to attract gay and lesbian customers. | False | By Bob Tedeschi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/international/worldspecial/article-2002082693646494552-no-title.html | Article 2002082693646494552 -- No Title | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-disappearing-cod-541885.html | Disappearing Cod | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/IHT-crop-varieties-threatened-by-pressure-on-seed-banks.html | Crop varieties threatened by pressure on seed banks | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/IHT-forestry-project-in-china-aims-at-sustainability.html | Forestry project in China aims at sustainability | False | By Paul Mooney, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/compressed-data-happy-mac-becomes-an-icon-of-the-past.html | Compressed Data; Happy Mac Becomes an Icon of the Past | False | By John Markoff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/emily-genauer-art-critic-and-pulitzer-winner-dies-at-91.html | Emily Genauer, Art Critic and Pulitzer Winner, Dies at 91 | False | By Robert F. Worth | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-sept-11-made-case-for-commuter-tax-536512.html | Sept. 11 Made Case For Commuter Tax | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/classified/paid-notice-memorials-caro-eva.html | Paid Notice: Memorials CARO, EVA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-medicare-is-the-solution-for-all-569470.html | Medicare Is the Solution for All | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/l-libraries-swan-song-541834.html | Libraries' Swan Song? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/IHT-frances-nuclear-dilemmapower-vs-environment.html | France's nuclear dilemmcpower vs. environment | False | By Catherine Field, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editors CHOICE / Best Web bets, from a personal point of view : Netting the old ball game | False | By Steven Levingston, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/outdoors-just-in-the-nick-of-time-a-largemouth-bass-bites.html | OUTDOORS; Just in the Nick of Time, A Largemouth Bass Bites | False | By Stephen C. Sautner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/baseball-politely-players-and-owners-are-still-far-apart-on-a-deal.html | BASEBALL; Politely, Players and Owners Are Still Far Apart on a Deal | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/if-you-can-read-this-i-didnt-write-it.html | If You Can Read This, I Didn't Write It | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/golf-parry-pulls-away-for-first-victory-in-us.html | GOLF; Parry Pulls Away for First Victory in U.S. | False | By Clifton Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-26 | 2002-08-26 | https://www.nytimes.com/2002/08/26/world/china-issues-rules-on-export-of-missile-gear.html | China Issues Rules on Export of Missile Gear | False | By Elisabeth Rosenthal | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/company-briefs-583197.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-memorials-randell-joseph.html | Paid Notice: Memorials RANDELL, JOSEPH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/world-music-review-making-melodies-dance-with-a-basque-accordion.html | WORLD MUSIC REVIEW; Making Melodies Dance With a Basque Accordion | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-abraham-alexander.html | Paid Notice: Deaths ABRAHAM, ALEXANDER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/travel/west-coast-by-rail.html | West Coast by Rail | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/a-doctor-s-journey-ancient-ways-harsh-terrain-and-many-bugs.html | A DOCTOR'S JOURNEY; Ancient Ways, Harsh Terrain and Many Bugs | False | By Ben Daitz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/william-warfield-82-dies-baritone-known-for-porgy.html | William Warfield, 82, Dies; Baritone Known for 'Porgy' | False | By Allan Kozinn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/letters-to-the-editor.html | Letters to the Editor | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/national/american-journal-series.html | American Journal Series | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-eilenberg-noel-arthur.html | Paid Notice: Deaths EILENBERG, NOEL ARTHUR | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-hammer-roslyn.html | Paid Notice: Deaths HAMMER, ROSLYN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-europe-the-hague-milosevic-trial-resumes.html | World Briefing | Europe: The Hague: Milosevic Trial Resumes | False | By Marlise Simons (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-europe-slovakia-was-the-president-poisoned.html | World Briefing | Europe: Slovakia: Was The President Poisoned? | False | By Peter S. Green (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/IHT-the-war-on-terror-letters-to-the-editor.html | The war on terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/national/national-briefing-education.html | National Briefing | Education | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/business-digest-582735.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/health/vital-signs-treatments-double-duty-for-cholesterol-drug.html | VITAL SIGNS: TREATMENTS; Double Duty for Cholesterol Drug | False | By John O'Neil | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-pilevsky-fred-efraim-heshel.html | Paid Notice: Deaths PILEVSKY, FRED EFRAIM HESHEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/public-lives-and-in-this-corner-representing-the-homeless.html | PUBLIC LIVES; And in This Corner, Representing the Homeless . . . | False | By Lynda Richardson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/worldbusiness/IHT-hackers-daewoo-trades-raise-alarm.html | Hacker's Daewoo trades raise alarm | False | By Don Kirk, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-mannino-gaetano-aka-guy-manning.html | Paid Notice: Deaths MANNINO, GAETANO (AKA GUY MANNING) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-konecky-nathan-nate.html | Paid Notice: Deaths KONECKY, NATHAN "NATE" | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-new-jersey-riverside-vandalism-linked-to-ethnic-bias.html | Metro Briefing \| New Jersey: Riverside: Vandalism Linked To Ethnic Bias | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/world-business-briefing-asia-japan-meat-scandal.html | World Business Briefing \| Asia: Japan: Meat Scandal | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/army-corps-of-engineers-backs-speeded-up-dredging-in-harbor.html | Army Corps of Engineers Backs Speeded-Up Dredging in Harbor | False | By Ronald Smothers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/ll-bean-tries-to-escape-the-mail-order-wilderness.html | L.L. Bean Tries to Escape The Mail-Order Wilderness | False | By Sherri Day | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/at-the-us-open-a-mayoral-return.html | At the U.S. Open, a Mayoral Return | False | By Michael Cooper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-kohout-anthony-jr.html | Paid Notice: Deaths KOHOUT, ANTHONY JR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/politics/reporters-notebook-karl-roves-california-dream.html | Reporter's Notebook: Karl Rove's California Dream | False | By Adam Nagourney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-west-nile-virus-fear-vs-reality-574422.html | West Nile Virus: Fear vs. Reality | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/city-allows-work-to-resume-at-construction-accident-site.html | City Allows Work to Resume At Construction Accident Site | False | By Michael Wilson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-asia-south-korea-us-helicopters-grounded.html | World Briefing \| Asia: South Korea: U.S. Helicopters Grounded | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-reading-the-koran-574112.html | Reading the Koran | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/pro-football-moss-is-playing-like-a-first-round-pick.html | PRO FOOTBALL; Moss Is Playing Like a First-Round Pick | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/worries-about-west-nile-arrive-as-spraying-begins.html | Worries About West Nile Arrive as Spraying Begins | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/technology/david-pogue.html | David Pogue | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-notebook-crowd-lifts-levy.html | TENNIS: NOTEBOOK; Crowd Lifts Levy | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-farman-hans.html | Paid Notice: Deaths FARMAN, HANS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/weather-on-pluto-too-is-exercise-in-conjecture.html | Weather on Pluto, Too, Is Exercise in Conjecture | False | By Kenneth Chang | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/l-uphill-climb-to-sustainability-583251.html | Uphill Climb to Sustainability | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/health/vital-signs-measurements-in-the-ear-and-off-the-mark.html | VITAL SIGNS: MEASUREMENTS; In the Ear and Off the Mark | False | By John O'Neil | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/bush-on-fire.html | Bush on Fire | False | By Paul Krugman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-new-jersey-atlantic-city-seeking-to-bar-mob-figure-from-casinos.html | Metro Briefing \| New Jersey: Atlantic City: Seeking To Bar Mob Figure From Casinos | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/polish-entrepreneurs-struggle-at-the-next-level.html | Polish Entrepreneurs Struggle at the Next Level | False | By Mark Landler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/olympics-new-york-waits-for-decision-by-the-usoc.html | OLYMPICS; New York Waits For Decision By the U.S.O.C. | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/nyc-what-they-don-t-teach-at-j-school.html | NYC; What They Don't Teach at J-School | False | By Clyde Haberman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/7-more-israeli-arabs-jailed-tied-to-palestinian-bombing.html | 7 More Israeli Arabs Jailed; Tied to Palestinian Bombing | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/16-banks-pledge-continued-commitment-to-brazil.html | 16 Banks Pledge Continued Commitment to Brazil | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-birkner-irwin.html | Paid Notice: Deaths BIRKNER, IRWIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/books/books-of-the-times-an-aging-broadcaster-in-a-sleepy-southern-town.html | BOOKS OF THE TIMES; An Aging Broadcaster in a Sleepy Southern Town | False | By Richard Eder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-tesser-abraham.html | Paid Notice: Deaths TESSER, ABRAHAM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/world-business-briefing-americas-argentina-airline-grounded.html | World Business Briefing \| Americas: Argentina: Airline Grounded | False | By Tony Smith (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-de-cates-nelia-barletta.html | Paid Notice: Deaths DE CATES, NELIA BARLETTA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-winter-jessica.html | Paid Notice: Deaths WINTER, JESSICA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/technology-chip-maker-takes-issue-with-a-test-for-speed.html | TECHNOLOGY; Chip Maker Takes Issue With a Test For Speed | False | By John Markoff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/world-business-briefing-americas-mexico-oil-investment.html | World Business Briefing | Americas: Mexico: Oil Investment | False | By Elisabeth Malkin (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-has-us-made-the-case-for-war-582565.html | Has U.S. Made the Case For War? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-asia-thailand-just-say-oops.html | World Briefing | Asia: Thailand: Just Say Oops | False | By Seth Mydans (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-notebook-kournikova-looks-for-answers.html | TENNIS; NOTEBOOK; Kournikova Looks for Answers | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/traces-terror-researcher-test-bioweapons-expert-might-prove-short-answers.html | TRACES OF TERROR: THE RESEARCHER; Test on Bioweapons Expert Might Prove Short on Answers | False | By Nicholas Wade | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/next-big-health-debate-how-to-help-uninsured.html | Next Big Health Debate: How to Help Uninsured | False | By Milt Freudenheim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/political-party-of-outsiders-has-come-in-from-the-cold.html | Political Party Of Outsiders Has Come In From the Cold | False | By Diane Cardwell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/corrections-583367.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/the-media-business-advertising-addenda-some-signs-of-gains-in-spending-on-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Signs of Gains In Spending on Ads | False | By Sherri Day | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/soccer-notebook-fdu-has-a-tough-act-to-follow-this-season.html | SOCCER: NOTEBOOK; F.D.U. Has a Tough Act To Follow This Season | False | By Jack Bell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/american-gives-beijing-good-news-rebels-on-terror-list.html | American Gives Beijing Good News: Rebels on Terror List | False | By Erik Eckholm | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/IHT-antisemitism-in-france-letters-to-the-editor.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/a-scientist-and-her-work-583243.html | A Scientist and Her Work | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/fringe-festival-review-love-friskiness-and-high-heeled-shoes.html | FRINGE FESTIVAL REVIEW; Love, Friskiness and High-Heeled Shoes | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/traces-terror-bioterror-fbi-re-enter-building-long-after-anthrax-shut-it.html | TRACES OF TERROR: THE BIOTERROR; F.B.I. to Re-enter Building Long After Anthrax Shut It | False | By Dana Canedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/l-emissaries-to-eternity-583294.html | Emissaries to Eternity | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/technology/bob-tedeschi.html | Bob Tedeschi | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-africa-zimbabwe-mugabe-ousts-a-dissenter.html | World Briefing | Africa: Zimbabwe: Mugabe Ousts A Dissenter | False | By Henri E Cauvin (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-has-us-made-the-case-for-war-582611.html | Has U.S. Made the Case For War? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/corrections-583324.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/baseball-some-owners-doubt-players-resolve-to-strike.html | BASEBALL; Some Owners Doubt Players' Resolve to Strike | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/yourmoney/analysts-retreating-on-forecasts-of-further-fed-rate-cuts.html | Analysts Retreating on Forecasts of Further Fed Rate Cuts | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/jackson-hole-outgrows-its-tiny-busy-airport.html | Jackson Hole Outgrows Its Tiny, Busy Airport | False | By Katharine Q. Seelye | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/has-us-made-the-case-for-war.html | Has U.S. Made the Case For War? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/l-emissaries-to-eternity-583278.html | Emissaries to Eternity | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-mckiernan-margaret-peggy-nee-flatley.html | Paid Notice: Deaths MCKIERNAN, MARGARET "PEGGY" (NEE FLATLEY) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/company-news-us-airways-asks-bankruptcy-court-to-void-labor-pacts.html | COMPANY NEWS; US AIRWAYS ASKS BANKRUPTCY COURT TO VOID LABOR PACTS | False | By Dow Jones; Ap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/new-york-san-francisco-advance-in-2012-olympic-bidding.html | New York, San Francisco Advance in 2012 Olympic Bidding | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/quotation-of-the-day-576859.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/eyes-on-iraq-cheney-says-peril-of-a-nuclear-iraq-justifies-attack.html | EYES ON IRAQ; CHENEY SAYS PERIL OF A NUCLEAR IRAQ JUSTIFIES ATTACK | False | By Elisabeth Bumiller and James Dao | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/the-rich-and-the-rest.html | The Rich, and the Rest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/politics/state-dept-says-no-consensus-reached-on-iraq-action.html | State Dept. Says No Consensus Reached on Iraq Action | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/mbeki-s-plea-end-inertia.html | Mbeki's Plea: End 'Inertia' | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/bridge-4-of-5-us-teams-lose-in-bridge-tourney.html | BRIDGE; 4 of 5 U.S. Teams Lose in Bridge Tourney | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/health/behavior-like-drugs-talk-therapy-can-change-brain-chemistry.html | BEHAVIOR; Like Drugs, Talk Therapy Can Change Brain Chemistry | False | By Richard A. Friedman, M.d. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/1-uphill-climb-to-sustainability-583260.html | Uphill Climb to Sustainability | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-the-rich-and-the-rest-582166.html | The Rich, and the Rest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/sports-of-the-times-spotlight-won-t-find-men-s-draw.html | Sports of The Times; Spotlight Won't Find Men's Draw | False | By Harvey Araton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/vigilance-urged-on-jewish-holy-days.html | Vigilance Urged on Jewish Holy Days | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-notebook-krajicek-and-ancic-default.html | TENNIS; NOTEBOOK; Krajicek and Ancic Default | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-an-inspirational-return-by-morariu-ends-quickly.html | TENNIS; An Inspirational Return by Morariu Ends Quickly | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/IHT-1952loosen-up-in-our-pages100-75-and-50-years-ago.html | 1952:Loosen Up!: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/accounting-rule-changes-may-strain-small-companies-most.html | Accounting Rule Changes May Strain Small Companies Most | False | By Jonathan D. Glater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/baseball-yankees-bang-out-19-hits-to-end-mini-slump.html | BASEBALL; Yankees Bang Out 19 Hits to End Mini-Slump | False | By Joe Lapointe | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-new-jersey-atlantic-city-disputed-rap-concert-is-held.html | Metro Briefing | New Jersey: Atlantic City: Disputed Rap Concert Is Held | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/critic-s-notebook-old-masters-at-edinburgh-but-scarcely-a-contemporary.html | Critic's Notebook; Old Masters at Edinburgh, But Scarcely a Contemporary | False | By Paul Griffiths | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/salomon-gave-a-big-helping-of-new-stocks-to-worldcom.html | Salomon Gave A Big Helping Of New Stocks To WorldCom | False | By Gretchen Morgenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/pope-for-health-reasons-drops-idea-of-philippine-trip.html | Pope, for Health Reasons, Drops Idea of Philippine Trip | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-asia-china-north-koreans-protest-foiled.html | World Briefing | Asia: China: North Koreans' Protest Foiled | False | By Elisabeth Rosenthal (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/national-briefing-south-arkansas-end-of-school-boycott.html | National Briefing | South: Arkansas: End Of School Boycott | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-development-forum-begins-with-a-rebuke.html | World Development Forum Begins With a Rebuke | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/pro-football-displeased-with-team-fassel-makes-moves.html | PRO FOOTBALL; Displeased With Team, Fassel Makes Moves | False | By Damon Hack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/iran-legislators-vote-to-give-women-equality-in-divorce.html | Iran Legislators Vote to Give Women Equality in Divorce | False | By Nazila Fathi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/sex-bias-suit-against-ford-is-dismissed-on-trial-remarks.html | Sex-Bias Suit Against Ford Is Dismissed on Trial Remarks | False | By Danny Hakim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-notebook-safin-s-sister-not-awed-by-open.html | TENNIS; NOTEBOOK; Safin's Sister Not Awed by Open | False | By Christopher Clarey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/baseball-mets-came-apart-as-pressure-mounted.html | BASEBALL; Mets Came Apart As Pressure Mounted | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/tunnel-vision-down-by-3rd-rail-you-need-9-lives.html | Tunnel Vision; Down by 3rd Rail, You Need 9 Lives | False | By Randy Kennedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/the-media-business-advertising-addenda-accounts-582603.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sherri Day | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/cutting-the-cord.html | Cutting the Cord | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-cohen-frances-kostick.html | Paid Notice: Deaths COHEN, FRANCES KOSTICK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-wainwright-rev-robert-m.html | Paid Notice: Deaths WAINWRIGHT, REV. ROBERT M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/international/in-talk-with-envoy-bush-assails-hussein.html | In Talk With Envoy, Bush Assails Hussein | False | By David E. Sanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-has-us-made-the-case-for-war-582646.html | Has U.S. Made the Case for War? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/wimps-on-iraq.html | Wimps On Iraq | False | By Nicholas D. Kristof | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/man-freed-after-dna-clears-him-of-murder.html | Man Freed After DNA Clears Him of Murder | False | By Jodi Wilgoren | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-goldman-lillian.html | Paid Notice: Deaths GOLDMAN, LILLIAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/c-corrections-583308.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/IHT-1902kaiser-for-peace-in-our-pages100-75-and-50-years-ago.html | 1902:Kaiser for Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/critic-s-notebook-unabashed-wal-mart-shopper-speaks.html | CRITIC'S NOTEBOOK; Unabashed Wal-Mart Shopper Speaks | False | By Cathy Horyn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/media-business-advertising-pepsi-says-its-pop-music-stars-can-reach-minorities.html | THE MEDIA BUSINESS: ADVERTISING; Pepsi says its pop music stars can reach minorities and the mainstream at the same time. | False | By Sherri Day | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/impostor-s-stock-trade-roils-korea-market.html | Impostor's Stock Trade Roils Korea Market | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/IHT-1927two-chief-sitting-eagles-in-our-pages100-75-and-50-years-ago.html | 1927:Two Chief Sitting Eagles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/traces-of-terror-immigration-a-court-backs-open-hearings-on-deportation.html | TRACES OF TERROR: IMMIGRATION; A Court Backs Open Hearings On Deportation | False | By Adam Liptak | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/rock-star-is-allowed-to-train-with-nasa.html | Rock Star Is Allowed to Train With NASA | False | By Warren E. Leary | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-bernstein-elliot.html | Paid Notice: Deaths BERNSTEIN, ELLIOT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-full-court-coverage-has-a-new-meaning.html | TENNIS; Full-Court Coverage Has a New Meaning | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/endorsements-in-republican-primaries.html | Endorsements in Republican Primaries | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/forest-thinning-challenged-as-tactic-to-control-fires.html | Forest Thinning Challenged as Tactic to Control Fires | False | By Jim Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/psychiatric-group-to-investigate-china-but-resists-penalties.html | Psychiatric Group to Investigate China, but Resists Penalties | False | By Elisabeth Rosenthal | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/style/IHT-habitats-of-the-future-designed-to-fit-in-a-cargo-hold-a-policy-of.html | Habitats of the future designed to fit in a cargo hold : A policy of containment | False | By Linda Hales, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/national-briefing-rockies-utah-protest-against-drilling.html | National Briefing | Rockies: Utah: Protest Against Drilling | False | By Michael Janofsky (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis/safin-left-standing-in-marathon-match.html | Safin Left Standing in Marathon Match | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-disturbance-at-st-patrick-s.html | Metro Briefing | New York: Manhattan: Guilty Plea In Disturbance At St. Patrick's | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/health/personal-health-a-jubilant-barroom-toast-to-smoke-free-air.html | PERSONAL HEALTH; A Jubilant Barroom Toast To: Smoke-Free Air | False | By Jane E. Brody | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/inside-581020.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/IHT-german-candidates-debate-iraq-on-tv.html | German candidates debate Iraq on TV | False | By John Vinocur, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-notebook-kafelnikov-still-winning.html | TENNIS: NOTEBOOK; Kafelnikov Still Winning | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-sneider-adeline-speckter.html | Paid Notice: Deaths SNEIDER, ADELINE SPECKTER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/health/books-on-health-navigating-the-drug-maze.html | BOOKS ON HEALTH; Navigating the Drug Maze | False | By John Langone | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/transactions-583820.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-steinberg-milton.html | Paid Notice: Deaths STEINBERG, MILTON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/who-would-abduct-a-child-previous-cases-offer-clues.html | Who Would Abduct a Child? Previous Cases Offer Clues | False | By Mary Duenwald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/c-corrections-583340.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-the-rich-and-the-rest-582174.html | The Rich, and the Rest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-funk-george-h.html | Paid Notice: Deaths FUNK, GEORGE H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-has-us-made-the-case-for-war-582573.html | Has U.S. Made the Case for War? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/judge-bans-basque-party-linking-it-to-terrorists.html | Judge Bans Basque Party, Linking It To Terrorists | False | By Emma Daly | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-silverman-irving.html | Paid Notice: Deaths SILVERMAN, IRVING | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/chinese-will-move-waters-to-quench-thirst-of-cities.html | Chinese Will Move Waters To Quench Thirst of Cities | False | By Erik Eckholm | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/baseball-s-labor-twist.html | Baseball's Labor Twist | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/man-holding-knife-on-woman-is-killed-by-officer-police-say.html | Man Holding Knife on Woman Is Killed by Officer, Police Say | False | By Thomas J. Lueck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/books/oliver-north-tells-a-tall-tale-of-white-house-intrigue.html | Oliver North Tells a Tall Tale of White House Intrigue | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/a-triumphant-mood-in-harlem.html | A Triumphant Mood in Harlem | False | By Andy Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/national/national-briefing-south.html | National Briefing South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-malthus-and-the-whales-574465.html | Malthus and the Whales | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/bitterfeld-journal-after-the-deluge-a-raft-of-promises.html | Bitterfeld Journal; After the Deluge, a Raft of Promises | False | By Mark Landler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/health/women-seek-choices-when-fibroid-tumors-strike.html | Women Seek Choices When Fibroid Tumors Strike | False | By Linda Villarosa | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-asia-north-korea-help-sought-on-us-talks.html | World Briefing | Asia: North Korea: Help Sought On U.S. Talks | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/IHT-time-running-out-to-stop-iraq-he-says-war-talk-by-cheney-is-tougher.html | Time running out to stop Iraq, he says : War talk by Cheney is tougher | False | By Brian Knowlton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/world-business-briefing-asia-japan-gas-pipeline-called-feasible.html | World Business Briefing | Asia: Japan: Gas Pipeline Called Feasible | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/health/conversation-with-j-allan-hobson-rebel-psychiatrist-calls-his-profession.html | A CONVERSATION WITH/J. Allan Hobson; A Rebel Psychiatrist Calls Out to His Profession | False | By Claudia Dreifus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/it-s-campaigning-as-usual-for-mccall-and-cuomo.html | It's Campaigning as Usual For McCall and Cuomo | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-end-in-sight-chang-focuses-on-court.html | TENNIS; End in Sight, Chang Focuses on Court | False | By Christopher Clarey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-fluhr-samuel.html | Paid Notice: Deaths FLUHR, SAMUEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/c-corrections-583359.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/health/cases-finding-moments-of-comfort-and-humor-while-facing-cancer-treatment.html | CASES; Finding Moments of Comfort and Humor While Facing Cancer Treatment | False | By Barbara Gamarekian | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/on-the-road-when-on-the-road-means-on-the-road.html | ON THE ROAD; When on the Road Means on the Road | False | By Joe Sharkey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/IHT-stoiber-wins-some-respect-in-first-tv-debate-with-schroder.html | Stoiber wins some respect in first TV debate with Schroeder | False | By John Vinocur, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis/safins-sister-not-awed-by-open.html | Safin's Sister Not Awed by Open | False | By Christopher Clarey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/politics/four-years-of-federal-budget-deficits-are-expected.html | Four Years of Federal Budget Deficits Are Expected | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-notebook-another-exit-for-stevenson.html | TENNIS; NOTEBOOK; Another Exit for Stevenson | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-dimenstein-cindy.html | Paid Notice: Deaths DIMENSTEIN, CINDY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/c-corrections-583316.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/breaking-bronx-look-back-pioneering-dancer-last-his-breed.html | Breaking Out Of the Bronx: A Look Back; A Pioneering Dancer Is the Last of His Breed | False | By Alan Feuer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/c-corrections-583375.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/nasa-is-urged-to-build-craft-to-replace-ill-fated-one.html | NASA Is Urged To Build Craft To Replace Ill-Fated One | False | By Warren E. Leary | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/new-battle-chancellorsville-development-preservation-interests-clash-civil-war.html | The New Battle of Chancellorsville; Development and Preservation Interests Clash at Civil War Sites | False | By Stephen Kinzer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/computer-associates-trips-up-directors-on-disclosure.html | Computer Associates Trips Up Directors on Disclosure | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/quail-hawkins-97-an-author-of-a-range-of-children-s-books.html | Quail Hawkins, 97, an Author Of a Range of Children's Books | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-africa-uganda-rebels-propose-ceaso-fire.html | World Briefing | Africa: Uganda: Rebels Propose Cease-Fire | False | By Marc Lacey (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-calendar-tonight-west-nile-spraying.html | Metro Briefing | Calendar: Tonight: West Nile Spraying | False | (Compiled by Anthony Ramirez) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/theater/footlights.html | Footlights | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/q-a-bodies-in-water.html | Q & A; Bodies in Water | False | By C. Claiborne Ray | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/pro-basketball-liberty-now-faces-a-bigger-challenge.html | PRO BASKETBALL; Liberty Now Faces A Bigger Challenge | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-united-nations-health-agency-chief-to-step-down.html | World Briefing | United Nations: Health Agency Chief To Step Down | False | By Lawrence K. Altman (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-new-york-brooklyn-girl-4-killed-in-hit-and-run.html | Metro Briefing | New York: Brooklyn: Girl, 4, Killed In Hit-And-Run | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-business-ethics-101-573906.html | Business Ethics 101 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-europe-russia-denial-on-airstrikes.html | World Briefing | Europe: Russia: Denial On Airstrikes | False | By Steven Lee Myers (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/dance-review-a-little-night-magic-for-the-past.html | DANCE REVIEW; A Little Night Magic for the Past | False | By Jennifer Dunning | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-cosden-helen-nee-shiffman.html | Paid Notice: Deaths COSDEN, HELEN (NEE SHIFFMAN) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/national-briefing-education-keeping-freshmen-on-campus.html | National Briefing | Education: Keeping Freshmen On Campus | False | By Katherine Zezima (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/pro-football-an-expansion-team-turns-to-a-rookie.html | PRO FOOTBALL; An Expansion Team Turns to a Rookie | False | By Jere Longman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/IHT-renewable-energy-entering-the-postpetroleum-century.html | Renewable energy : Entering the post-petroleum century | False | By Christopher Flavin, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-has-us-made-the-case-for-war-582581.html | Has U.S. Made the Case for War? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/worldcom-messages-suggest-a-silencing-effort.html | WorldCom Messages Suggest a Silencing Effort | False | By Barnaby J. Feder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-austrian-nick.html | Paid Notice: Deaths AUSTRIAN, NICK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/grief-and-dread-at-girls-burial-site-in-oregon.html | Grief and Dread at Girls' Burial Site in Oregon | False | By Dean E Murphy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-glass-jack-h.html | Paid Notice: Deaths GLASS, JACK H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/creditors-sue-ex-enron-official-for-12-million.html | Creditors Sue Ex-Enron Official for $12 Million | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/on-the-ground-newark-a-gateway-to-new-york-is-enjoying-a-renaissance.html | ON THE GROUND: Newark; A Gateway to New York Is Enjoying a Renaissance | False | By Patricia R. Olsen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-egypt-us-ties-574260.html | Egypt-U.S. Ties | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/chancellor-adds-2-school-days-cutting-teacher-training-time.html | Chancellor Adds 2 School Days, Cutting Teacher Training Time | False | By Abby Goodnough | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/eyes-on-iraq-cheney-s-words-administration-case-for-removing-saddam-hussein.html | EYES ON IRAQ; In Cheney's Words: The Administration Case for Removing Saddam Hussein | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/washington-bends-the-rules.html | Washington Bends the Rules | False | By James Bamford | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/company-news-united-airlines-to-reapply-for-loan-guarantee.html | COMPANY NEWS; UNITED AIRLINES TO REAPPLY FOR LOAN GUARANTEE | False | By Edward Wong (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/to-rebuild-afghanistan.html | To Rebuild Afghanistan | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-has-us-made-the-case-for-war-582638.html | Has U.S. Made the Case for War? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/science/cleaning-coal-fired-plants-the-debate-burns-on.html | Cleaning Coal-Fired Plants: The Debate Burns On | False | By Matthew L. Wald | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-has-us-made-the-case-for-war-582662.html | Has U.S. Made the Case for War? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/health/patient-gets-role-in-test-for-doctors.html | Patient Gets Role in Test For Doctors | False | By Anahad O'Connor | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/traces-of-terror-excerpts-from-the-ruling-against-secret-hearings.html | TRACES OF TERROR; Excerpts From the Ruling Against Secret Hearings | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/110-wrongful-convictions-and-counting.html | 110 Wrongful Convictions, and Counting | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/hewlettpackard-drops-microsoft-works-in-favor-of-wordperfect.html | Hewlett-Packard Drops Microsoft Works in Favor of WordPerfect | False | By the Financial Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/country-review-even-if-the-hips-are-cocked-the-songs-are-family-style.html | COUNTRY REVIEW; Even If the Hips Are Cocked, The Songs Are Family Style | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/trw-seen-near-deal-to-sell-auto-unit-for-about-5-billion.html | TRW Seen Near Deal To Sell Auto Unit For About $5 Billion | False | By Andrew Ross Sorkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/traces-of-terror-3-postal-centers-free-of-anthrax.html | TRACES OF TERROR; 3 Postal Centers Free of Anthrax | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/news-summary-582050.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/traces-of-terror-security-breach-at-denver-airport.html | TRACES OF TERROR; Security Breach at Denver Airport | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/IHT-south-african-president-sees-the-dark-shadow-of-poverty-cast-on-world-un.html | South African president sees the 'dark shadow' of poverty cast on world : UN summit on ecology opens with a warning | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/national-briefing-education-commuter-visas.html | National Briefing | Education: Commuter Visas | False | By Jeremy W. Peters (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/arts-in-america-one-national-park-is-part-of-the-dance-at-another.html | ARTS IN AMERICA; One National Park Is Part of the Dance at Another | False | By Stephen Kinzer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/world-business-briefing-asia-south-korea-suppliers-push-daewoo.html | World Business Briefing | Asia: South Korea: Suppliers Push Daewoo | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/traces-terror-counterintelligence-paper-court-comes-life-over-secret-tribunal-s.html | TRACES OF TERROR: COUNTERINTELLIGENCE; 'Paper Court' Comes to Life Over Secret Tribunal's Ruling on Post-9/11 Police Powers | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/health/vital-signs-prevention-when-the-flu-is-taken-lightly.html | VITAL SIGNS: PREVENTION; When the Flu Is Taken Lightly | False | By John O'Neil | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-aol-in-latin-america-573027.html | AOL in Latin America | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-europe-russia-helicopter-toll-at-117.html | World Briefing | Europe: Russia: Helicopter Toll At 117 | False | By Steven Lee Myers (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/past-haunts-a-forum-on-global-ecology.html | Past Haunts a Forum On Global Ecology | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/technology-briefing-telecommunications-terayon-shares-gain.html | Technology Briefing | Telecommunications: Terayon Shares Gain | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/classified/paid-notice-deaths-ashley-ted.html | Paid Notice: Deaths ASHLEY, TED | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-the-tourists-are-coming-to-queens-574015.html | The Tourists Are Coming (to Queens!) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-long-islander-fulfills-her-childhood-dream.html | TENNIS; Long Islander Fulfills Her Childhood Dream | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/l-a-smoke-free-world-574333.html | A Smoke-Free World | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/boldface-names-578070.html | BOLDFACE NAMES | False | By Joyce Wadler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/c-corrections-583332.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/bloomberg-news-apologizes-to-top-singapore-officials.html | Bloomberg News Apologizes To Top Singapore Officials | False | By Wayne Arnold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/IHT-south-african-president-sees-the-dark-shadow-of-poverty-cast-on-world.html | South African president sees the 'dark shadow' of poverty cast on world : Global talks on ecology open with a warning | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/IHT-clothes-for-the-emperor-the-worlds-people-need-decent-jobs.html | Clothes for the emperor : The world's people need decent jobs | False | By Juan Somavia, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/market-place-price-tag-and-local-politics-damp-interest-in-hershey.html | Market Place; Price Tag and Local Politics Damp Interest in Hershey | False | By Andrew Ross Sorkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/us/national-briefing-midwest-ohio-new-traffic-signal.html | National Briefing | Midwest: Ohio: New Traffic 'Signal' | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/reconstituted-sec-tightens-rules-on-insider-stock-deals.html | Reconstituted S.E.C. Tightens Rules on Insider Stock Deals | False | By Stephen Labaton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/pentagon-may-extend-reservists-duty.html | Pentagon May Extend Reservists' Duty | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/world/some-in-argentina-see-secession-as-the-answer-to-economic-peril.html | Some in Argentina See Secession As the Answer to Economic Peril | False | By Larry Rohter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/health/vital-signs-therapies-fight-stress-and-fight-diabetes.html | VITAL SIGNS: THERAPIES; Fight Stress and Fight Diabetes | False | By John O'Neil | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/business/business-travel-a-literary-alternative-to-reading-a-travel-guide.html | BUSINESS TRAVEL; A Literary Alternative to Reading a Travel Guide | False | By John Schwartz | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-27 | 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/more-get-9-11-aid-but-distrust-of-us-effort-lingers.html | More Get 9/11 Aid, but Distrust of U.S. Effort Lingers | False | By David W. Chen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/c-corrections-599433.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball-wells-and-yanks-keep-marching-on-but-to-where.html | BASEBALL; Wells and Yanks Keep Marching On, but to Where? | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/IHT-burma-help-is-needed-and-should-go-ahead.html | Burma : Help is needed and should go ahead | False | By David I. Steinberg, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/iraq-speech-by-cheney-is-criticized-by-schroder.html | Iraq Speech By Cheney Is Criticized By Schröeder | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/technology-hewlett-meets-expectations-in-first-post-merger-results.html | TECHNOLOGY; Hewlett Meets Expectations In First Post-Merger Results | False | By Steve Lohr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/news/foreign-birds-flourish-as-city-faces-crisis-tokyoites-feel-the-heat.html | Foreign birds flourish as city faces crisis : Tokyoites feel the heat | False | By Miki Tanikawa, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-asia-india-union-carbide-case-in-court.html | World Briefing | Asia: India: Union Carbide Case In Court | False | By Amy Waldman (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-rosner-elsie-lincoln.html | Paid Notice: Deaths ROSNER, ELSIE LINCOLN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/wanted-university-president-religious-leader.html | Wanted: University President/Religious Leader | False | By Jennifer Medina | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/IHT-meanwhile-trouble-in-paradise-tourists-versus-tradition.html | MEANWHILE : Trouble in paradise â€š,Ã,¢l tourists versus tradition | False | By Michael Richardson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/plan-for-alexander-statue-too-great-for-many-greeks.html | Plan for Alexander Statue Too Great for Many Greeks | False | By Anthee Carassava | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/bulletin-board-new-yorker-to-join-field-expedition.html | BULLETIN BOARD; New Yorker to Join Field Expedition | False | By Julie Flaherty | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/man-missing-since-9-11-alive.html | Man Missing Since 9/11 Alive | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-gilbert-irene-nee-rook.html | Paid Notice: Deaths GILBERT, IRENE (NEE ROOK) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/new-york-announces-details-of-greater-9-11-business-aid.html | New York Announces Details Of Greater 9/11 Business Aid | False | By Joseph P. Fried | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/small-businesses-after-sept-11.html | Small Businesses After Sept. 11 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-rubsys-rev-msgr-anthony.html | Paid Notice: Deaths RUBSYS, REV. MSGR. ANTHONY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-gorden-roger-sr.html | Paid Notice: Deaths GORDEN, ROGER, SR. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/police-kill-man-bedford-stuyvesant-who-they-say-pointed-fake-gun-officers.html | Police Kill Man in Bedford-Stuyvesant Who They Say Pointed a Fake Gun at Officers | False | By Jacob H. Fries | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/tim-hortons-up-from-doughnuts.html | Tim Hortons, Up From Doughnuts | False | By Bernard Simon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/a-win-for-open-trials.html | A Win for Open Trials | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis/after-showing-some-skin-haas-shows-his-mettle.html | After Showing Some Skin, Haas Shows His Mettle | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/metro-briefing-new-york-brooklyn-release-of-juror-names-is-urged.html | Metro Briefing | New York: Brooklyn: Release of Juror Names Is Urged | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-business-briefing-asia-japan-software-maker-sued.html | World Business Briefing | Asia: Japan: Software Maker Sued | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/pro-football-for-now-giants-stand-pat-with-their-kicking-game.html | PRO FOOTBALL; For Now, Giants Stand Pat With Their Kicking Game | False | By Steve Popper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-when-juries-set-the-punishment-598348.html | When Juries Set the Punishment | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/saving-water-us-farmers-are-worried-they-ll-parch.html | Saving Water, U.S. Farmers Are Worried They'll Parch | False | By Douglas Jehl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-profiting-from-j-school-588580.html | Profiting From J-School | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-solow-george-j.html | Paid Notice: Deaths SOLOW, GEORGE J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/c-corrections-599425.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/lessons-sums-vs-summarizing-sat-s-math-verbal-gap.html | LESSONS; Sums vs. Summarizing: SAT's Math-Verbal Gap | False | By Richard Rothstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/congressional-memo-departing-lawmakers-cost-congress-some-of-its-dazzle.html | Congressional Memo; Departing Lawmakers Cost Congress Some of Its Dazzle | False | By Carl Hulse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-sher-norman-md.html | Paid Notice: Deaths SHER, NORMAN, M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-when-juries-set-the-punishment-598291.html | When Juries Set the Punishment | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/carrara-journal-come-back-michelangelo-the-marble-needs-you.html | Carrara Journal; Come Back, Michelangelo, the Marble Needs You | False | By Frank Bruni | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-notebook-capriati-rips-richard-williams.html | TENNIS: NOTEBOOK; Capriati Rips Richard Williams | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/new-york-advances-in-bid-for-olympics.html | New York Advances In Bid for Olympics | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-forman-blanche.html | Paid Notice: Deaths FORMAN, BLANCHE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/windmills-their-minds-battle-lines-drawn-over-source-power-that-some-say.html | Windmills On Their Minds; Battle Lines Drawn Over a Source of Power That Some Say Obstructs a Gorgeous View | False | By Glenn Collins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/public-lives-loving-the-trumpet-but-beating-a-union-drum.html | PUBLIC LIVES; Loving the Trumpet, but Beating a Union Drum | False | By Joyce Wadler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-business-briefing-europe-switzerland-lindt-sales-up.html | World Business Briefing | Europe: Switzerland: Lindt Sales Up | False | By Elizabeth Olson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/technology-briefing-telecommunications-mobile-phone-sales-rebound-slightly.html | Technology Briefing | Telecommunications: Mobile Phone Sales Rebound Slightly | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-berens-mary.html | Paid Notice: Deaths BERENS, MARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/hey-man-what-s-for-dinner.html | Hey, Man, What's for Dinner? | False | By Pilar Guzman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-winter-jessica.html | Paid Notice: Deaths WINTER, JESSICA | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/few-exercise-new-right-to-leave-failing-schools.html | Few Exercise New Right To Leave Failing Schools | False | By Diana Jean Schemo | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball-baseball-commissioner-and-consensus-builder.html | BASEBALL; Baseball Commissioner And Consensus Builder | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/international/german-prosecutors-charge-911-suspect.html | German Prosecutors Charge 9/11 Suspect | False | By Desmond Butler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/with-technology-shares-down-sharply-stocks-fall.html | With Technology Shares Down Sharply, Stocks Fall | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/business-digest-597465.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/food-stuff-for-a-man-and-a-long-lost-peach-a-happy-ending-and-it-s-dessert.html | FOOD STUFF; For a Man and a Long-Lost Peach, A Happy Ending (and It's Dessert) | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/forecast-for-a-warmer-world-deluge-and-drought.html | Forecast for a Warmer World: Deluge and Drought | False | By Andrew C. Revkin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/in-talk-with-envoy-bush-assails-hussein-but-saudis-are-firm-in-opposing-war.html | In Talk With Envoy, Bush Assails Hussein, but Saudis Are Firm in Opposing War | False | By David E. Sanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-business-briefing-europe-switzerland-sulzer-profit-down.html | World Business Briefing | Europe: Switzerland: Sulzer Profit Down | False | By Elizabeth Olson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/news/is-climate-change-aiding-spread-of-disease.html | Is climate change aiding spread of disease? | False | By Rick Smith, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/company-news-purchase-of-jefferson-smurfit-approaches-completion.html | COMPANY NEWS; PURCHASE OF JEFFERSON SMURFIT APPROACHES COMPLETION | False | By Brian Lavery (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/the-media-business-advertising-many-marketers-will-forgo-ads-during-sept-11.html | THE MEDIA BUSINESS: ADVERTISING; Many Marketers Will Forgo Ads During Sept. 11 | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/commercial-real-estate-regional-market-connecticut-new-england-icons-are-serving.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Connecticut; New England Icons Are Serving a Hidden Purpose | False | By Lisa Prevost | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/voting-board-finds-fraud-but-rejects-complaint.html | Voting Board Finds Fraud, But Rejects Complaint | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball-losing-weighs-on-piazza.html | Losing Weighs on Piazza | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-tucker-pauline.html | Paid Notice: Deaths TUCKER, PAULINE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/new-york-city-makes-a-cut-in-olympic-bid.html | New York City Makes A Cut In Olympic Bid | False | By Richard Sandomir and Charles V Bagli | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-when-juries-set-the-punishment-598321.html | When Juries Set the Punishment | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/IHT-soccer-share-the-wealth-europes-elite-dont-seem-in-the-mood.html | Soccer : Share the wealth/Europe's elite don't seem in the mood | False | By Rob Hughes, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/ebbers-got-million-shares-in-hot-deals.html | Ebbers Got Million Shares In Hot Deals | False | By Gretchen Morgenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-notebook-hingis-has-the-will-if-not-the-top-form.html | TENNIS: NOTEBOOK; Hingis Has the Will, If Not the Top Form | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/newark-deal-with-port-agency-may-have-more-benefits.html | Newark Deal With Port Agency May Have More Benefits | False | By Ronald Smothers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/IHT-1927woman-saved-by-cow-in-our-pages100-75-and-50-years-ago.html | 1927:Woman saved by cow : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/c-corrections-599476.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/advice-for-the-fans.html | Advice for the Fans | False | By Jim Bouton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/us-charges-3-with-forcing-women-to-work-in-strip-clubs.html | U.S. Charges 3 With Forcing Women to Work in Strip Clubs | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/international/asia/world-briefing-asia.html | World Briefing : Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-blumenkrantz-minnie.html | Paid Notice: Deaths BLUMENKRANTZ, MINNIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/books/books-of-the-times-opening-western-eyes-to-a-view-of-islam.html | BOOKS OF THE TIMES; Opening Western Eyes to a View of Islam | False | By David Schoenbaum | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/national-briefing-washington-tally-for-charity.html | National Briefing | Washington: Tally For Charity | False | By Stephanie Strom (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/temptation-a-well-chosen-plum-makes-a-daisy-of-a-tart.html | TEMPTATION; A Well-Chosen Plum Makes A Daisy Of a Tart | False | By Melissa Clark | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/IHT-scientists-say-people-have-significantly-altered-atmosphere-the-search.html | Scientists say people have significantly altered atmosphere : The search to soften man's impact | False | By Andrew C. Revkin, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/news-summary-598690.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-memorials-breckir-rose-go-go.html | Paid Notice: Memorials BRECKIR, ROSE (GO, GO) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/cuckoo-in-carolina.html | Cuckoo in Carolina | False | By Thomas L. Friedman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/a-personality-that-says-kennedy-in-a-campaign-by-the-name-of-cuomo.html | A Personality That Says Kennedy, In a Campaign by the Name of Cuomo | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/enron-holders-in-pact-with-andersen-overseas-firms.html | Enron Holders in Pact With Andersen Overseas Firms | False | By Jonathan D. Glater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-states-rights-fig-leaf-587117.html | States' Rights Fig Leaf | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/women-s-basketball-sparks-leslie-puts-her-focus-on-a-title.html | WOMEN'S BASKETBALL; Sparks' Leslie Puts Her Focus on a Title | False | By Michael Arkush | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/national/national-briefing.html | National Briefing | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/study-finds-big-increase-in-black-men-as-inmates-since-1980.html | Study Finds Big Increase in Black Men as Inmates Since 1980 | False | By Fox Butterfield | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/c-corrections-599468.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/new-york-s-olympic-bid.html | New York's Olympic Bid | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/IHT-only-one-earth-we-can-do-this-good-work-together.html | Only one Earth : We can do this good work together | False | By Thabo Mbeki, Fernando Henrique Cardoso and Goran Persson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-small-businesses-after-sept-11-598437.html | Small Businesses After Sept. 11 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/plan-to-build-a-new-penn-station-is-moving-ahead-officials-say.html | Plan to Build a New Penn Station Is Moving Ahead, Officials Say | False | By Michael Cooper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/while-praising-mccall-hevesi-intensifies-efforts-in-race-for-state-comptroller.html | While Praising McCall, Hevesi Intensifies Efforts in Race for State Comptroller | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-asia-turkmenistan-military-aid-from-us.html | World Briefing \| Asia: Turkmenistan: Military Aid From U.S. | False | By Steven Lee Myers (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-junk-food-peddlers-589470.html | Junk Food Peddlers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/un-diplomat-seeks-miracle-bring-together-rich-and-poor.html | U.N. Diplomat Seeks Miracle: Bring Together Rich and Poor | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/the-chef-judy-rodgers-a-kitchen-maverick-rethinks-soup.html | THE CHEF: JUDY RODGERS; A Kitchen Maverick Rethinks Soup | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/2-labor-chiefs-laud-mccall-but-don-t-say-endorsement.html | 2 Labor Chiefs Laud McCall, But Don't Say 'Endorsement' | False | By James C. McKinley Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/skakel-defense-to-seek-new-trial-in-75-murder-at-sentencing-today.html | Skakel Defense to Seek New Trial in '75 Murder at Sentencing Today | False | By Winnie Hu | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/for-north-korean-it-seems-possible-to-have-a-hot-time-in-siberia.html | For North Korean, It Seems Possible To Have a Hot Time in Siberia | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/national/national-briefing-plains.html | National Briefing Plains | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/arts/one-us-bridge-title-assured-one-lost.html | One U.S. Bridge Title Assured, One Lost | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/worldbusiness/IHT-around-the-markets-golden-decade-for-south-korea.html | AROUND THE MARKETS : Golden decade for South Korea? | False | By Philip Bowring, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/an-american-abdication.html | An American Abdication | False | By Norbert Walter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/inside-597872.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/sec-approves-new-nasdaq-automatedtrading-system.html | S.E.C. Approves New Nasdaq Automated-Trading System | False | By Stephen Labaton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-when-juries-set-the-punishment-598305.html | When Juries Set the Punishment | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/national-briefing-west-california-1-million-settlement-in-slaying.html | National Briefing \| West: California: $1 Million Settlement In Slaying | False | By Barbara Whitaker (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-shelter-as-a-choice-588938.html | Shelter as a Choice? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/65-drop-in-profit-at-bombardier-is-tied-to-a-slump-in-corporate-jet-orders.html | 65% Drop in Profit at Bombardier Is Tied to a Slump in Corporate Jet Orders | False | By Bernard Simon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-europe-denmark-afghans-offered-cash-to-go-home.html | World Briefing \| Europe: Denmark: Afghans Offered Cash To Go Home | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-when-juries-set-the-punishment-598313.html | When Juries Set the Punishment | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/dreaming-of-stadiums-and-souvenirs.html | Dreaming of Stadiums and Souvenirs | False | By Charles V Bagli | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/pro-football-abraham-expected-to-play-in-opener.html | PRO FOOTBALL; Abraham Expected To Play In Opener | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/enron-to-sell-major-units-to-raise-cash-for-settlements.html | Enron to Sell Major Units To Raise Cash For Settlements | False | By Neela Banerjee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/calender.html | CALENDER | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/summons-to-war.html | Summons to War | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/IHT-australia-managing-a-tricky-mix-of-linkages.html | Australia : Managing a tricky mix of linkages | False | By Philip Bowring, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-study-in-stamina-and-pain-safin-outlasts-kiefer.html | TENNIS; Study in Stamina and Pain: Safin Outlasts Kiefer | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-notebook-hewitt-still-annoyed-with-tour.html | TENNIS: NOTEBOOK; Hewitt Still Annoyed With Tour | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/shop-till-eggs-diapers-toothpaste-drop.html | Shop Till Eggs, Diapers, Toothpaste Drop | False | By John Tierney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/arthur-avenue-a-big-bite-of-italy-and-old-new-york.html | Arthur Avenue: A Big Bite of Italy And Old New York | False | By Regina Schrambling | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-weinberg-leah.html | Paid Notice: Deaths WEINBERG, LEAH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/fred-darrington-a-sculptor-91-inspired-by-sand.html | Fred Darrington, A Sculptor, 91, Inspired by Sand | False | By Paul Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/military-escorts-plane-after-mix-up.html | Military Escorts Plane After Mix-Up | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/the-media-business-advertising-addenda-kitchenaid-selects-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; KitchenAid Selects Saatchi & Saatchi | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/wine-talk-italian-surprise-whites-with-character.html | WINE TALK; Italian Surprise: Whites With Character | False | By Frank J. Prial | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-florida-and-women-589462.html | Florida and Women | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/eating-well-local-heroes.html | EATING WELL; Local Heroes | False | By Marian Burros | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/us-troops-focus-on-border-s-caves-to-seek-bin-laden.html | U.S. TROOPS FOCUS ON BORDER'S CAVES TO SEEK BIN LADEN | False | By Ian Fisher With John F. Burns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/alexander-abraham-83-banker-and-benefactor-to-the-homeless.html | Alexander Abraham, 83, Banker And Benefactor to the Homeless | False | By Eric Pace | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/IHT-decision-could-signal-a-shift-in-policy-us-agency-rejects-new-tariffs-on.html | Decision could signal a shift in policy : U.S. agency rejects new tariffs on steel | False | By Thomas Fuller, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/IHT-taming-the-careuropes-cities-lead-fight.html | Taming the car?Europe's cities lead fight | False | By Catherine Field, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/c-corrections-599484.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/arts/rock-review-singing-about-frustration-some-strain-no-self-pity.html | ROCK REVIEW; Singing About Frustration, Some Strain, No Self-Pity | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/serbs-not-nato-strike-killed-inmates-hague-court-hears.html | Serbs, Not NATO Strike, Killed inmates, Hague Court Hears | False | By Marlise Simons | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/market-place-healthsouth-pulls-back-its-forecast-but-wall-st-questions.html | Market Place; HealthSouth Pulls Back Its Forecast, But Wall St. Questions Explanation | False | By Milt Freudenheim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball/getting-a-grip.html | Getting a grip | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/sec-pushes-companies-to-disclose-data-faster.html | S.E.C. Pushes Companies To Disclose Data Faster | False | By Stephen Labaton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball-agreement-is-reached-on-steroid-testing.html | BASEBALL; Agreement Is Reached On Steroid Testing | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-business-briefing-asia-south-korea-ship-pricing-conflict-widens.html | World Business Briefing | Asia: South Korea: Ship Pricing Conflict Widens | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/international/chinese-aids-activist-disappears.html | Chinese AIDS Activist Disappears | False | By Elisabeth Rosenthal | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/books/memoirs-commemorate-lives-lost-on-9-11.html | Memoirs Commemorate Lives Lost on 9/11 | False | By Mel Gussow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/harvard-law-school-bows-to-us-and-allows-military-recruiters.html | Harvard Law School Bows to U.S. And Allows Military Recruiters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/rumsfeld-says-allies-will-support-us-on-iraq.html | Rumsfeld Says Allies Will Support U.S. on Iraq | False | By Eric Schmitt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/boldface-names-598828.html | BOLDFACE NAMES | False | By Joyce Wadler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-notebook-fish-moves-to-second-round.html | TENNIS: NOTEBOOK; Fish Moves to Second Round | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/us-airways-puts-new-terms-on-nonrefundable-tickets.html | US Airways Puts New Terms On Nonrefundable Tickets | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/quotation-of-the-day-592633.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/metro-briefing-new-york-manhattan-us-defends-action-in-terror-case.html | Metro Briefing \| New York: Manhattan: U.S. Defends Action In Terror Case | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/metro-briefing-new-york-plainview-workers-paid-in-union-dispute.html | Metro Briefing \| New York: Plainview: Workers Paid In Union Dispute | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-asia-japan-compensation-sought-for-slave-labor.html | World Briefing \| Asia: Japan: Compensation Sought For Slave Labor | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-tesser-abraham.html | Paid Notice: Deaths TESSER, ABRAHAM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/senate-report-on-pre-9-11-failures-tells-of-bungling-at-fbi.html | Senate Report on Pre-9/11 Failures Tells of Bungling at F.B.I. | False | By Philip Shenon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-africa-nigeria-death-by-stoning-for-rapist.html | World Briefing \| Africa: Nigeria: Death By Stoning For Rapist | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/sports-of-the-times-new-york-doesn-t-need-more-games.html | Sports of The Times; New York Doesn't Need More Games | False | By George Vecsey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/national-briefing-midwest-minnesota-ventura-s-next-match.html | National Briefing \| Midwest: Minnesota: Ventura's Next Match | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/national/national-briefing-west.html | National Briefing West | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/food-stuff-cart-collisions-not-when-he-s-directing-traffic.html | FOOD STUFF; Cart Collisions? Not When He's Directing Traffic | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/theater/from-playwright-to-publishing-company-chief-then-back-again.html | From Playwright to Publishing Company Chief, Then Back Again | False | By Mervyn Rothstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/c-corrections-584355.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/disease-control-center-bolsters-terror-response.html | Disease Control Center Bolsters Terror Response | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/IHT-foreign-birds-flourish-as-city-faces-crisis-tokyoites-feel-the-heat.html | Foreign birds flourish as city faces crisis : Tokyoites feel the heat | False | By Miki Tanikawa, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/c-corrections-599441.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-attendance-matters-589438.html | Attendance Matters | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/food-stuff-elegant-ices-in-unexpected-flavors.html | FOOD STUFF; Elegant Ices In Unexpected Flavors | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-abraham-alexander.html | Paid Notice: Deaths ABRAHAM, ALEXANDER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-witt-marcia-h.html | Paid Notice: Deaths WITT, MARCIA H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/books/critic-s-notebook-the-information-age-processes-as-a-tragedy.html | Critic's Notebook; The Information Age Processes as a Tragedy | False | By Michiko Kakutani | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/national/national-briefing-science-and-health.html | National Briefing Science And Health | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-banker-assails-indonesia-s-corruption.html | World Banker Assails Indonesia's Corruption | False | By Jane Perlez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-resilient-rubin-is-still-showing-a-lot-of-fight.html | TENNIS; Resilient Rubin Is Still Showing A Lot of Fight | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/news/scientists-say-people-have-significantly-altered-atmosphere-the-search.html | Scientists say people have significantly altered atmosphere : The search to soften man's impact | False | By Andrew C. Revkin, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/IHT-is-climate-change-aiding-spread-of-disease.html | Is climate change aiding spread of disease? | False | By Rick Smith, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-dyner-gaby-a.html | Paid Notice: Deaths DYNER, GABY A. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/IHT-1902doctrine-made-manifest-in-our-pages100-75-and-50-years-ago.html | 1902:Doctrine made manifest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/style/IHT-artists-worldwide-are-breathing-life-back-into-the-genre-how-jazz.html | Artists worldwide are breathing life back into the genre : How jazz got its groove back | False | By Mike Zwerin, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-anger-per.html | Paid Notice: Deaths ANGER, PER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-business-briefing-americas-brazil-deficit-falls.html | World Business Briefing \| Americas: Brazil: Deficit Falls | False | By Tony Smith (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/arts/arts-abroad-music-rivalry-and-revelry-both-serving-irish-culture.html | ARTS ABROAD; Music Rivalry And Revelry Both Serving Irish Culture | False | By Brian Lavery | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-bernstein-elliot.html | Paid Notice: Deaths BERNSTEIN, ELLIOT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/national/national-briefing-south.html | National Briefing; South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/the-flavors-of-bordeaux-speak-for-themselves.html | The Flavors of Bordeaux Speak for Themselves | False | By R. W. Apple Jr. | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/sony-to-offer-playstation-games-online.html | Sony to Offer PlayStation Games Online | False | By Michel Marriott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-keller-gerald-h.html | Paid Notice: Deaths KELLER, GERALD H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/c-corrections-599450.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/the-minimalist-butter-saves-the-day.html | THE MINIMALIST; Butter Saves the Day | False | By Mark Bittman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball-mets-ease-pressure-with-3rd-victory.html | BASEBALL; Mets Ease Pressure With 3rd Victory | False | By Charlie Nobles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/arts/john-s-wilson-jazz-critic-is-dead-at-89.html | John S. Wilson, Jazz Critic, Is Dead at 89 | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/IHT-1952-race-discrimination-in-our-pages100-75-and-50-years-ago.html | 1952:Race Discrimination : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/travel/europe-next-year.html | Europe, Next Year | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/transactions-599760.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/national-briefing-rockies-montana-flirting-lawmakers.html | National Briefing \| Rockies: Montana: Flirting Lawmakers | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/movies/film-review-digitally-giving-time-and-space-the-silly-putty-treatment.html | FILM REVIEW; Digitally Giving Time and Space the Silly Putty Treatment | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-small-businesses-after-sept-11-598410.html | Small Businesses After Sept. 11 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/budget-office-forecasts-shift-from-surplus-to-big-deficits.html | Budget Office Forecasts Shift From Surplus To Big Deficits | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/panel-rejects-effort-to-add-a-steel-tariff.html | Panel Rejects Effort to Add A Steel Tariff | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/25-and-under-smoke-and-spice-peruvian-classics-in-the-east-village.html | $25 AND UNDER; Smoke and Spice: Peruvian Classics in the East Village | False | By Sam Sifton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball-mets-gonzalez-is-in-a-hurry-to-stick.html | Mets' Gonzalez Is in a Hurry to Stick | False | By Charlie Nobles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/long-after-9-11-a-missing-man-turns-up-in-a-manhattan-hospital.html | Long After 9/11, a Missing Man Turns Up in a Manhattan Hospital | False | By Richard Lezin Jones | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/IHT-on-green-issues-bush-fails-to-get-message-across.html | On 'green' issues Bush fails to get message across | False | By Brian Knowlton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-sorkin-morris-h.html | Paid Notice: Deaths SORKIN, MORRIS H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-bryer-dr-ben.html | Paid Notice: Deaths BRYER, DR. BEN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/white-house-withholding-documents-on-pardons.html | White House Withholding Documents On Pardons | False | By Elisabeth Bumiller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/company-briefs-599506.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-allen-harold.html | Paid Notice: Deaths ALLEN, HAROLD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-europe-russia-member-of-parliament-attacked.html | World Briefing \| Europe: Russia: Member Of Parliament Attacked | False | By Michael Wines (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/food-stuff-for-rosh-hashana-untraditional-takeout.html | FOOD STUFF; For Rosh Hashana, untraditional Takeout | False | By Florence Fabricant | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/bulletin-board-portable-labs-for-28-bronx-schools.html | BULLETIN BOARD; Portable Labs for 28 Bronx Schools | False | By Stephanie Rosenbloom | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/commercial-real-estate-suburban-seattle-project-begun-dot-com-boom-stalls.html | COMMERCIAL REAL ESTATE; A Suburban Seattle Project, Begun in the Dot-Com Boom, Stalls Out | False | By Michael Brick | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/IHT-hitchhiking-species-a-threat-worldwide.html | Hitchhiking species a threat worldwide | False | By Michael Richardson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-memorials-rabinowicz-rachel-anne.html | Paid Notice: Memorials RABINOWICZ, RACHEL ANNE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/tenants-suing-over-disparity-in-rent-laws.html | Tenants Suing Over Disparity In Rent Laws | False | By Susan Saulny | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-business-briefing-asia-hong-kong-bank-sells-shares.html | World Business Briefing | Asia: Hong Kong Bank Sells Shares | False | By Keith Bradsher (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-didomenico-anthony-j.html | Paid Notice: Deaths DIDOMENICO, ANTHONY J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/national/national-briefing-washington.html | National Briefing Washington | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-guadagno-anton.html | Paid Notice: Deaths GUADAGNO, ANTON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball-yankees-notebook-stanton-is-in-demand-as-authority-on-talks.html | BASEBALL: YANKEES NOTEBOOK; Stanton Is in Demand As Authority on Talks | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/surgeons-are-warned-about-heart-valves.html | Surgeons Are Warned About Heart Valves | False | By Sandra Blakeslee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/i-m-with-dick-let-s-make-war.html | I'm With Dick! Let's Make War! | False | By Maureen Dowd | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-memorials-goldfein-pauline-r.html | Paid Notice: Memorials GOLDFEIN, PAULINE R. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/IHT-enforce-the-measures-in-place-panel-urges-judges-call-for-tougher-action.html | Enforce the measures in place, panel urges : Judges call for tougher action on environment | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-yewdell-florence.html | Paid Notice: Deaths YEWDELL, FLORENCE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-europe-georgia-president-visits-rebel-area.html | World Briefing | Europe: Georgia: President Visits Rebel Area | False | By Steven Lee Myers (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/IHT-demographers-puzzled-by-declining-birthrates.html | Demographers puzzled by declining birthrates | False | By Barbara Crossette, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-philippoussis-is-out-after-knee-gives-way.html | TENNIS; Philippoussis Is Out After Knee Gives Way | False | By Christopher Clarey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/when-juries-set-the-punishment.html | When Juries Set the Punishment | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/australia-lowers-fees-involving-credit-cards.html | Australia Lowers Fees Involving Credit Cards | False | By John Shaw | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/restaurants-the-cooking-of-naples-pure-and-simple.html | RESTAURANTS; The Cooking of Naples, Pure and Simple | False | By Eric Asimov | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/IHT-nascent-green-culture-is-challenging-authorities-and-being-heard-chinese.html | Nascent 'green culture' is challenging authorities â€šÃ„Â® and being heard : Chinese activists take to the courts | False | By Ted Plafker, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/l-fair-pay-for-police-589020.html | Fair Pay for Police | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/technology-windows-xp-update-is-set-as-a-part-of-us-deal.html | TECHNOLOGY; Windows XP Update Is Set As a Part Of U.S. Deal | False | By John Markoff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-keenan-selma-m.html | Paid Notice: Deaths KEENAN, SELMA M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-loughran-john-b.html | Paid Notice: Deaths LOUGHRAN, JOHN B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/IHT-iraqi-calls-all-arabs-us-targets-bush-meets-saudi-envoy-folo.html | Iraqi calls all Arabs U.S. targets : Bush meets Saudi envoy (folo) | False | By Brian Knowlton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/arts/latin-music-review-there-was-plenty-of-it-and-it-was-all-cuban.html | LATIN MUSIC REVIEW; There Was Plenty of It, And It Was All Cuban | False | By Ben Ratliff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/c-corrections-584525.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/west-nile-cut-short-the-love-of-a-lifetime.html | West Nile Cut Short The Love Of a Lifetime | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-marshall-jeanne-b.html | Paid Notice: Deaths MARSHALL, JEANNE B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/world/to-regulate-prostitution-iran-ponders-brothels.html | To Regulate Prostitution, Iran Ponders Brothels | False | By Nazila Fathi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/technology-briefing-telecommunications-rcn-to-sell-princeton-cable-systems.html | Technology Briefing \| Telecommunications: RCN To Sell Princeton Cable Systems | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/c-corrections-599492.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/business/planned-bill-would-spur-us-sale-of-diesel-cars.html | Planned Bill Would Spur U.S. Sale of Diesel Cars | False | By Danny Hakim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/books/books-of-the-times-a-midnight-rendezvous-with-bin-laden.html | BOOKS OF THE TIMES; A Midnight Rendezvous with Bin Laden | False | By James Bamford | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/us/democrats-in-a-face-off-before-facing-jeb-bush.html | Democrats in a Face-Off Before Facing Jeb Bush | False | By Dana Canedy | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/college-football-uconn-making-jump-to-the-big-time.html | COLLEGE FOOTBALL; UConn Making Jump to the Big Time | False | By Jack Cavanaugh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/bulletin-board-study-and-help-in-traumatic-loss.html | BULLETIN BOARD; Study and Help in Traumatic Loss | False | By Julie Flaherty | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/classified/paid-notice-deaths-ashley-ted.html | Paid Notice: Deaths ASHLEY, TED | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-28 | 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/metro-briefing-new-york-manhattan-raises-urged-for-police-officers.html | Metro Briefing \| New York: Manhattan: Raises Urged For Police Officers | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/business-digest-615374.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/pro-football-williams-out-allen-in-as-giant-punter.html | PRO FOOTBALL; Williams Out, Allen In as Giant Punter | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-africa-somalia-un-worker-kidnapped.html | World Briefing \| Africa: Somalia: U.N. Worker Kidnapped | False | By Marc Lacey (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/water-for-a-thirsty-world-94197317819.html | Water for a Thirsty World | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/the-ad-campaign-a-senator-on-mccall-s-side.html | THE AD CAMPAIGN; A Senator on McCall's Side | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/c-corrections-618268.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/when-the-cellphone-is-the-home-phone.html | When the Cellphone Is the Home Phone | False | By Simon Romero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/insurance-plans-of-top-executives-may-violate-law.html | INSURANCE PLANS OF TOP EXECUTIVES MAY VIOLATE LAW | False | By Tracie Rozhon and Joseph B. Treaster | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/a-call-for-war-will-the-country-respond-616702.html | A Call for War: Will the Country Respond? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-media-business-advertising-addenda-kmart-and-denny-s-alter-spanish-efforts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kmart and Denny's Alter Spanish Efforts | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/IHT-measure-would-be-a-step-toward-european-centralization-disaster-fund.html | Measure would be a step toward European centralization : Disaster fund proposed for EU | False | By Thomas Fuller, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/a-call-for-war-will-the-country-respond-616621.html | A Call for War: Will the Country Respond? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/media-business-advertising-marketers-agencies-make-contingency-plans-for.html | THE MEDIA BUSINESS: ADVERTISING; Marketers and agencies make contingency plans for a baseball strike and worry about fan loyalty. | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/then-again-is-it-a-tool-or-a-cellular-trap.html | Then Again, Is It a Tool or a Cellular Trap? | False | By Katie Hafner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/personal-shopper-the-science-of-suction-hits-the-dirt.html | PERSONAL SHOPPER; The Science Of Suction Hits the Dirt | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/2002-us-open-notebook-richard-williams-responds.html | 2002 U.S. OPEN: NOTEBOOK; Richard Williams Responds | False | By Neil Amdur | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/currents-floor-coverings-fresh-from-afghanistan-a-rug-with-a-phone-number.html | CURRENTS: FLOOR COVERINGS; Fresh From Afghanistan, A Rug With a Phone Number | False | By Elaine Louie | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/a-call-for-war-will-the-country-respond-616680.html | A Call for War: Will the Country Respond? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/reinventing-the-musical-wheel.html | Reinventing the Musical Wheel | False | By Michel Marriott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/international/germany-says-hijackers-picked-trade-center-as-target-in-2000.html | Germany Says Hijackers Picked Trade Center as Target in 2000 | False | By Desmond Butler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/ballet-theater-fills-positions-after-tumult.html | Ballet Theater Fills Positions After Tumult | False | By Jesse McKinley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/l-a-call-for-war-will-the-country-respond-616672.html | A Call for War: Will the Country Respond? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/city-and-county-officials-discuss-curbs-on-smoking.html | City and County Officials Discuss Curbs on Smoking | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-tesser-abraham.html | Paid Notice: Deaths TESSER, ABRAHAM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-aidekman-benjamin.html | Paid Notice: Deaths AIDEKMAN, BENJAMIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/blocks-turning-a-view-into-a-point-of-view.html | BLOCKS; Turning a View Into a Point of View | False | By David W. Dunlap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/what-s-next-a-universal-tool-to-rescue-old-files-from-obsolescence.html | WHAT'S NEXT; A Universal Tool to Rescue Old Files From Obsolescence | False | By Anne Eisenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/schools-chief-names-top-aides-and-hints-at-his-main-priorities.html | Schools Chief Names Top Aides And Hints at His Main Priorities | False | By Abby Goodnough | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/news/obituary.html | OBITUARY | False | International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-middle-east-syria-more-dissidents-sentenced.html | World Briefing | Middle East: Syria: More Dissidents Sentenced | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/a-call-for-war-will-the-country-respond-2.html | A Call for War: Will the Country Respond? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/c-corrections-604100.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/bridge-a-brilliant-opening-lead-almost-saved-a-us-team.html | BRIDGE; A Brilliant Opening Lead Almost Saved a U.S. Team | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/ready-with-answers-around-the-clock.html | Ready With Answers Around the Clock | False | By Neal Koch | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/l-the-life-and-times-of-a-subway-cat-609323.html | The Life and Times of a Subway Cat | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/books/books-of-the-times-how-the-fire-commissioner-saw-it.html | BOOKS OF THE TIMES; How the Fire Commissioner Saw It | False | By Jim Dwyer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/baseball-both-sides-are-aware-of-an-economic-abyss.html | BASEBALL; Both Sides Are Aware Of an Economic Abyss | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-markets-stocks-bonds-leading-indexes-decline-on-muddled-outlook-for-shares.html | THE MARKETS; STOCKS & BONDS; Leading Indexes Decline on Muddled Outlook for Shares | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/IHT-america-and-muslims-put-both-sides-moderates-together.html | America and Muslims : Put both sides' moderates together | False | By Prince Hassan bin Talal and John Marks, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/l-paying-for-tech-support-617717.html | Paying for Tech Support | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/national/development-and-a-drought-cut-carolinas-water-supply.html | Development and a Drought Cut Carolinas' Water Supply | False | By Douglas Jehl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/news-watch-cameras-flexible-camcoder-lets-you-shoot-edit-and-play-on-dvd.html | NEWS WATCH: CAMERAS; Flexible Camcoder Lets You Shoot, Edit and Play on DVD | False | By Adam Baer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/have-gavel-will-travel.html | Have Gavel, Will Travel | False | By Andy Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/an-arab-american-s-act-is-off-jackie-mason-bill.html | An Arab-American's Act Is Off Jackie Mason Bill | False | By Stephen Kinzer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/buoyed-by-world-s-focus-on-terror-spain-cracks-down-in-basque-region.html | Buoyed by World's Focus on Terror, Spain Cracks Down in Basque Region | False | By Tim Golden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/texas-attorney-general-opens-an-inquiry-into-99-drug-sweep.html | Texas Attorney General Opens An Inquiry Into '99 Drug Sweep | False | By Jim Yardley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/style/IHT-the-global-classsingapore-swing.html | THE GLOBAL CLASSSINGAPORE SWING | False | By Thomas Crampton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/nasdaq-wins-battle-at-sec-on-new-system-for-trading.html | Nasdaq Wins Battle at S.E.C. On New System For Trading | False | By Stephen Labaton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-laino-jason-daniel.html | Paid Notice: Deaths LAINO, JASON DANIEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-media-business-advertising-addenda-marketing-agency-opens-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketing Agency Opens in New York | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/metro-briefing-new-jersey-trenton-plan-to-rename-airport-is-revised.html | Metro Briefing \| New Jersey: Trenton: Plan To Rename Airport Is Revised | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/canadian-transit-giant-having-summer-of-woe.html | Canadian Transit Giant Having Summer of Woe | False | By Bernard Simon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/close-to-home-good-fences-make-big-bills.html | CLOSE TO HOME; Good Fences Make Big Bills | False | By Laura Zigman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/lack-of-basics-threatens-world-s-poor.html | Lack of Basics Threatens World's Poor | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/groups-seek-exemptions-from-curbs-on-political-ads.html | Groups Seek Exemptions From Curbs on Political Ads | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/water-for-a-thirsty-world.html | Water for a Thirsty World | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/baseball-talks-are-feverish-with-strike-due-tomorrow.html | BASEBALL; Talks Are Feverish With Strike Due Tomorrow | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/you-thought-picking-the-pickets-would-be-easy.html | You Thought Picking the Pickets Would Be Easy . . . | False | By Deborah Baldwin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/IHT-1952a-call-for-armed-readiness-in-our-pages100-75-and-50-years.html | 1952:A Call for Armed Readiness : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/boldface-names-615030.html | BOLDFACE NAMES | False | By James Barron | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/at-development-talks-us-and-its-allies-clash-over-issues-of-energy-and-pollution.html | At Development Talks, U.S. and Its Allies Clash Over Issues of Energy and Pollution | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/technology-briefing-hardware-vitesse-chief-is-buying-shares.html | Technology Briefing \| Hardware: Vitesse Chief Is Buying Shares | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/native-new-yorkers-original-kind-american-indians-many-tribes-work-preserve.html | Native New Yorkers (The Original Kind); American Indians of Many Tribes Work to Preserve Identity in City | False | By Jason Begay | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/online-shopper-rx-for-a-big-move-refills-on-the-web.html | ONLINE SHOPPER; Rx for a Big Move: Refills on the Web | False | By Michelle Slatalla | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/national-briefing-rockies-montana-woman-sues-bars.html | National Briefing \| Rockies: Montana: Woman Sues Bars | False | By Mindy Sink (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/the-wrong-shelter.html | The Wrong Shelter | False | By Bob Herbert | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/baseball-yankees-notebook-pettitte-is-scratched-from-his-next-start.html | BASEBALL: YANKEES NOTEBOOK; Pettitte Is Scratched From His Next Start | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/metro-briefing-new-york-manhattan-train-fire-at-penn-station.html | Metro Briefing \| New York: Manhattan: Train Fire At Penn Station | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/a-call-for-war-will-the-country-respond-616583.html | A Call for War: Will the Country Respond? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/quotation-of-the-day-611620.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/out-among-the-yuccas-the-anti-los-angeles.html | Out Among the Yuccas, the Anti-Los Angeles | False | By Paula Panich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/plus-boxing-viloria-a-hawaiian-flyweight-gets-ready-to-face-munoz.html | PLUS: BOXING; Viloria, a Hawaiian Flyweight, Gets Ready to Face Munoz | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/after-night-of-coastal-firing-israeli-tanks-kill-4-in-gaza-family.html | After Night of Coastal Firing, Israeli Tanks Kill 4 in Gaza Family | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/worldbusiness/IHT-us-agency-rejects-new-steel-tariffs-on-5-nations.html | U.S. agency rejects new steel tariffs on 5 nations | False | By Thomas Fuller, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/i-don-t-cry-for-baseball-owners-or-players-either-616761.html | Don't Cry for Baseball Owners, or Players Either | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/IHT-1902duel-practice-made-easy-in-our-pages100-75-and-50-years-ago.html | 1902:Duel Practice Made Easy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/licensing-of-gas-stations-ignites-patronage-scandal-in-india.html | Licensing of Gas Stations Ignites Patronage Scandal in India | False | By Amy Waldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/washington-talk-assessing-blame-after-olympics-no.html | Washington Talk; Assessing Blame After Olympics' No | False | By Richard W. Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/worldbusiness/world-business-briefing-australia.html | World Business Briefing: Australia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/creditors-to-control-marconi-under-accord-to-forgive-debt.html | Creditors to Control Marconi Under Accord to Forgive Debt | False | By Suzanne Kapner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/a-call-for-war-will-the-country-respond-616591.html | A Call for War: Will the Country Respond? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/IHT-grants-hurt-poor-nations-experts-say-summit-deadlocked-over-farm.html | Grants hurt poor nations, experts say : Summit deadlocked over farm subsidies | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/bangkok-journal-thais-with-a-different-look-flaunt-your-genes.html | Bangkok Journal; Thais With a Different Look, Flaunt Your Genes! | False | By Seth Mydans | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/golisano-offers-plan-to-cut-taxes-on-property.html | Golisano Offers Plan To Cut Taxes On Property | False | By RICHARD Pï¿½ï¿½REZ-PEï¿½A | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/frankfurt-ballet-director-says-he-ll-leave-in-2004.html | Frankfurt Ballet Director Says He'll Leave in 2004 | False | By Alan Riding | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/news-summary-615277.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/an-uncertain-ally-on-iraq.html | An Uncertain Ally on Iraq | False | By Geoffrey Wheatcroft | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/books/books-of-the-times-panorama-and-pointillism-on-9-11.html | BOOKS OF THE TIMES; Panorama and Pointillism on 9/11 | False | By Mike Wallace | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/big-airlines-cut-service-and-add-fees.html | Big Airlines Cut Service And Add Fees | False | By Edward Wong | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/means-found-to-prosecute-decades-old-abuse-cases.html | Means Found to Prosecute Decades-Old Abuse Cases | False | By Sam Dillon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-keller-gerald-h.html | Paid Notice: Deaths KELLER, GERALD H. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/calendar.html | Calendar | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-greenidge-judge-lloyd-s.html | Paid Notice: Deaths GREENIDGE, JUDGE LLOYD S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/c-corrections-618276.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/olympics-ioc-may-drop-popular-ballgames.html | OLYMPICS; I.O.C. May Drop Popular Ballgames | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/tennis-argentine-has-had-better-days-at-a-major.html | TENNIS; Argentine Has Had Better Days At a Major | False | By Christopher Clarey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/don-t-cry-for-baseball-owners-or-players-either-616788.html | Don't Cry for Baseball Owners, or Players Either | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/per-anger-88-a-diplomat-who-helped-jews-is-dead.html | Per Anger, 88, a Diplomat Who Helped Jews, Is Dead | False | By Paul Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/state-of-the-art-imac-envy-2-pc-s-try-going-flat.html | STATE OF THE ART; IMac Envy: 2 PC's Try Going Flat | False | By David Pogue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-media-business-advertising-addenda-accounts-617938.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/2002-us-open-notebook-second-round-upset-leaves-dokic-upset.html | 2002 U.S. OPEN: NOTEBOOK; Second-Round Upset Leaves Dokic Upset | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/world-business-briefing-asia-south-korea-production-halted.html | World Business Briefing | Asia: South Korea: Production Halted | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/councilman-in-bribery-case-resigns-on-eve-of-guilty-plea.html | Councilman in Bribery Case Resigns on Eve of Guilty Plea | False | By Michael Cooper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/world-business-briefing-australia-australia-telstra-profit-falls.html | World Business Briefing | Australia: Australia: Telstra Profit Falls | False | By John Shaw (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/public-lives-take-that-tobacco-a-crusader-fights-on.html | PUBLIC LIVES; Take That, Tobacco! A Crusader Fights On | False | By Andrew Jacobs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/currents-store-design-an-architectural-showcase-for-high-tech-jewelry.html | CURRENTS; STORE DESIGN; An Architectural Showcase For High-Tech Jewelry | False | By Fred A. Bernstein | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/epidemic-that-wasn-t.html | Epidemic That Wasn't | False | By Gina Kolata | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/transactions-618560.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/for-representative-sherwood-boehlert.html | For Representative Sherwood Boehlert | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/q-a-freeing-web-browsers-from-spyware-s-grip.html | Q & A; Freeing Web Browsers From Spyware's Grip | False | By J.d. Biersdorfer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/baseball/strike-date-nears-for-baseball.html | Strike Date Nears for Baseball | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/c-corrections-618292.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/l-doctor-s-hand-held-helper-617695.html | Doctor's Hand-Held Helper | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-media-business-advertising-addenda-people-617946.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/israeli-ship-detained.html | Israeli Ship Detained | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-rubsys-rev-msgr-anthony.html | Paid Notice: Deaths RUBSYS, REV. MSGR. ANTHONY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-conway-margaret-e-nee-curtin.html | Paid Notice: Deaths CONWAY, MARGARET E. (NEE CURTIN) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/inside-616362.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-eltman-gertrude-s.html | Paid Notice: Deaths ELTMAN, GERTRUDE S. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/plea-deals-are-seen-for-3-at-worldcom.html | Plea Deals Are Seen For 3 at WorldCom | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-memorials-natman-leonard.html | Paid Notice: Memorials NATMAN, LEONARD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/british-reopening-the-debate-over-privatization.html | British Reopening the Debate Over Privatization | False | By Suzanne Kapner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/l-a-call-for-war-will-the-country-respond-616613.html | A Call for War: Will the Country Respond? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/IHT-grants-hurt-poor-nations-analysts-say-summit-deadlocked-over-farm.html | Grants hurt poor nations, analysts say : Summit deadlocked over farm subsidies | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/politics/us-weighs-flight-restrictions-near-sept-11-crash-sites.html | U.S. Weighs Flight Restrictions Near Sept. 11 Crash Sites | False | By Christopher Marquis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/investigative-excesses-in-iowa.html | Investigative Excesses in Iowa | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-loughran-john-b.html | Paid Notice: Deaths LOUGHRAN, JOHN B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/times-sq-filled-to-the-curbs-ah-it-must-be-an-nfl-party.html | Times Sq. Filled to the Curbs: Ah, It Must Be an N.F.L. Party | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/worried-saudis-pay-millions-to-improve-image-in-the-us.html | Worried Saudis Pay Millions To Improve Image in the U.S. | False | By Christopher Marquis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/style/IHT-the-global-class-coppertone.html | THE GLOBAL CLASS:COPPERTONE | False | By Thomas Crampton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-abraham-alexander-sandy.html | Paid Notice: Deaths ABRAHAM, ALEXANDER "SANDY" | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/technology-briefing-software-oracle-to-publish-explanation-of-prices.html | Technology Briefing | Software: Oracle To Publish Explanation Of Prices | False | By Laurie J. Flynn (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/before-sentencing-judge-rejects-a-new-trial-for-skakel.html | Before Sentencing, Judge Rejects a New Trial for Skakel | False | By Winnie Hu | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-bryer-ben-f-md.html | Paid Notice: Deaths BRYER, BEN F., M.D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/readersopinions/smoking-or-nonsmoking.html | Smoking or Nonsmoking? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/national-briefing-south-mississippi-governor-s-malpractice-plan.html | National Briefing | South: Mississippi: Governor's Malpractice Plan | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-hampton-willard-gardinier.html | Paid Notice: Deaths HAMPTON, WILLARD GARDINIER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/mayor-meets-victims-relatives-to-discuss-trade-center-plans.html | Mayor Meets Victims' Relatives To Discuss Trade Center Plans | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/l-a-call-for-war-will-the-country-respond-616648.html | A Call for War: Will the Country Respond? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/france-mutes-its-criticism-of-us-stance-toward-iraq.html | France Mutes Its Criticism Of U.S. Stance Toward Iraq | False | By Elaine Sciolino | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-hill-iii-lucien-tony.html | Paid Notice: Deaths HILL III, LUCIEN (TONY) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-hershopf-berta-ruth.html | Paid Notice: Deaths HERSHCOPF, BERTA RUTH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/fear.html | Fear | False | By C. K. Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/residential-sales.html | Residential Sales | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/currents-furniture-the-little-bench-that-could-it-has-higher-aspirations.html | CURRENTS: FURNITURE; The Little Bench That Could (It Has Higher Aspirations) | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/jazz-review-deep-voiced-saxophones-with-a-variety-of-styles.html | JAZZ REVIEW; Deep-Voiced Saxophones With a Variety of Styles | False | By Ben Ratliff | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/world-business-briefing-asia-thailand-pipeline-ruling-sought.html | World Business Briefing | Asia: Thailand: Pipeline Ruling Sought | False | By Wayne Arnold (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/l-a-call-for-war-will-the-country-respond-616605.html | A Call for War: Will the Country Respond? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-africa-sudan-egyptian-leader-warns-against-split.html | World Briefing | Africa: Sudan: Egyptian Leader Warns Against Split | False | By Marc Lacey (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/reporter-testifies-in-milosevic-case-fueling-debate-on-witnesses.html | Reporter Testifies in Milosevic Case, Fueling Debate on Witnesses | False | By Marlise Simons | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/economic-scene-avoiding-pitfalls-when-economics-shifts-science-engineering.html | Economic Scene; Avoiding the pitfalls when economics shifts from science to engineering. | False | By Hal R. Varian | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/l-colleges-vs-parents-605956.html | Colleges vs. Parents | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/arts-abroad-barcelona-celebrates-its-own-architectural-visionary.html | ARTS ABROAD; Barcelona Celebrates Its Own Architectural Visionary | False | By Hattie Hartman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/editorial-notebook-sondheim-finds-a-home-in-washington.html | Editorial Notebook; Sondheim Finds a Home in Washington | False | By Philip Taubman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/technology-wordperfect-gets-new-life-in-deal-with-2-pc-makers.html | TECHNOLOGY; WordPerfect Gets New Life In Deal with 2 PC Makers | False | By Bernard Simon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/china-s-top-aids-activist-missing-arrest-is-suspected.html | China's Top AIDS Activist Missing; Arrest Is Suspected | False | By Elisabeth Rosenthal | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/gunmen-abduct-california-boy-9-from-home.html | Gunmen Abduct California Boy, 9, From Home | False | By Barbara Whitaker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/effect-of-smallpox-vaccine-may-be-longer-study-says.html | Effect of Smallpox Vaccine May Be Longer, Study Says | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-grossman-beatrice-n.html | Paid Notice: Deaths GROSSMAN, BEATRICE N. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/IHT-panel-of-judges-seeks-stricter-enforcement-of-environment-laws.html | Panel of judges seeks stricter enforcement of environment laws | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/pro-football-notebook-jets-will-be-a-new-york-team-at-last.html | PRO FOOTBALL; NOTEBOOK; Jets Will Be a New York Team at Last | False | By Gerald Eskenazi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/l-hello-roommates-617750.html | Hello, Roommates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-asia-south-korea-president-s-choice-rejected.html | World Briefing | Asia: South Korea: President's Choice Rejected | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/simon-schuster-sues-author-over-his-lineage.html | Simon & Schuster Sues Author Over His Lineage | False | By Felicity Barringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-duffy-marie.html | Paid Notice: Deaths DUFFY, MARIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-schwab-craig-b.html | Paid Notice: Deaths SCHWAB, CRAIG B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/travel/fly-free-then-sail.html | Fly Free, Then Sail | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/sources-for-a-desert-anywhere.html | Sources for a Desert, Anywhere | False | By Paula Panich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/bush-may-request-congress-s-backing-on-iraq-aides-say.html | BUSH MAY REQUEST CONGRESS'S BACKING ON IRAQ, AIDES SAY | False | By Neil A. Lewis With David E. Sanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-stachelberg-peter-b.html | Paid Notice: Deaths STACHELBERG, PETER B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/2002-us-open-together-this-team-succeeds.html | 2002 U.S. OPEN; Together, This Team Succeeds | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/currents-home-design-decorated-rooms-all-laid-out-under-one-roof.html | CURRENTS: HOME DESIGN; Decorated Rooms All Laid Out Under One Roof | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/metro-briefing-new-jersey-trenton-deals-on-car-insurance-for-uninsured.html | Metro Briefing | New Jersey: Trenton: Deals On Car Insurance For Uninsured | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/tennis/doubles-competition-postponed-as-rain-hinders-us-open.html | Doubles Competition Postponed as Rain Hinders U.S. Open | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/national-briefing-southwest-texas-governor-s-day-in-court.html | National Briefing | Southwest: Texas: Governor's Day In Court | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/commuter-buses-to-get-priority-downtown.html | Commuter Buses to Get Priority Downtown | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/books/on-a-hijacked-airliner-moments-of-moral-clarity.html | On a Hijacked Airliner, Moments of Moral Clarity | False | By Vince Passaro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/2002-us-open-haas-shows-some-skin-and-some-mettle.html | 2002 U.S. OPEN; Haas Shows Some Skin, and Some Mettle | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/l-paying-for-tech-support-617725.html | Paying for Tech Support | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/national/national-briefing-west.html | National Briefing West | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/media/kmart-and-dennys-alter-spanish-efforts.html | Kmart and Denny's Alter Spanish Efforts | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/cuomo-and-mccall-debate-drug-law-proposals-and-talk-up-their-resumes.html | Cuomo and McCall Debate Drug Law Proposals and Talk Up Their Résumés | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/women-s-basketball-liberty-s-toughest-task-will-be-trying-find-way-disrupt.html | WOMEN'S BASKETBALL; Liberty's Toughest Task Will Be Trying to Find a Way to Disrupt Leslie | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/l-a-call-for-war-will-the-country-respond-616656.html | A Call for War: Will the Country Respond? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-asia-pakistan-police-hinder-president-s-foes.html | World Briefing | Asia: Pakistan: Police Hinder President's Foes | False | By David Rohde (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/metro-briefing-new-york-correction-officers-rebuff-teamsters.html | Metro Briefing | New York: Correction Officers Rebuff Teamsters | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/currents-who-knew-the-mall-has-its-charms-but-try-hangin-at-the-web.html | CURRENTS: WHO KNEW?; The Mall Has Its Charms But Try Hangin' at the Web | False | By Marianne Rohrlich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-meiers-annie-dix.html | Paid Notice: Deaths MEIERS, ANNIE DIX | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/torricelli-and-forrester-to-debate-in-new-jersey-senate-campaign.html | Torricelli and Forrester to Debate in New Jersey Senate Campaign | False | By Laura Mansnerus | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-americas-honduras-rights-advocate-slain.html | World Briefing | Americas: Honduras: Rights Advocate Slain | False | By David Gonzalez (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/baseball-mussina-masterly-amid-uncertainty.html | BASEBALL; Mussina Masterly Amid Uncertainty | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/news-watch-sites-st-r-r-r-ike-if-it-happens-fans-can-keep-their-eyes-on-the-ball.html | NEWS WATCH: SITES; St-r-r-r-ike? If It Happens, Fans Can Keep Their Eyes on the Ball | False | By Marc Weingarten | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/pro-football-strahan-barber-feud-is-a-thing-of-the-past.html | PRO FOOTBALL; Strahan-Barber Feud Is a Thing of the Past | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-suarez-sheila-d.html | Paid Notice: Deaths SUAREZ, SHEILA D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/politics/un-report-sees-no-shortage-of-money-for-al-qaeda.html | U.N. Report Sees No Shortage of Money for Al Qaeda | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/new-jersey-will-reverse-use-of-wetlands-as-cranberry-bog.html | New Jersey Will Reverse Use Of Wetlands as Cranberry Bog | False | By Ronald Smothers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/political-realities-impeding-full-inquiry-into-afghan-atrocity.html | Political Realities Impeding Full Inquiry Into Afghan Atrocity | False | By John F. Burns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/theater/critic-s-notebook-boys-will-be-girls-in-pure-shakespeare.html | Critic's Notebook; Boys Will Be Girls in Pure Shakespeare | False | By Ben Brantley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/shopping-with-donna-hanover-brass-tacks-and-second-acts.html | SHOPPING WITH: Donna Hanover; Brass Tacks and Second Acts | False | By William L. Hamilton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/doubles-competition-postponed-as-rain-hinders-us-open.html | Doubles Competition Postponed as Rain Hinders U.S. Open | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/l-doctor-s-hand-held-helper-617687.html | Doctor's Hand-Held Helper | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/tennis/capriati-and-davenport-advance-as-rain-relents-a-bit | Capriati and Davenport Advance as Rain Relents a Bit | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/2002-us-open-notebook-long-island-native-moves-on.html | 2002 U.S. OPEN: NOTEBOOK; Long Island Native Moves On | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/bloomberg-news-humbled.html | Bloomberg News Humbled | False | By William Safire | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/trying-the-players-more-tech-toys-for-digital-music-fans.html | Trying the Players; More Tech Toys for Digital Music Fans | False | By Michel Marriot | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-cohen-aaron.html | Paid Notice: Deaths COHEN, AARON | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/how-it-works-seeing-by-starlight-more-precisely-than-ever.html | HOW IT WORKS; Seeing by Starlight, More Precisely Than Ever | False | By Karen J. Bannan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/style/IHT-the-global-class-unfriendly-fire.html | THE GLOBAL CLASS;UNFRIENDLY FIRE | False | By Thomas Crampton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/development-and-a-drought-cut-carolinas-water-supply.html | Development and a Drought Cut Carolinas' Water Supply | False | By Douglas Jehl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/l-a-walk-in-the-boroughs-605980.html | A Walk in the Boroughs | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/weekinreview/article-2002082991193026457-no-title.html | Article 2002082991193026457 -- No Title | False | By Nytimes.com | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/iran-s-president-trying-to-limit-power-of-clergy.html | Iran's President Trying to Limit Power of Clergy | False | By Nazila Fathi | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/national-briefing-new-england-massachusetts-judge-rejects-sex-change-demand.html | National Briefing | New England: Massachusetts: Judge Rejects Sex-Change Demand | False | By Katherine Zezima (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/saudi-censorship-of-web-ranges-far-beyond-tenets-of-islam-study-finds.html | Saudi Censorship of Web Ranges Far Beyond Tenets of Islam, Study Finds | False | By Jennifer 8. Lee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/IHT-parliament-rejects-latest-choice-for-prime-minister-vote-in-seoul-sets.html | Parliament rejects latest choice for prime minister : Vote in Seoul sets back Kim | False | By Don Kirk, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/editors-note-making-books.html | Editors' Note; Making Books | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/c-corrections-618284.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/sports-of-the-times-no-deadlines-no-grumps-just-enjoy.html | Sports of The Times; No Deadlines, No Grumps: Just Enjoy | False | By Harvey Araton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-europe-germany-trial-over-fatal-train-wreck-starts.html | World Briefing | Europe: Germany: Trial Over Fatal Train Wreck Starts | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/judge-orders-city-defend-use-jail-shelter-medical-records-must-be-turned-over.html | Judge Orders City to Defend Use of Jail as a Shelter; Medical Records Must Be Turned Over | False | By Leslie Kaufman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/news-watch-cellphones-whassup-the-calendar-says-using-its-best-digital-voice.html | NEWS WATCH: CELLPHONES; 'Whassup'? the Calendar Says, Using Its Best Digital Voice | False | By Susan Stellin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/IHT-1927-no-parade-for-mourners-in-our-pages100-75-and-50-years-ago.html | 1927:No Parade for Mourners : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/democrats-primary-race-helps-inundate-east-side.html | Democrats' Primary Race Helps Inundate East Side | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/circuits/struggling-to-find-expert-help.html | Struggling to Find Expert Help | False | By David Pogue | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/IHT-for-the-markets-its-back-to-basics.html | For the markets, it's back to basics | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/morris-heights-journal-youths-find-hope-in-jobs-academy.html | Morris Heights Journal; Youths Find Hope in Jobs Academy | False | By Alan Feuer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/l-don-t-cry-for-baseball-owners-or-players-either-616745.html | Don't Cry for Baseball Owners, or Players Either | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/world-business-briefing-australia-australia-wine-gain-for-brewer.html | World Business Briefing \| Australia: Australia: Wine Gain For Brewer | False | By John Shaw (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-solow-george-j.html | Paid Notice: Deaths SOLOW, GEORGE J. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/garden-notebook-turning-cactuses-into-connecticut-yankees.html | GARDEN NOTEBOOK; Turning Cactuses Into Connecticut Yankees | False | By Paula Panich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-weissman-jack.html | Paid Notice: Deaths WEISSMAN, JACK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/national-briefing-west-california-school-district-bans-soda-sales.html | National Briefing \| West: California: School District Bans Soda Sales | False | By Catherine Billey (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/germans-issue-first-indictment-in-the-9-11-plot.html | Germans Issue First Indictment in the 9/11 Plot | False | By Desmond Butler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-berens-mary.html | Paid Notice: Deaths BERENS, MARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/company-briefs-618403.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/news-watch-accessories-do-you-know-the-correct-time-and-the-barometric-pressure.html | NEWS WATCH: ACCESSORIES; Do You Know the Correct Time? And the Barometric Pressure? | False | By Ian Austen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/plea-deals-are-seen-for-3-worldcom-executives.html | Plea Deals Are Seen for 3 WorldCom Executives | False | By Kurt Eichenwald and Simon Romero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/company-news-chief-of-philip-morris-adds-title-of-chairman.html | COMPANY NEWS; CHIEF OF PHILIP MORRIS ADDS TITLE OF CHAIRMAN | False | By Sherri Day (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/national-briefing-rockies-utah-art-emerges.html | National Briefing \| Rockies: Utah: Art Emerges | False | By Mindy Sink (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/world-business-briefing-asia-japan-trading-company-inquiry.html | World Business Briefing \| Asia: Japan: Trading Company Inquiry | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/garden-q-a.html | GARDEN Q & A. | False | By Leslie Land | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/fine-terrain-for-scorpions-and-artists.html | Fine Terrain for Scorpions and Artists | False | By Patricia Leigh Brown | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/frederick-richard-selch-72-collected-antique-instruments.html | Frederick Richard Selch, 72; Collected Antique Instruments | False | By Eric Pace | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/movies/an-indie-movie-is-outlasting-the-blockbusters.html | An Indie Movie Is Outlasting The Blockbusters | False | By Stephen Kinzer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-flancbaum-hyman-chaim-ben-schmuel.html | Paid Notice: Deaths FLANCBAUM, HYMAN (CHAIM BEN SCHMUEL) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/world/senior-us-official-underscores-bush-s-criticism-of-north-korea.html | Senior U.S. Official Underscores Bush's Criticism of North Korea | False | By Don Kirk | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/l-paying-for-tech-support-617741.html | Paying for Tech Support | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/2002-us-open-notebook-a-journeyman-keeps-going.html | 2002 U.S. OPEN: NOTEBOOK; A Journeyman Keeps Going | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/4-are-charged-with-belonging-to-a-terror-cell.html | 4 Are Charged With Belonging To a Terror Cell | False | By Danny Hakim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/us/suspect-in-abduction-in-utah-is-in-coma-after-hemorrhage.html | Suspect in Abduction In Utah Is in Coma After Hemorrhage | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/news-watch-software-professional-looking-labels-to-go-with-those-cd-mixes.html | NEWS WATCH: SOFTWARE; Professional-Looking Labels To Go With Those CD Mixes | False | By J.d. Biersdorfer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/college-football-hofstra-to-start-season-against-best-in-its-class.html | COLLEGE FOOTBALL; Hofstra to Start Season Against Best in Its Class | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/classified/paid-notice-deaths-austin-stephen-g.html | Paid Notice: Deaths AUSTIN, STEPHEN G. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/national/national-briefing-south.html | National Briefing South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/l-paying-for-tech-support-617733.html | Paying for Tech Support | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/baseball-mets-revert-to-form-which-isn-t-good.html | BASEBALL; Mets Revert To Form, Which Isn't Good | False | By Charlie Nobles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/politics/white-house-pledges-to-consult-congress-and-allies-on-iraq.html | White House Pledges to Consult Congress and Allies on Iraq | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/books/survivors-voices-keep-horror-fresh.html | Survivors' Voices Keep Horror Fresh | False | By Jonathan Mahler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/renault-rolls-the-dice-on-two-auto-projects-abroad.html | Renault Rolls the Dice on Two Auto Projects Abroad | False | By Don Kirk With Peter S. Green | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/l-kids-sun-exposure-605964.html | Kids' Sun Exposure | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/business/market-place-salomon-memo-hints-at-favor-on-new-stock-issues.html | Market Place; Salomon Memo Hints at Favor on New Stock Issues | False | By Gretchen Morganson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/pop-review-immersed-in-the-echo-pulse-slowing-noticeably.html | POP REVIEW; Immersed in the Echo, Pulse Slowing Noticeably | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-29 | 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/endorsements-for-assembly-primaries.html | Endorsements for Assembly Primaries | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/on-baseball-yankees-don-t-like-being-an-easy-target.html | ON BASEBALL; Yankees Don't Like Being an Easy Target | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/havens-weekender-montauk-ny.html | HAVENS; Weekender | Montauk, N.Y. | False | By Harriet Edleson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/art-review-collectors-with-a-weakness-for-the-ornery.html | ART REVIEW; Collectors With a Weakness for the Ornery | False | By Holland Cotter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/suspension-of-some-organ-donations-at-mt-sinai-extended.html | Suspension of Some Organ Donations at Mt. Sinai Extended | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/judge-dismisses-mexican-laborers-suit-for-savings-taken-from-pay-in-40-s.html | Judge Dismisses Mexican Laborers' Suit for Savings Taken From Pay in 40's | False | By Barbara Whitaker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/international/kenyan-leader-fires-his-deputy-in-revolt.html | Kenyan Leader Fires His Deputy in Revolt | False | By Marc Lacey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/IHT-for-the-markets-its-back-to-basics.html | For the markets, it's back to basics | False | By Eric Pfanner, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/quotation-of-the-day-630004.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-thinking-about-war-636460.html | Thinking About War | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/skakel-given-20-years-to-life-for-1975-murder.html | Skakel Given 20 Years to Life for 1975 Murder | False | By Winnie Hu | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-europe-the-netherlands-grocer-has-a-loss.html | World Business Briefing | Europe: The Netherlands: Grocer Has A Loss | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/film-review-heaven-and-earth-at-violent-odds-in-an-indian-epic.html | FILM REVIEW; Heaven and Earth at Violent Odds in an Indian Epic | False | By Stephen Holden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/IHT-meanwhile-george-orwells-terrifying-vision-lives-on.html | MEANWHILE ; George Orwell's terrifying vision lives on | False | By James Pringle, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday -- Labor Day | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/investment-losses-and-floods-hit-reinsurers-hard.html | Investment Losses and Floods Hit Reinsurers Hard | False | By Elizabeth Olson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/brooklyn-man-is-stabbed.html | Brooklyn Man Is Stabbed | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/company-news-kodak-cancels-introduction-of-a-hybrid-camera.html | COMPANY NEWS; KODAK CANCELS INTRODUCTION OF A HYBRID CAMERA | False | By Dow Jones; Ap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-records-may-last-if-season-is-shortened.html | BASEBALL; Records May Last if Season Is Shortened | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/national/national-briefing-plains.html | National Briefing: Plains | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/technology-briefing-telecommunications-liberate-technologies-shares-fall.html | Technology Briefing | Telecommunications: Liberate Technologies Shares Fall | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/india-again-delays-process-of-selling-2-big-oil-stakes.html | India Again Delays Process Of Selling 2 Big Oil Stakes | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-redfield-walter.html | Paid Notice: Deaths REDFIELD, WALTER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/women-s-basketball-sparks-control-the-inside-and-the-game.html | WOMEN'S BASKETBALL; Sparks Control the Inside and the Game | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/2-kennedys-sent-pleas-for-skakel.html | 2 Kennedys Sent Pleas For Skakel | False | By Lisa W. Foderaro | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/panel-turns-focus-to-founder-in-global-crossing-investigation.html | Panel Turns Focus to Founder In Global Crossing Investigation | False | By Simon Romero | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-europe-britain-media-executive-quits.html | World Business Briefing | Europe: Britain: Media Executive Quits | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/market-place-chevrontexaco-gets-some-help-from-30-oil.html | Market Place; ChevronTexaco Gets Some Help From $30 Oil | False | By Neela Banerjee | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/transactions-638110.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/shopping-list-corkscrews-put-a-stop-to-tyranny-of-the-hose.html | SHOPPING LIST; Corkscrews Put a Stop To Tyranny of the Hose | False | By Suzanne Hamlin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/c-corrections-637831.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/film-review-bewitched-and-bewildered-by-her-passion-for-a-heel.html | FILM REVIEW; Bewitched and Bewildered By Her Passion for a Heel | False | By Elvis Mitchell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-americas-dominican-republic-diplomat-faces-drug-change.html | World Briefing | Americas: Dominican Republic: Diplomat Faces Drug Change | False | By David Gonzalez (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/company-briefs-637262.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-pincus-shirley-zimmer-man.html | Paid Notice: Deaths PINCUS, SHIRLEY ZIMMER MAN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/editors-note-inside-art.html | Editors' Note; Inside Art | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-kaplan-hoda-jane.html | Paid Notice: Deaths KAPLAN, HODA JANE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/home-video-a-wild-time-with-cats.html | HOME VIDEO; A Wild Time With Cats | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-borod-bob.html | Paid Notice: Deaths BOROD, BOB | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/new-los-angeles-cathedral-evokes-survival-in-adversity.html | New Los Angeles Cathedral Evokes Survival in Adversity | False | By John M. Broder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/IHT-1927tariffs-draw-criticism-in-our-pages-100-75-and-50-years-ago.html | 1927:Tariffs Draw Criticism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-environmentalists-vs-the-poor-636690.html | Environmentalists vs. the Poor? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-africa-nigeria-death-sentence-for-extramarital-sex.html | World Briefing | Africa: Nigeria: Death Sentence For Extramarital Sex | False | By Norimitsu Onishi (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/IHT-grants-hurt-poor-nations-analysts-say-summit-deadlocked-over-farm.html | Grants hurt poor nations, analysts say : Summit deadlocked over farm subsidies | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/a-police-officer-who-collapsed-on-the-job-dies-5-days-later.html | A Police Officer Who Collapsed on the Job Dies 5 Days Later | False | By Jacob H. Fries | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/us-shows-off-aid-projects-at-un-development-meeting.html | U.S. Shows Off Aid Projects At U.N. Development Meeting | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/hate-american-style.html | Hate, American Style | False | By Nicholas D. Kristof | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-selch-frederick.html | Paid Notice: Deaths SELCH, FREDERICK | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/theater-review-a-study-of-lonely-souls-one-of-them-with-a-gun.html | THEATER REVIEW; A Study of Lonely Souls, One of Them With a Gun | False | By Bruce Weber | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/us-defends-success-on-qaeda-finances.html | U.S. Defends Success On Qaeda Finances | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/driving-as-one-trip-ends-a-journey-begins.html | DRIVING; As One Trip Ends, A Journey Begins | False | By Sara Rimer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/bishop-looking-into-claims-priests-protected-abuser.html | Bishop Looking Into Claims Priests Protected Abuser | False | By Anthony Depalma | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/nyc-speechless-in-the-face-of-history.html | NYC; Speechless In the Face Of History | False | By Clyde Haberman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/port-authority-extends-lease-of-a-renamed-newark-airport.html | Port Authority Extends Lease of a Renamed Newark Airport | False | By Ronald Smothers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/another-blow-to-executives-on-options.html | Another Blow To Executives On Options | False | By Joseph B. Treaster and Tracie Rozhon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/media-business-advertising-eddie-bauer-taking-steps-overcome-long-struggle.html | THE MEDIA BUSINESS: ADVERTISING; Eddie Bauer is taking steps to overcome a long struggle in the wilderness of identity confusion. | False | By Jane L. Levere | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/traces-terror-money-trail-white-house-denies-report-qaeda-funds-are-flowing.html | TRACES OF TERROR: THE MONEY TRAIL; White House Denies Report Qaeda Funds Are Flowing | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/women-s-basketball-dixon-slips-on-stair-and-misses-game.html | WOMEN'S BASKETBALL; Dixon Slips on Stair and Misses Game | False | By Frank Litsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/some-somber-moments-at-mtv-awards-show.html | Some Somber Moments at MTV Awards Show | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-europe-russia-kursk-like-problems-on-other-subs.html | World Briefing | Europe: Russia: Kursk-Like Problems On Other Subs | False | By Michael Wines (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/national/national-briefing-south.html | National Briefing South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/how-israel-s-peace-movement-fell-apart.html | How Israel's Peace Movement Fell Apart | False | By David Newman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/cuomo-s-not-very-secret-weapon.html | Cuomo's Not-Very-Secret Weapon | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/journeys-battle-under-the-firs-the-rv-s-vs-the-tents.html | JOURNEYS; Battle Under the Firs: The RVs vs. the Tents | False | By Timothy Egan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-bankers-have-cushion-should-games-stop.html | BASEBALL; Bankers Have Cushion Should Games Stop | False | By Richard Sandomir | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-allen-doris-edd.html | Paid Notice: Deaths ALLEN, DORIS, ED.D. | False | | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/national-briefing-midwest-indiana-mysterious-tadpole-deaths.html | National Briefing | Midwest: Indiana: Mysterious Tadpole Deaths | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-environmentalists-vs-the-poor-636797.html | Environmentalists vs. the Poor? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/IHT-1952antiamerican-chants-in-our-pages100-75-and-50-years-ago.html | 1952:Anti-American Chants : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/destitution-seen-for-palestinians.html | Destitution Seen For Palestinians | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/rituals-in-crossing-a-lake-a-watershed-moment.html | RITUALS; In Crossing a Lake, A Watershed Moment | False | By Bonnie Tsui | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/when-no-6-plays-no-1102-theres-still-a-little-drama.html | When No. 6 Plays No. 1,102, There's Still a Little Drama | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/c-corrections-637840.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/IHT-governments-have-not-yet-figured-out-how-to-cooperate-indonesian-smoke.html | Governments have not yet figured out how to cooperate : Indonesian smoke is choking Asia | False | By Michael Richardson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-the-yanks-lose-while-they-wait-for-a-call.html | BASEBALL; The Yanks Lose While They Wait For a Call | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/tennis/when-no-6-plays-no-1102-theres-still-a-little-drama.html | When No. 6 Plays No. 1,102, There's Still a Little Drama | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-margolies-jacques.html | Paid Notice: Deaths MARGOLIES, JACQUES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/using-paper-as-an-outlet-for-sept-11-emotions.html | Using Paper as an Outlet for Sept. 11 Emotions | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-a-cloudy-outlook-overshadows-the-games.html | BASEBALL; A Cloudy Outlook Overshadows the Games | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/spare-times-623679.html | SPARE TIMES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/worldbusiness/IHT-iht-and-bloomberg-team-up-on-asia-business-news.html | IHT and Bloomberg team up on Asia business news | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/11th-hour-yonkers-bailout-averts-158-school-layoffs.html | 11th-Hour Yonkers Bailout Averts 158 School Layoffs | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-it-s-game-7-ninth-inning-for-baseball.html | BASEBALL; It's Game 7, Ninth Inning For Baseball | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/dutch-accuse-3-in-plot-against-us-base.html | Dutch Accuse 3 in Plot Against U.S. Base | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/national-briefing-midwest-illinois-candidate-expands-lead.html | National Briefing | Midwest: Illinois: Candidate Expands Lead | False | By Jodi Wilgoren (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/the-media-business-advertising-addenda-people-637580.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/jamaica-resort-discount.html | Jamaica Resort Discount | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-manhattan-talks-on-police-raises.html | Metro Briefing | New York: Manhattan: Talks On Police Raises | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-memorials-unger-peter.html | Paid Notice: Memorials UNGER, PETER | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/IHT-in-the-arena-when-the-stardust-wears-off.html | IN THE ARENA : When the stardust wears off | False | By Christopher Clarey, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/invitation-to-palestinian-draws-protest-at-colorado-college.html | Invitation to Palestinian Draws Protest at Colorado College | False | By Michael Janofsky | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/national-briefing-plains-south-dakota-jail-term-for-hiv-exposure.html | National Briefing | Plains: South Dakota: Jail Term For H.I.V. Exposure | False | By Jo Napolitano (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/wto-allows-europe-to-impose-record-sanctions-against-us.html | W.T.O. Allows Europe to Impose Record Sanctions Against U.S. | False | By Paul Meller | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/tennis-notebook-no-rain-check-for-ticket-holders.html | TENNIS: NOTEBOOK; No Rain Check for Ticket Holders | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/generations-divided.html | Generations Divided | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/8-utilities-in-brazil-could-go-on-the-block.html | 8 Utilities In Brazil Could Go On the Block | False | By Tony Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/greenspan-says-fed-could-not-prevent-market-bubble.html | Greenspan Says Fed Could Not Prevent Market Bubble | False | By David Stout | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/inside-635375.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/company-news-footstar-lowers-profit-outlook-and-shares-drop-15.html | COMPANY NEWS; FOOTSTAR LOWERS PROFIT OUTLOOK, AND SHARES DROP 15% | False | By Dow Jones; Ap | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/IHT-formula-one-grand-prix-makes-sure-theres-a-doctor-in-the-crowd.html | FORMULA ONE : Grand Prix makes sure there's a doctor in the crowd | False | By Brad Spurgeon, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/state-dept-is-holding-a-seminar-next-week-on-anti-us-trends.html | State Dept. Is Holding a Seminar Next Week on Anti-U.S. Trends | False | By John Files | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/business-digest-634972.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/the-media-business-advertising-addenda-accounts-637572.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/3-justices-call-for-reviewing-death-sentences-for-juveniles.html | 3 Justices Call for Reviewing Death Sentences for Juveniles | False | By Adam Liptak | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/IHT-1902tragic-duel-in-hungary-in-our-pages100-75-and-50-years-ago.html | 1902:Tragic Duel in Hungary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/football-expectations-are-different-for-kickoff-classic-teams.html | FOOTBALL; Expectations Are Different For Kickoff Classic Teams | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-make-way-for-dvd-636347.html | Make Way for DVD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/football-jets-show-martin-how-much-he-means.html | FOOTBALL; Jets Show Martin How Much He Means | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/minor-league-report-staten-island-surges-closer-to-playoff-spot.html | MINOR LEAGUE REPORT; Staten Island Surges Closer to Playoff Spot | False | By Jim Luttrell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/italians-win-bridge-tourney.html | Italians Win Bridge Tourney | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/toyota-and-chinese-carmaker-in-venture.html | Toyota and Chinese Carmaker in Venture | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/news/governments-have-not-yet-figured-out-how-to-cooperate-indonesian-smoke.html | Governments have not yet figured out how to cooperate : Indonesian smoke is choking Asia | False | By Michael Richardson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-tesser-abraham.html | Paid Notice: Deaths TESSER, ABRAHAM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-caring-for-veterans-625965.html | Caring for Veterans | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/boldface-names-632945.html | BOLDFACE NAMES | False | By Joyce Wadler, With Jayson Blair and Stephanie Rosenbloom | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/technology-briefing-e-commerce-intel-to-expand-operations-in-india.html | Technology Briefing | E-Commerce: Intel to Expand Operations In India | False | By Saritha Rai (NYT COMPILED BY GARY BRADFORD) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/critic-s-notebook-quality-films-brush-away-the-fluff.html | CRITIC'S NOTEBOOK; Quality Films Brush Away The Fluff | False | By Stephen Holden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/public-lives-off-with-the-cellphone-even-if-it-plays-beethoven.html | PUBLIC LIVES; Off With the Cellphone (Even if It Plays Beethoven) | False | By Glenn Collins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-memorials-mcgrath-marnie-eli-zabeth.html | Paid Notice: Memorials MCGRATH, MARNIE ELI ZABETH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/art-review-when-architects-drew-instead-of-building.html | ART REVIEW; When Architects Drew Instead of Building | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/agreement-reached-in-baseball-contract-negotiations.html | Agreement Reached in Baseball Contract Negotiations | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-to-teach-reading-626422.html | To Teach Reading | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/realestate/4bedroom-house-wilmington-vt-275000.html | 4-bedroom house, Wilmington, Vt., $275,000 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/as-bush-campaigns-cheney-talks-of-iraq.html | As Bush Campaigns, Cheney Talks of Iraq | False | By David E. Sanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/football-giants-blank-ravens-and-discover-a-punter.html | FOOTBALL; Giants Blank Ravens And Discover a Punter | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/japanese-submarine-sunk-at-pearl-harbor-is-found.html | Japanese Submarine Sunk At Pearl Harbor Is Found | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/antiques-centuries-of-turkish-delights.html | ANTIQUES; Centuries Of Turkish Delights | False | By Wendy Moonan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-d-amico-edward-m.html | Paid Notice: Deaths D'AMICO, EDWARD M. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/realestate/4bedroom-house-gig-harbor-wash-599000.html | 4-bedroom house, Gig Harbor, Wash., $599,000 | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-pakula-bernard-b.html | Paid Notice: Deaths PAKULA, BERNARD B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-networks-scramble-to-fill-schedules.html | BASEBALL; Networks Scramble to Fill Schedules | False | By Bill Carter | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/havens-labor-day-not-a-moment-too-soon.html | HAVENS; Labor Day? Not a Moment Too Soon! | False | By Walecia Konrad | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/international/a-top-palestinian-official-calls-for-end-to-suicide-attacks.html | A Top Palestinian Official Calls for End to Suicide Attacks | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/between-famine-and-politics-zambians-starve.html | Between Famine and Politics, Zambians Starve | False | By Henri E. Cauvin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-memorials-maule-quentin.html | Paid Notice: Memorials MAULE, QUENTIN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/traces-terror-security-procedures-airlines-allowed-stop-asking-about-luggage.html | TRACES OF TERROR: SECURITY PROCEDURES; Airlines Allowed to Stop Asking about Luggage | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/florida-man-sentenced-for-holding-atm-cash.html | Florida Man Sentenced for Holding A.T.M. Cash | False | By Robert Hanley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/bill-wassmuth-61-an-ex-priest-who-fought-white-supremacists.html | Bill Wassmuth, 61, an Ex-Priest Who Fought White Supremacists | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-manhattan-more-9-11-remains-found.html | Metro Briefing \| New York: Manhattan: More 9/11 Remains Found | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/richard-lippold-sculptor-of-metal-abstractions-dies-at-87.html | Richard Lippold, Sculptor of Metal Abstractions, Dies at 87 | False | By Ken Johnson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/houses-divided.html | Houses Divided | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/nasa-changes-its-tune-on-space-tourists-this-one-rocks.html | NASA Changes Its Tune on Space Tourists: This One Rocks | False | By Warren E. Leary | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-asia-japan-refiner-cuts-jobs.html | World Business Briefing \| Asia: Japan: Refiner Cuts Jobs | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/international/world-briefing-asia.html | World Briefing Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/IHT-glitches-shortages-and-cost-overruns-put-nextgeneration-of-mobile-phones.html | Glitches, shortages and cost overruns put next-generation mobile phones on hold : Europe's 3G hopes fade | False | By James Connell, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/news/johannesburg-summit-us-critics-at-earth-summit-dispute-bush-on.html | JOHANNESBURG SUMMIT : U.S. critics at Earth summit dispute Bush on environment | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-thinking-about-war-636436.html | Thinking About War | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/environmentalists-vs-the-poor.html | Environmentalists vs. the Poor? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/israel-says-gaza-family-was-killed-by-mistake.html | Israel Says Gaza Family Was Killed By Mistake | False | By Joel Greenberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/traces-terror-safety-plans-white-house-rejects-proposal-restrict-foreign-planes.html | TRACES OF TERROR: SAFETY PLANS; White House Rejects Proposal to Restrict Foreign Planes on Sept. 11 | False | By Christopher Marquis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/cuomo-calling-his-own-tv-ads-ineffective-intensifies-attack-on-mccall.html | Cuomo, Calling His Own TV Ads Ineffective, Intensifies Attack on McCall | False | By RICHARD PÃ©rez-PÃ©Ã±A and RANDAL C. ARCHIBOLD | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/news-summary-634832.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-brooklyn-car-crash-kills-2.html | Metro Briefing \| New York: Brooklyn: Car Crash Kills 2 | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/a-vacation-it-s-time-to-finish-homework.html | A Vacation? It's Time To Finish Homework | False | By Jane Gross | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/international/chinese-group-planned-embassy-attacks-us-aide-says.html | Chinese Group Planned Embassy Attacks, U.S. Aide Says | False | By Erik Eckholm | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-africa-eritrea-ethiopian-prisoners-released.html | World Briefing \| Africa: Eritrea: Ethiopian Prisoners Released | False | By Marc Lacey (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/images-that-shock-but-don-t-inform.html | Images That Shock but Don't Inform | False | By Eric Mink | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/theater-guide.html | THEATER GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/stocks-end-down-on-quiet-day-of-trading.html | Stocks End Down on Quiet Day of Trading | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/residential-real-estate-2-brooklyn-business-sites-converting.html | Residential Real Estate; 2 Brooklyn Business Sites Converting | False | By Rachelle Garbarine | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-manhattan-fewer-teaching-fellows-fail.html | Metro Briefing \| New York: Manhattan: Fewer Teaching Fellows Fail | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/the-curse-of-factory-farms.html | The Curse of Factory Farms | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/film-review-a-web-site-that-puts-horror-in-your-head.html | FILM REVIEW; A Web Site That Puts Horror in Your Head | False | By Stephen Holden | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-keller-gerald.html | Paid Notice: Deaths KELLER, GERALD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/improvement-albeit-slight-is-noted-in-indian-point-safety.html | Improvement, Albeit Slight, Is Noted in Indian Point Safety | False | By Corey Kilgannon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/books-of-the-times-for-the-modern-artist-s-muse-love-is-not-enough.html | BOOKS OF THE TIMES; For the Modern Artist's Muse, Love Is Not Enough | False | By Michiko Kakutani | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/thinking-about-war.html | Thinking About War | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-in-elections-parties-matter-626325.html | In Elections, Parties Matter | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/IHT-johannesburg-summit-us-critics-at-earth-summit-dispute-bush-on.html | JOHANNESBURG SUMMIT : U.S. critics at Earth summit dispute Bush on environment | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-manhattan-swedish-retailer-in-harlem.html | Metro Briefing | New York: Manhattan: Swedish Retailer In Harlem | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/report-says-city-is-paying-too-much-to-build-schools.html | Report Says City Is Paying Too Much to Build Schools | False | By Jacques Steinberg | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/IHT-johannesburg-summit-us-goes-on-the-offensive-at-un-summit-for.html | JOHANNESBURG SUMMIT : U.S. goes on the offensive at UN summit for development | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/driving-bells-whistles-simplifying-child-seats.html | DRIVING; BELLS & WHISTLES; Simplifying Child Seats | False | By Michelle Krebs | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/tennis-with-extreme-focus-capriati-wins-again.html | TENNIS; With Extreme Focus, Capriati Wins Again | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-asia-vietnam-other-victims-of-war.html | World Briefing | Asia: Vietnam: Other Victims Of War | False | By Seth Mydans (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/international/russian-defense-aide-says-missile-shot-down-helicopter.html | Russian Defense Aide Says Missile Shot Down Helicopter | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/IHT-the-war-on-terror-letters-to-the-editor.html | The war on terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-squicciarini-sophie.html | Paid Notice: Deaths SQUICCIARINI, SOPHIE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/from-boy-band-to-broadway.html | From Boy Band To Broadway | False | By Jesse McKinley | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-environmentalists-vs-the-poor-636770.html | Environmentalists vs. the Poor? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/panel-advises-bloomberg-to-sell-stock.html | Panel Advises Bloomberg To Sell Stock | False | By Michael Cooper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-asia-south-korea-talks-with-north.html | World Briefing | Asia: South Korea: Talks With North | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/international/germany-announces-new-shift-away-from-us-over-iraq.html | Germany Announces New Shift Away From U.S. Over Iraq | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/style/IHT-the-frequent-traveler-letting-the-train-handle-the-strain.html | The Frequent TRAVELER : Letting the train handle the strain | False | By Roger Collis, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/mcgreevey-is-reported-to-criticize-rebuilding.html | McGreevey Is Reported To Criticize Rebuilding | False | By Edward Wyatt | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-bernstein-harold.html | Paid Notice: Deaths BERNSTEIN, HAROLD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/my-queens-where-time-refuses-to-budge.html | MY QUEENS; Where Time Refuses to Budge | False | By Sarah Kershaw | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/tv-weekend-summoned-by-a-princess-to-air-dirty-royal-laundry.html | TV WEEKEND; Summoned by a Princess to Air Dirty Royal Laundry | False | By Anita Gates | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/traces-terror-detroit-connection-informer-cited-key-unlocking-terrorist-cell.html | TRACES OF TERROR: THE DETROIT CONNECTION; Informer Is Cited as the Key To Unlocking a Terrorist Cell | False | By Danny Hakim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/journeys-quick-escapes.html | JOURNEYS; Quick Escapes | False | By J. R. Romanko | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/malaysia-deporting-indonesian-and-philippine-workers.html | Malaysia Deporting Indonesian and Philippine Workers | False | By Jane Perlez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/art-guide.html | ART GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-pipeline-for-schools-626848.html | Pipeline for Schools | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-tannenbaum-muriel.html | Paid Notice: Deaths TANNENBAUM, MURIEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-weinberg-leah.html | Paid Notice: Deaths WEINBERG, LEAH | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/boeing-halts-negotiations-with-union.html | Boeing Halts Negotiations With Union | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-albany-union-seeks-new-rate-hearings.html | Metro Briefing | New York: Albany: Union Seeks New Rate Hearings | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/us/national-briefing-south-north-carolina-ban-on-snakehead-fish.html | National Briefing | South: North Carolina: Ban On Snakehead Fish | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/mayor-s-panel-said-to-reject-his-suggestions-for-city-charter.html | Mayor's Panel Said to Reject His Suggestions For City Charter | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-queens-officer-dies-after-collapse.html | Metro Briefing | New York: Queens: Officer Dies After Collapse | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-europe-germany-airport-planned.html | World Business Briefing | Europe: Germany: Airport Planned | False | By Victor Homola (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/driving-when-king-midget-ruled-the-autobahn.html | DRIVING; When King Midget Ruled the Autobahn | False | By Jim Motavalli | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/rabinal-journal-a-dig-in-guatemala-strips-bare-a-time-of-terror.html | Rabinal Journal; A Dig in Guatemala Strips Bare a Time of Terror | False | By David Gonzalez | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/pop-and-jazz-guide-626392.html | POP AND JAZZ GUIDE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/football-hofstra-s-offense-takes-the-night-off.html | FOOTBALL; Hofstra's Offense Takes the Night Off | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-the-curtain-may-fall-but-the-routine-goes-on.html | BASEBALL; The Curtain May Fall, But the Routine Goes On | False | By Ira Berkow | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-africa-congo-troubles-continue-as-pullout-begins.html | World Briefing | Africa: Congo: Troubles Continue As Pullout Begins | False | By Marc Lacey (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/new-video-releases-619981.html | New Video Releases | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball/lastminute-deal-in-baseball-talks-prevents-a-strike.html | Last-Minute Deal in Baseball Talks Prevents a Strike | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/us-backs-increase-in-peacekeepers-for-afghanistan.html | U.S. BACKS INCREASE IN PEACEKEEPERS FOR AFGHANISTAN | False | By Michael R. Gordon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/traces-of-terror-germany-sept-11-attack-planned-in-99-germans-learn.html | TRACES OF TERROR: GERMANY; Sept. 11 Attack Planned in '99, Germans Learn | False | By Douglas Frantz With Desmond Butler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/journeys-36-hours-flagstaff-ariz.html | JOURNEYS; 36 Hours | Flagstaff, Ariz. | False | By David Kirby | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/IHT-east-timor-much-done-but-much-still-to-do.html | East Timor : Much done but much still to do | False | By Carlos Filipe Ximenes Belo, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-kiersh-murray.html | Paid Notice: Deaths KIERSH, MURRAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-asia-japan-aid-for-bank-mergers.html | World Business Briefing | Asia: Japan: Aid For Bank Mergers | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-schlechter-herbert-d.html | Paid Notice: Deaths SCHLECHTER, HERBERT D. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/c-corrections-637823.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-environmentalists-vs-the-poor-636762.html | Environmentalists vs. the Poor? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-environmentalists-vs-the-poor-636720.html | Environmentalists vs. the Poor? | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/rock-review-music-to-drive-by-their-smash-hit-single-is-a-commercial.html | ROCK REVIEW; Music to Drive By: Their Smash-Hit Single Is a Commercial | False | By Kelefa Sanneh | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/international/destitution-seen-for-palestinians.html | Destitution Seen for Palestinians | False | By The New York Times | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-zierer-freda-k.html | Paid Notice: Deaths ZIERER, FREDA K. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/just-trust-us.html | Just Trust Us | False | By Paul Krugman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/last-task-at-andersen-turning-out-the-lights.html | Last Task at Andersen: Turning Out the Lights | False | By Jonathan D. Glater | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-asia-pakistan-ex-premier-enters-race.html | World Briefing | Asia: Pakistan: Ex-Premier Enters Race | False | By David Rohde (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-elkus-margaret-mimi.html | Paid Notice: Deaths ELKUS, MARGARET "MIMI" | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-grossman-beatrice.html | Paid Notice: Deaths GROSSMAN, BEATRICE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/golf-roundup-morgan-shoots-career-best.html | GOLF: ROUNDUP; Morgan Shoots Career Best | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/china-expected-to-sell-stakes-to-foreign-companies.html | China Expected to Sell Stakes To Foreign Companies | False | By Keith Bradsher | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-asia-japan-softbank-sells-stakes.html | World Business Briefing | Asia: Japan: Softbank Sells Stakes | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-to-some-owners-tv-money-comes-first.html | BASEBALL; To Some Owners, TV Money Comes First | False | By Seth Schiesel | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/blunt-portrait-drawn-of-the-us-work-force-in-2020.html | Blunt Portrait Drawn of the U.S. Work Force in 2020 | False | By Daniel Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/classified/paid-notice-deaths-allen-harold.html | Paid Notice: Deaths ALLEN, HAROLD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-risky-sex-education-626155.html | Risky Sex Education | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/a-bumpy-ride-in-washington.html | A Bumpy Ride in Washington | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/tennis-blake-and-hewitt-renew-open-rivalry.html | TENNIS; Blake and Hewitt Renew Open Rivalry | False | By Christopher Clarey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-pakistan-s-constitution-625647.html | Pakistan's Constitution | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/l-make-way-for-dvd-636401.html | Make Way for DVD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/IHT-globalization-the-gloomy-state-of-todays-world.html | Globalization : The gloomy state of today's world | False | By Frank-Jã¼Ã¼rgen Richter and Thang Nguyen, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/sports-of-the-times-steroid-plan-is-juiced-up-and-artificial.html | Sports of The Times; Steroid Plan Is Juiced Up And Artificial | False | By Harvey Araton | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-asia-cambodia-floods-leave-14-dead.html | World Briefing | Asia: Cambodia: Floods Leave 14 Dead | False | By Seth Mydans (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/worldbusiness/IHT-departing-wto-chief-ponders-joining-his-critics.html | Departing WTO chief ponders joining his critics | False | By Thomas Crampton, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/style/IHT-a-film-industry-held-prisoner-of-war.html | A film industry held prisoner of war | False | By Joan Dupont, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-the-world-voice-of-america-director-resigns.html | World Briefing | The World: Voice Of America Director Resigns | False | By Felicity Barringer (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/a-wild-time-with-cats.html | A Wild Time With Cats | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/taking-the-children-looking-to-catch-a-wave-and-also-looking-good.html | TAKING THE CHILDREN; Looking to Catch a Wave (And Also Looking Good) | False | By Peter M. Nichols | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/world/administration-seeking-to-build-support-in-congress-on-iraq-issue.html | Administration Seeking to Build Support in Congress on Iraq Issue | False | By Richard A. Oppel Jr. With Julia Preston | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-europe-germany-new-no-frills-airline.html | World Business Briefing | Europe: Germany: New No-Frills Airline | False | By Jane Levere (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/art-review-france-at-sea-remembrance-of-glories-past.html | ART REVIEW; France at Sea: Remembrance Of Glories Past | False | By Grace Glueck | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/appeals-court-reduces-guard-s-sentence.html | Appeals Court Reduces Guard's Sentence | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/growth-up-in-japan-in-quarter-but-pace-already-seems-to-fade.html | Growth Up in Japan in Quarter, But Pace Already Seems to Fade | False | By Ken Belson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/living-here-fishing-lodges-homeward-with-dinner-maybe-at-the-end-of-the-line.html | LIVING HERE; Fishing Lodges: Homeward, With Dinner (Maybe) at the End of the Line | False | Interview by Chris Powell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/art-review-every-which-way-to-paint.html | ART REVIEW; Every Which Way to Paint | False | By Roberta Smith | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/IHT-us-assails-north-koreas-arms-sales.html | U.S. assails North Korea's arms sales | False | By Don Kirk, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/business/text-of-remarks-by-fed-chairman.html | Text of Remarks by Fed Chairman | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-30 | 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/race-is-on-for-seat-of-ex-councilman-guilty-in-bribery-case.html | Race Is On for Seat of Ex-Councilman Guilty in Bribery Case | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/international/middleast/article-2002083191977417095-no-title.html | Article 2002083191977417095 -- No Title | False | By | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/classified/paid-notice-deaths-tesser-abraham.html | Paid Notice: Deaths TESSER, ABRAHAM | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/classified/paid-notice-deaths-kaplan-iris-b.html | Paid Notice: Deaths KAPLAN, IRIS B. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/college-football-rutgers-s-sophomore-passer-eager-to-put-01-behind-him.html | COLLEGE FOOTBALL; Rutgers's Sophomore Passer Eager to Put '01 Behind Him | False | By Steve Popper | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/your-money/IHT-home-sweet-home-the-business-of-nesting-investors-build-on-the.html | Home sweet home The business of nesting : Investors build on the real estate boom | False | By Judith Rehak, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/baseball-comes-to-its-senses.html | Baseball Comes to Its Senses | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/sports-of-the-times-a-whiff-of-failure-is-still-in-the-air.html | Sports of The Times; A Whiff of Failure Is Still in the Air | False | By George Vecsey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/bomb-scare-forces-evacuation-of-lobby-at-the-roosevelt-hotel.html | Bomb Scare Forces Evacuation Of Lobby at the Roosevelt Hotel | False | By Michael Wilson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/books/holocaust-survivor-wins-goethe-prize.html | Holocaust Survivor Wins Goethe Prize | False | By Desmond Oates Butler | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/c-corrections-659630.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/IHT-johannesburg-summit-at-johannesburg-talks-warnings-of-aids-toll-on-the.html | JOHANNESBURG SUMMIT : At Johannesburg talks, warnings of AIDS' toll on the future | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/baseball-last-minute-deal-in-baseball-talks-prevents-a-strike.html | BASEBALL; LAST-MINUTE DEAL IN BASEBALL TALKS PREVENTS A STRIKE | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/plus-basketball-pierce-leads-us-past-germany.html | PLUS: BASKETBALL; Pierce Leads U.S. Past Germany | False | By Liz Robbins | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/baseball/lastminute-deal-in-baseball-talks-prevents-a-strike.html | Last-Minute Deal in Baseball Talks Prevents a Strike | False | By Murray Chass | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/faa-orders-inspections-of-boeing-fuel-pumps-for-miswiring.html | F.A.A. Orders Inspections of Boeing Fuel Pumps for Miswiring | False | By Neil A. Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/state-fines-mount-sinai-66000-and-bans-live-liver-transplants-indefinitely.html | State Fines Mount Sinai $66,000 and Bans Live Liver Transplants Indefinitely | False | By Lydia Polgreen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/candidate-responds-to-criticism-by-sharpton.html | Candidate Responds To Criticism By Sharpton | False | By Shaila K. Dewan | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/football/nfc-scouting-reports.html | N.F.C. Scouting Reports | False | By Thomas George | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/plus-boxing-viloria-earns-12-round-decision.html | PLUS: BOXING; Viloria Earns 12-Round Decision | False | By Ron Dicker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/transplant-may-have-led-to-west-nile-in-man-71.html | Transplant May Have Led To West Nile In Man, 71 | False | By Lawrence K. Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/news-summary-658634.html | NEWS SUMMARY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/IHT-stoiber-concurs-if-us-attacks-iraq-germany-threatens-a-kuwait-pullout.html | Stoiber concurs if U.S. attacks Iraq : Germany threatens a Kuwait pullout | False | By John Vinocur, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-the-penmanship-wars-644196.html | The Penmanship Wars | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/classified/paid-notice-memorials-carter-pauline.html | Paid Notice: Memorials CARTER, PAULINE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/style/IHT-paris-auctions-opening-a-time-capsule-of-japanese-woodcuts.html | PARIS AUCTIONS : Opening a time capsule of Japanese woodcuts | False | By Souren Melikian, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-a-city-that-s-down-but-not-out-658146.html | A City That's Down but Not Out | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/flurry-of-legislation-puts-california-governor-in-the-hot-seat.html | Flurry of Legislation Puts California Governor in the Hot Seat | False | By John M. Broder | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/failing-to-beat-the-heat.html | Failing to Beat the Heat | False | By Beth Kephart | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/national/national-briefing-south.html | National Briefing South | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/world-business-briefing-americas-canada-economic-output-is-up.html | World Business Briefing | Americas: Canada: Economic Output Is Up | False | By Bernard Simon (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/a-city-thats-down-but-not-out.html | A City That's Down but Not Out | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/to-greenspan-90-s-bubble-was-beyond-reach-of-fed.html | To Greenspan, 90's Bubble Was Beyond Reach of Fed | False | By Richard W. Stevenson | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/airlines-must-inspect-boeing-fuel-pumps.html | Airlines Must Inspect Boeing Fuel Pumps | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/iraqi-official-warns-us-against-attack.html | Iraqi Official Warns U.S. Against Attack | False | By Agence France-Presse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/quotation-of-the-day-655147.html | QUOTATION OF THE DAY | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/west-nile-cases-are-reported-upstate-and-in-connecticut.html | West Nile Cases Are Reported Upstate and in Connecticut | False | By Jacob H. Fries | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/tennis-notebook-henman-beats-norman-and-both-are-satisfied.html | TENNIS: NOTEBOOK; Henman Beats Norman, and Both Are Satisfied | False | By Lynn Zinser | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/dispute-over-new-court-perils-widened-alliance.html | Dispute Over New Court Perils Widened Alliance | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-classical-style-big-644757.html | Classical Style: Big | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/c-corrections-659592.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/kenya-s-retiring-leader-fires-vice-president-over-succession.html | Kenya's Retiring Leader Fires Vice President Over Succession | False | By Marc Lacey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-veterans-prescriptions-644056.html | Veterans' Prescriptions | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/company-news-ball-corp-is-acquiring-german-maker-of-soda-cans.html | COMPANY NEWS; BALL CORP. IS ACQUIRING GERMAN MAKER OF SODA CANS | False | By Suzanne Kapner (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/us-not-only-nation-resisting-strong-pact-summit-meeting-global-warming.html | U.S. Is Not the Only Nation Resisting a Strong Pact at the Summit Meeting on Global Warming | False | By Rachel L. Swarns | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-asia-china-life-sentences-for-internet-cafe-fire.html | World Briefing | Asia: China: Life Sentences For Internet Cafe Fire | False | By Erik Eckholm (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/arts/some-somber-moments-at-mtv-awards.html | Some Somber Moments at MTV Awards | False | By Jon Pareles | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/IHT-trade-ruling-authorizes-imposition-of-4-billion-in-retaliatory-tariffs.html | Trade ruling authorizes imposition of $4 billion in retaliatory tariffs : WTO backs EU against U.S. law | False | By Thomas Fuller, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/new-jobs-for-labor-unions.html | New Jobs For Labor Unions | False | By Samuel Leiken | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/IHT-north-korea-to-finish-railroad-link-this-year.html | North Korea to finish railroad link this year | False | By Don Kirk, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-asia-thailand-spat-with-taiwan.html | World Briefing | Asia: Thailand: Spat With Taiwan | False | By Seth Mydans (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/c-corrections-659606.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-europe-macedonia-kidnapping-fans-tensions.html | World Briefing | Europe: Macedonia: Kidnapping Fans Tensions | False | By Daniel Simpson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-europe-georgia-qaeda-suspect-arrested.html | World Briefing | Europe: Georgia: Qaeda Suspect Arrested | False | By Steven Lee Myers (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/arts/bridge-italian-men-and-us-women-lead-in-world-pairs-events.html | BRIDGE; Italian Men and U.S. Women Lead in World Pairs Events | False | By Alan Truscott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/inside-657379.html | INSIDE | False | | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/c-corrections-659622.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/when-families-call-a-jail-their-home.html | When Families Call a Jail Their Home | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/trade-panel-says-europe-can-impose-penalties-on-us.html | TRADE PANEL SAYS EUROPE CAN IMPOSE PENALTIES ON U.S | False | By Edmund L. Andrews | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/pro-basketball-liberty-needs-bounces-or-the-series-is-finished.html | PRO BASKETBALL; Liberty Needs Bounces, Or the Series Is Finished | False | By Lena Williams | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/national-briefing-south-tennessee-representative-indicted.html | National Briefing | South: Tennessee: Representative Indicted | False | By Ariel Hart (NYT) | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/business-digest-655155.html | BUSINESS DIGEST | False | | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/3-1-2-year-sentence-for-malcolm-x-grandson.html | 3 1/2-Year Sentence for Malcolm X Grandson | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/a-big-spending-race-is-on-for-a-small-bloc-of-voters.html | A Big Spending Race Is On For a Small Bloc of Voters | False | By James C. McKinley Jr. | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/the-markets-stocks-bonds-weak-spell-for-shares-reaches-the-five-month-mark.html | THE MARKETS; STOCKS & BONDS; Weak Spell for Shares Reaches the Five-Month Mark | False | By Jonathan Fuerbringer | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/breast-cancer-mythology-on-long-island.html | Breast Cancer Mythology on Long Island | False | | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/IHT-1902up-and-coming-new-sport-in-our-pages100-75-and-50-years-ago.html | 1902:Up and coming new sport : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/city-is-ordered-not-to-use-jail-as-a-shelter.html | City Is Ordered Not to Use Jail As a Shelter | False | By Leslie Kaufman | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/tennis-kuerten-shows-signs-of-a-healthy-recovery.html | TENNIS; Kuerten Shows Signs Of a Healthy Recovery | False | By Christopher Clarey | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/company-briefs-659320.html | COMPANY BRIEFS | False | | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/german-unit-will-pull-out-if-us-attacks.html | German Unit Will Pull Out If U.S. Attacks | False | By Steven Erlanger | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/IHT-share-your-views.html | Share your views | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/arts/professors-offer-a-reality-check-for-politicians.html | Professors Offer A Reality Check For Politicians | False | By Lynnley Browning | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/IHT-vaccines-inoculate-every-child.html | Vaccines : Inoculate every child | False | By Queen Rania, Jens Stoltenberg, and George Wellde, International Herald Tribune | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/tennis-notebook-no-sympathy-for-a-sibling.html | TENNIS: NOTEBOOK; No Sympathy for a Sibling | False | By Christopher Clarey | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/your-money/IHT-balance-sheet-rotating-auditors-doesnt-add-up.html | Balance Sheet : Rotating auditors doesn't add up | False | By Jim Peterson, International Herald Tribune | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/pro-football-containing-owens-is-just-one-of-the-giants-concerns.html | PRO FOOTBALL; Containing Owens Is Just One of the Giants' Concerns | False | By Buster Olney | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/c-corrections-659649.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/ebbers-made-11-million-on-21-stock-offerings.html | Ebbers Made $11 Million on 21 Stock Offerings | False | By Gretchen Morgenson | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/IHT-correction-92255462243.html | Correction | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/baseball-expos-get-4-years-of-new-life.html | BASEBALL; Expos Get 4 Years of New Life | False | | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/lesson-plans-for-sept-11-offer-a-study-in-discord.html | Lesson Plans for Sept. 11 Offer a Study in Discord | False | By Kate Zernike | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/IHT-1952deportations-in-the-east-in-our-pages-100-75-and-50-years-ago.html | 1952:Deportations in the east : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/classified/paid-notice-deaths-orden-patricia-nee-steele.html | Paid Notice: Deaths ORDEN, PATRICIA (NEE STEELE) | False | | 2002-11-04 | TX 5-654-145 | | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/trees-fall-in-canada's-forests-but-us-isn-t-buying.html | Trees Fall in Canada's Forests, but U.S. Isn't Buying | False | By Clifford Krauss | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-africa-zambia-ex-president-closer-to-prosecution.html | World Briefing | Africa: Zambia: Ex-President Closer To Prosecution | False | By Henri E. Cauvin (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/japanese-premier-to-visit-north-korea-in-sign-of-thaw.html | Japanese Premier to Visit North Korea in Sign of Thaw | False | By James Brooke | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-a-city-that-s-down-but-not-out-658103.html | A City That's Down but Not Out | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/told-to-trim-costs-new-york-libraries-reduce-their-hours.html | Told to Trim Costs, New York Libraries Reduce Their Hours | False | By Celestine Bohlen | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/classified/paid-notice-deaths-aresty-gerald-and-wife-josephine-nee-rizzo.html | Paid Notice: Deaths ARESTY, GERALD AND WIFE JOSEPHINE (NEE RIZZO) | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/world-business-briefing-asia-south-korea-stock-fraud-investigated.html | World Business Briefing | Asia: South Korea: Stock Fraud Investigated | False | By Don Kirk (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-all-the-other-hamlets-638811.html | All the Other Hamlets | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/abducted-california-boy-is-found-safe-mother-is-being-held.html | Abducted California Boy Is Found Safe; Mother Is Being Held | False | By Barbara Whitaker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/despite-slump-cities-see-drop-in-welfare-rolls.html | Despite Slump, Cities See Drop In Welfare Rolls | False | By Leslie Kaufman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/tennis-notebook-krajicek-out-for-season.html | TENNIS: NOTEBOOK; Krajicek Out for Season | False | By Christopher Clarey | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/national-briefing-south-south-carolina-christian-video-to-be-distributed.html | National Briefing | South: South Carolina: Christian Video To Be Distributed | False | By Ariel Hart (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-amtrak-and-congress-627828.html | Amtrak and Congress | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/tax-cuts-again.html | Tax Cuts, Again | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/nassau-budget-deficit-is-worse-than-had-been-predicted.html | Nassau Budget Deficit Is Worse Than Had Been Predicted | False | By Marc Santora | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/tennis-notebook-long-islander-is-out.html | TENNIS: NOTEBOOK; Long Islander Is Out | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/world-business-briefing-asia-japan-airlines-investigated.html | World Business Briefing | Asia: Japan: Airlines Investigated | False | By Ken Belson (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/ford-abandons-venture-in-making-electric-cars.html | Ford Abandons Venture in Making Electric Cars | False | By Micheline Maynard | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/a-senior-palestinian-official-urges-end-to-suicide-attacks.html | A Senior Palestinian Official Urges End to Suicide Attacks | False | By Serge Schmemann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/baseball-season-has-been-saved-but-mets-still-look-lost.html | BASEBALL; Season Has Been Saved, But Mets Still Look Lost | False | By Rafael Hermoso | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/clintons-and-cuomo-apart-at-the-fair.html | Clintons and Cuomo, Apart at the Fair | False | By RICHARD PÉŕz-PEÑA | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/classified/paid-notice-deaths-tannenbaum-muriel.html | Paid Notice: Deaths TANNENBAUM, MURIEL | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/slouching-towards-9-11.html | Slouching Towards 9/11 | False | By Frank Rich | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/college-football-college-football-begins-in-full-rekindling-hopes.html | COLLEGE FOOTBALL; College Football Begins in Full, Rekindling Hopes | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/transactions-659754.html | TRANSACTIONS | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-asia-pakistan-bhutto-thwarted-in-election-bid.html | World Briefing | Asia: Pakistan: Bhutto Thwarted In Election Bid | False | By David Rohde (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/IHT-1927sad-blow-to-flapperdom-in-our-pages100-75-and-50-years-ago.html | 1927:Sad blow to flapperdom : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/us-approves-water-plan-in-california-but-environmental-opposition-remains.html | U.S. Approves Water Plan in California, but Environmental Opposition Remains | False | By Douglas Jehl | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/national-briefing-washington-united-way-ouster-urged.html | National Briefing | Washington: United Way Ouster Urged | False | By Stephanie Strom(NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/party-assigns-itself-blame-over-inaction-on-charter.html | Party Assigns Itself Blame Over Inaction On Charter | False | By Jennifer Steinhauer | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/books/shelf-life-in-those-days-too-blood-and-sex-could-make-a-best-seller.html | SHELF LIFE; In Those Days, Too, Blood and Sex Could Make a Best Seller | False | By Emily Eakin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/college-football-kickoff.html | COLLEGE FOOTBALL; KICKOFF | False | By Joe Drape | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/consumers-praised-or-blamed-for-aiding-recovery.html | Consumers Praised, or Blamed, for Aiding Recovery | False | By Daniel Altman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/health-insurers-still-struggling-with-a-service-on-the-internet.html | Health Insurers Still Struggling With a Service On the Internet | False | By Milt Freudenheim | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-a-city-that-s-down-but-not-out-658111.html | A City That's Down but Not Out | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/russia-says-missile-downed-copter-but-faults-its-military.html | Russia Says Missile Downed Copter, but Faults Its Military | False | By Steven Lee Myers | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/the-saturday-profile-the-first-afronaut-plans-a-mission-back-home.html | THE SATURDAY PROFILE; The First 'Afronaut' Plans A Mission Back Home | False | By Alan Cowell | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/no-headline-651575.html | No Headline | False | By Ari L. Goldman | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/baseball-at-wrigley-sky-is-blue-and-the-fans-are-not.html | BASEBALL; At Wrigley, Sky Is Blue And the Fans Are Not | False | By John W. Fountain | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-when-families-call-a-jail-their-home-657964.html | When Families Call A Jail Their Home | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/on-baseball-don-t-worry-yanks-will-keep-spending.html | ON BASEBALL; Don't Worry, Yanks Will Keep Spending | False | By Jack Curry | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/baseball-yankees-win-and-are-just-happy-to-play.html | BASEBALL; Yankees Win, and Are Just Happy to Play | False | By Tyler Kepner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/washington-talk-prickly-roots-of-homeland-security.html | Washington Talk; Prickly Roots of 'Homeland Security' | False | By Elizabeth Becker | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/political-memo-cuomo-s-status-from-pedigree-to-underdog.html | Political Memo; Cuomo's Status: From Pedigree to Underdog | False | By Randal C. Archibold | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/classified/paid-notice-deaths-allen-harold.html | Paid Notice: Deaths ALLEN, HAROLD | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/a-newspaper-apologizes-for-photos.html | A Newspaper Apologizes For Photos | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/janusz-bardach-83-gulag-survivor-and-leading-plastic-surgeon.html | Janusz Bardach, 83, Gulag Survivor and Leading Plastic Surgeon | False | By Eric Pace | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-europe-russia-no-visa-for-catholic-priest.html | World Briefing | Europe: Russia: No Visa For Catholic Priest | False | By Steven Lee Myers (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday -- Labor Day | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/IHT-japan-leader-sets-visit-to-north-korea-for-summit-koreas-agree-on-rail.html | Japan leader sets visit to North Korea for summit : Koreas agree on rail link (folo) | False | , International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/IHT-the-middle-east-a-longterm-strategy-is-needed.html | The Middle East : A long-term strategy is needed | False | By David Ignatius, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-a-city-that-s-down-but-not-out-658138.html | A City That's Down but Not Out | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/charles-m-lichenstein-75-american-envoy-at-the-un.html | Charles M. Lichenstein, 75, American Envoy at the U.N. | False | By Paul Lewis | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-middle-east-iran-no-fun-allowed.html | World Briefing | Middle East: Iran: No Fun Allowed | False | By Nazila Fathi (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/pro-football-no-worries-for-chrebet-he-receives-7-year-extension.html | PRO FOOTBALL; No Worries for Chrebet: He Receives 7-Year Extension | False | By Judy Battista | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/classified/paid-notice-deaths-mortillaro-louis-f.html | Paid Notice: Deaths MORTILLARO, LOUIS F. | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/baseball-this-time-a-tie-breaks-the-deadlock.html | BASEBALL; This Time, a Tie Breaks the Deadlock | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/news/johannesburg-summit-at-johannesburg-talks-warnings-of-aids-toll-on-the.html | JOHANNESBURG SUMMIT : At Johannesburg talks, warnings of AIDS' toll on the future | False | By Barry James, International Herald Tribune | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/doubt-is-cast-on-accuser-of-2-priests-judge-says.html | Doubt Is Cast On Accuser Of 2 Priests, Judge Says | False | By Sam Dillon | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/here-s-your-change-give-it-back-those-countertop-jars-strain-etiquette-tipping.html | Here's Your Change; Give It Back; Those Countertop Jars Strain the Etiquette of Tipping | False | By Hope Reeves | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/l-corrections-659584.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/arts/a-soothing-anthem-for-everybody.html | A Soothing Anthem For Everybody | False | By Julie Lew | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/arts/music-review-at-a-showcase-for-talent-the-regulars-give-way-to-youth.html | MUSIC REVIEW; At a Showcase for Talent, the Regulars Give Way to Youth | False | By Allan Kozinn | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/tennis-roddick-steady-as-peers-get-knocked-around.html | TENNIS; Roddick Steady as Peers Get Knocked Around | False | By Selena Roberts | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/the-party-should-be-over.html | The Party Should Be Over | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/classified/paid-notice-memorials-half-robert.html | Paid Notice: Memorials HALF, ROBERT | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/c-corrections-659614.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/court-backs-effort-to-take-senator-who-switched-parties-off-primary-ballot.html | Court Backs Effort to Take Senator Who Switched Parties Off Primary Ballot | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/international-business-vivendi-s-chief-said-favor-bidding-american-units-adieu.html | INTERNATIONAL BUSINESS; Vivendi's Chief Is Said to Favor Bidding American Units Adieu | False | By Suzanne Kapner | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/demographics-queens-district-heat-up-race-for-newly-created-seat-state-senate.html | Demographics in Queens District Heat Up Race for Newly Created Seat in State Senate | False | By Jonathan P. Hicks | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-a-city-that-s-down-but-not-out-658120.html | A City That's Down but Not Out | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/c-corrections-659657.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/notes-from-beverly-shores-yesterday-s-futurism-today-s-environmentalism.html | Notes From Beverly Shores; Yesterday's Futurism, Today's Environmentalism | False | By Marsha Ackermann | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/pageoneplus/corrections.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/china-muslim-group-planned-terror-us-says.html | China Muslim Group Planned Terror, U.S. Says | False | By Erik Eckholm | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-juries-under-siege-628034.html | Juries Under Siege | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/mount-sinai-hospital-faces-66000-fine.html | Mount Sinai Hospital Faces $66,000 Fine | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/us/beliefs-where-was-god-it-is-question-that-might-be-asked-every-day-perhaps-not-all.html | Beliefs; Where was God? It is a question that might be asked every day -- or perhaps not at all. | False | By Peter Steinfels | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/golf-in-fight-over-women-masters-gives-up-ads.html | GOLF; In Fight Over Woman, Masters Gives Up Ads | False | By Richard Sandomir and Stuart Elliott | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/books/a-couch-for-authors-in-need-of-one.html | A Couch For Authors In Need of One | False | By Phoebe Hoban | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-europe-spain-government-to-move-against-basque-party.html | World Briefing | Europe: Spain: Government To Move Against Basque Party | False | By Emma Daly (NYT) | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/world/iraq-stance-puts-blair-at-odds-with-party.html | Iraq Stance Puts Blair at Odds With Party | False | By Sarah Lyall | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/football/afc-scouting-reports.html | A.F.C. Scouting Reports | False | By Damon Hack | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/educator-has-accomplishments-and-enemies.html | Educator Has Accomplishments and Enemies | False | By Tamar Lewin | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregion/c-corrections-659665.html | Corrections | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-when-families-call-a-jail-their-home-657980.html | When Families Call A Jail Their Home | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/baseball/this-time-tie-breaks-deadlock.html | This Time, Tie Breaks Deadlock | False | By Steven Greenhouse | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-malpractice-rates-627984.html | Malpractice Rates | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/opinion/l-a-city-that-s-down-but-not-out-658090.html | A City That's Down but Not Out | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-08-31 | 2002-08-31 | https://www.nytimes.com/2002/08/31/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 2002-11-04 | TX 5-654-145 | 2009-08-06 | TX 6-681-684 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/school-s-squabblings-out-with-complaints-muted-peace-prevails-remade-education.html | School's In; Squabblings Out; With Complaints Muted, Peace Prevails in a Remade Education System | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/realestate/your-home-inspectors-what-to-expect.html | YOUR HOME; Inspectors: What to Expect | False | By Jay Romano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-memorials-hersch-david.html | Paid Notice: Memorials HERSCH, DAVID | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/our-towns-a-teenage-party-a-punch-and-a-choice-that-can-t-be-reversed.html | Our Towns; A Teenage Party, a Punch, and a Choice That Can't Be Reversed | False | By Matthew Purdy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/movies/c-corrections-593974.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/down-the-shore-off-peak.html | DOWN THE SHORE; Off Peak | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/realestate/if-you-re-thinking-living-fort-greene-diversity-culture-brownstones-too.html | If You're Thinking of Living In/Fort Greene; Diversity, Culture and Brownstones, Too | False | By Nancy Beth Jackson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-forget-about-the-strike-play-ball.html | August 25-31; Forget About the Strike. Play Ball! | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/the-circle-unbroken.html | The Circle Unbroken | False | By David Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/good-eating-holiday-in.html | GOOD EATING; Holiday, In | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-elissa-wolfson-stephen-kress.html | WEDDINGS/CELEBRATIONS; Elissa Wolfson, Stephen Kress | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-morris-ethel.html | Paid Notice: Deaths MORRIS, ETHEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/for-youth-in-japan-love-is-a-many-segmented-thing.html | For Youth in Japan, Love Is a Many Segmented Thing | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/travel-advisory-correspondent-s-report-global-warming-issue-for-national-parks.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Global Warming an Issue For National Parks | False | By John H. Cushman Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/us/arab-and-muslim-comics-turn-fear-into-funny.html | Arab and Muslim Comics Turn Fear Into Funny | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-international-chinese-muslims-targeted.html | August 25-31: INTERNATIONAL; CHINESE MUSLIMS TARGETED | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-tripp-paul.html | Paid Notice: Deaths TRIPP, PAUL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/investing-doors-may-open-to-401-k-advice.html | Investing; Doors May Open to 401(k) Advice | False | By Donna Rosato | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-kaplan-sidney-s.html | Paid Notice: Deaths KAPLAN, SIDNEY S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/backtalk-baseball-could-learn-a-few-things-from-australia.html | BackTalk; Baseball Could Learn a Few Things From Australia | False | By Justin Wolfers and Andrew Leigh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/books-in-brief-nonfiction-533815.html | BOOKS IN BRIEF: NONFICTION | False | By Shannon Brady Marin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/chess-an-indian-master-triumphs-in-the-british-championship.html | CHESS; An Indian Master Triumphs In the British Championship | False | By Robert Byrne | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/l-private-art-they-won-t-notice-598992.html | PRIVATE ART; They Won't Notice | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/art-architecture-a-humble-river-town-acquires-the-ambience-of-art.html | ART/ARCHITECTURE; A Humble River Town Acquires the Ambience of Art | False | By Kay Larson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/on-the-contrary-low-paid-workers-bear-a-hidden-burden.html | ON THE CONTRARY; Low-Paid Workers Bear a Hidden Burden | False | By Daniel Akst | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/l-the-heartbreak-of-tomatoes-659169.html | The Heartbreak Of Tomatoes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/books-in-brief-nonfiction-709867.html | Books in Brief: Nonfiction | False | By Amy Reiter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-julianna-evans-gregory-caplan.html | WEDDINGS/CELEBRATIONS; Julianna Evans, Gregory Caplan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-allison-nash-benjamin-lesch.html | WEDDINGS/CELEBRATIONS; Allison Nash, Benjamin Lesch | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-carly-glassmeyer-daniel-rosenberg.html | WEDDINGS/CELEBRATIONS; Carly Glassmeyer, Daniel Rosenberg | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-new-york-up-close-cameras-traffic-lights-draw-revenue-doubts.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Cameras at Traffic Lights Draw Revenue, and Doubts | False | By Jim O'Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/investing-diary-sinking-money-market-rates.html | INVESTING: DIARY; Sinking Money Market Rates | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/us/domestic-concerns-take-center-stage-in-congress-races.html | DOMESTIC CONCERNS TAKE CENTER STAGE IN CONGRESS RACES | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/books-in-brief-nonfiction-ye-olde-borough-of-queens.html | BOOKS IN BRIEF: NONFICTION; Ye Olde Borough of Queens | False | By Eric P. Nash | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-girls-remains-found.html | August 25-31: NATIONAL; GIRLS' REMAINS FOUND | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-berezuk-lillian.html | Paid Notice: Deaths BEREZUK, LILLIAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/practical-traveler-when-one-way-costs-more.html | PRACTICAL TRAVELER; When One Way Costs More | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/up-front-worth-noting-was-it-a-raw-deal-at-the-taj-mahal.html | UP FRONT: WORTH NOTING; Was It a Raw Deal At the Taj Mahal? | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-beatrice-thayaparan-sam-wilderman.html | WEDDINGS/CELEBRATIONS; Beatrice Thayaparan, Sam Wilderman | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/win-win-why-the-president-cant-lose-in-november.html | Win-Win; Why the President Can't Lose in November | False | By Richard L. Berke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/music-recordings-two-faces-of-a-pianist-who-had-many.html | MUSIC: RECORDINGS; Two Faces of a Pianist Who Had Many | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-eva-ogielska-paul-zei.html | WEDDINGS/CELEBRATIONS; Eva Ogielska, Paul Zei | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/new-york-bookshelf-mysteries-suspense-a-painter-s-worry-an-executive-s-unease.html | NEW YORK BOOKSHELF/MYSTERIES-SUSPENSE; A Painter's Worry, an Executive's Unease | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/a-la-carte-asian-fusion-completes-its-long-march.html | A LA CARTE; Asian Fusion Completes Its Long March | False | By Richard Jay Scholem | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/dining-out-at-the-intersection-of-korea-and-japan.html | DINING OUT; At the Intersection of Korea and Japan | False | By Claudia Rowe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/a-summer-must-read-with-eerie-echoes.html | A Summer Must-Read With Eerie Echoes | False | By Cathy Horyn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-rubins-bernard.html | Paid Notice: Deaths RUBINS, BERNARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-daniel-gross-steven-goldstein.html | WEDDINGS/CELEBRATIONS; Daniel Gross, Steven Goldstein | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/spellbound.html | Spellbound | False | By Bruce Grierson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-jennifer-reingold-randall-lane.html | WEDDINGS/CELEBRATIONS; Jennifer Reingold, Randall Lane | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/by-the-way-crowds-go-but-sinatra-stays.html | BY THE WAY; Crowds Go but Sinatra Stays | False | By John Holl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/girlhood-chickdom-and-womanliness.html | Girlhood, Chickdom and Womanliness | False | By Penelope Green | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-mccabe-lee.html | Paid Notice: Deaths MCCABE, LEE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/t-taking-the-bus-599891.html | Taking the Bus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/databank-august-ends-with-the-market-wilting.html | DataBank; August Ends With the Market Wilting | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/business-diary-warming-trend-seen-for-wages.html | BUSINESS: DIARY; Warming Trend Seen for Wages | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/aug-2531.html | Aug 25-31 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/c-corrections-669296.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/bulletin-board-a-child-care-solution-help-from-overseas.html | BULLETIN BOARD; A Child Care Solution: Help From Overseas | False | By Julia Meurling | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/the-heartbreak-of-tomatoes.html | The Heartbreak of Tomatoes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-new-york-up-close-art-s-other-ashcan-school-what-super.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Art's Other Ashcan School: What the Super Salvages for His Own Gallery | False | By Laura J. Vogel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/letters.html | Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/travel-advisory-passport-fees-rise-by-40-percent-to-85.html | TRAVEL ADVISORY; Passport Fees Rise by 40 Percent, to $85 | False | By Susan Stellin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/automobiles/behind-the-wheel-2003-lincoln-navigator-wide-open-spaces-inside-and-out.html | BEHIND THE WHEEL/2003 Lincoln Navigator; Wide Open Spaces (Inside and Out) | False | By Leonard M. Apcar | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/quotation-of-the-day-663611.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/private-sector-from-buffett-a-quirky-choice-for-new-accounting-board.html | Private Sector; From Buffett, a Quirky Choice For New Accounting Board | False | By Gretchen Morganson (COMPILED BY HUBERT B. HERRING) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-memorials-sosler-carolyn-atlas.html | Paid Notice: Memorials SOSLER, CAROLYN ATLAS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/the-guide-584657.html | THE GUIDE | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-international-charges-of-a-terror-cell.html | August 25-31: INTERNATIONAL; CHARGES OF A TERROR CELL | False | By Jeremy W. Peters | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/realestate/residential-sales.html | Residential Sales | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-the-odds-of-that-571598.html | The Odds of That | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-emily-dillof-michael-coker-jr.html | WEDDINGS/CELEBRATIONS; Emily Dillof, Michael Coker Jr. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/private-sector-saying-no-to-positive-values.html | Private Sector; Saying No to 'Positive Values' | False | By Barnaby J. Feder (COMPILED BY HUBERT B. HERRING) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/lives-stealing-home.html | LIVES; Stealing Home | False | By Lisa Gabriele | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/bits-of-the-past-recall-world-war-ii.html | Bits of the Past Recall World War II | False | By Margo Nash | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/theater/theater-japanese-view-of-an-american-view-of-japan.html | THEATER; Japanese View of an American View of Japan | False | By Edward Rothstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/realestate/postings-alexander-calder-design-is-restored-the-ultimate-sidewalk-artist.html | POSTINGS; Alexander Calder Design Is Restored; The Ultimate Sidewalk Artist | False | By Rosalie R. Radomsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/on-the-street-hoedown-city.html | ON THE STREET; Hoedown City | False | By Bill Cunningham | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-redfield-walter-c-esq.html | Paid Notice: Deaths REDFIELD, WALTER C., ESQ. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-worldcom-deals-seen.html | August 25-31: NATIONAL; WORLDCOM DEALS SEEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/chapters/the-preference-for-the-primitive.html | 'The Preference for the Primitive' | False | By E. H. Gombrich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-laissez-faire-can-go-too-far-644480.html | Laissez-Faire Can Go Too Far | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/c-corrections-671410.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/l-friends-it-s-not-that-difficult-598976.html | 'FRIENDS'; It's Not That Difficult | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/a-boy-and-his-brain-devices.html | A Boy and His Brain devices. | False | By Ken Tucker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/back-to-school-what-a-pain.html | Back to School. What a Pain. | False | By Debra Nussbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/visa-for-britain.html | Visa for Britain | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-laura-brand-adam-weene.html | WEDDINGS/CELEBRATIONS; Laura Brand, Adam Weene | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/the-music-of-memory-in-requiems-and-more.html | The Music of Memory In Requiems and More | False | By Robert Sherman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-bernstein-harold.html | Paid Notice: Deaths BERNSTEIN, HAROLD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/struggle-to-tally-all-9-11-dead-by-anniversary.html | Struggle to Tally All 9/11 Dead By Anniversary | False | By Eric Lipton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/for-the-record-it-looks-like-grass-but-it-never-grows.html | FOR THE RECORD; It Looks Like Grass But It Never Grows | False | By Chuck Slater | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/the-race-to-predict-terror-s-costs.html | The Race to Predict Terror's Costs | False | By Joseph B. Treaster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/communities-raising-the-roof.html | COMMUNITIES; Raising the Roof | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/l-gnawa-music-a-true-interaction-599026.html | GNAWA MUSIC; A True Interaction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-annabel-fan-douglas-hsieh.html | WEDDINGS/CELEBRATIONS; Annabel Fan, Douglas Hsieh | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-nation-update-on-capitalism-what-do-you-mean-us-boss.html | The Nation; Update on Capitalism: What Do You Mean 'Us,' Boss? | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/opinion-i-can-t-talk-now-call-me-back.html | OPINION; 'I Can't Talk Now. Call Me Back!' | False | By Claudia Gryvatz Copquin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/jobs-the-case-of-the-overdue-omelet.html | JOBS; The Case of the Overdue Omelet | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/l-backstreet-boys-opening-doors-598950.html | BACKSTREET BOYS; Opening Doors | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/as-us-pursues-a-verbal-war-against-iraq-other-nations-raise-their-voices.html | As U.S. Pursues a Verbal War Against Iraq, Other Nations Raise Their Voices | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-life-is-a-contact-sport-571512.html | Life Is a Contact Sport | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/business-diary-generous-severance-pay-even-for-failed-ceo-s.html | BUSINESS: DIARY; Generous Severance Pay Even for Failed C.E.O.'s | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/county-lines-exclusive-on-the-hudson.html | COUNTY LINES; Exclusive on the Hudson | False | By Marek Fuchs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/baseball-hernandez-receives-no-help-from-yankees-hitters.html | BASEBALL; Hernández Receives No Help From Yankees Hitters | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/c-corrections-599972.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-sleepless-nights-over-final-cuts.html | PRO FOOTBALL; Sleepless Nights Over Final Cuts | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/private-sector-don-t-fax-me-i-ll-fax-you.html | Private Sector; Don't Fax Me. I'll Fax You. | False | By Vivian Marino (COMPILED BY HUBERT B. HERRING) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-memorials-imbarrato-aurelia-caligiuri.html | Paid Notice: Memorials IMBARRATO, AURELIA CALIGIURI | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/i-do-not-love-thee-raphael.html | I Do Not Love Thee, Raphael | False | By Bruce Boucher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/a-dying-breed-politics-and-plowing.html | A Dying Breed: Politics and Plowing | False | By Elizabeth Maker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/baseball-in-front-of-home-fans-mets-go-0-for-august.html | BASEBALL; In Front of Home Fans, Mets Go 0 for August | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/totally-uncooked.html | Totally Uncooked | False | By Peggy Orenstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-orden-patricia-nee-steele.html | Paid Notice: Deaths ORDEN, PATRICIA (NEE STEELE) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/us/health-officials-studying-west-nile-transplant-link.html | Health Officials Studying West Nile-Transplant Link | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-allen-doris-a-nee-condon.html | Paid Notice: Deaths ALLEN, DORIS A. (NEE CONDON) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-brief-asphalt-company-fined-20000-for-pollution.html | IN BRIEF; Asphalt Company Fined $20,000 for Pollution | False | By Stewart Ain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-karen-sorgen-jason-conn.html | WEDDINGS/CELEBRATIONS; Karen Sorgen, Jason Conn | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/the-professor-of-despair.html | The Professor of Despair | False | By D.t. Max | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/plus-soccer-metrostars-lose-diallo-is-injured.html | PLUS: SOCCER; MetroStars Lose; Diallo Is Injured | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/detainee-had-studied-to-be-a-pilot-in-us.html | Detainee Had Studied to Be a Pilot in U.S. | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/evening-hours-tennis-mtv-eos-anyone.html | EVENING HOURS; Tennis, MTV, Eos, Anyone? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/in-land-of-plenty-some-swiss-struggle-to-get-by.html | In Land of Plenty, Some Swiss Struggle to Get By | False | By Elizabeth Olson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/us/editors-note-game-on-the-line.html | Editors' Note; Game on the Line | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/a-night-out-with-dave-meyers-an-mtv-star-hiding-in-plain-sight.html | A NIGHT OUT WITH: Dave Meyers; An MTV Star Hiding in Plain Sight | False | By Julia Chaplin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/dining-out-the-clubhouse-doors-open-to-the-public.html | DINING OUT; The Clubhouse Doors Open to the Public | False | By Joanne Starkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/l-the-promotion-of-prescription-drugs-659681.html | The Promotion Of Prescription Drugs | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-alexandra-kerenyi-jonathan-venison.html | WEDDINGS/CELEBRATIONS; Alexandra Kerenyi, Jonathan Venison | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-carolyn-barringer-mark-d-amico.html | WEDDINGS/CELEBRATIONS; Carolyn Barringer, Mark D'Amico | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-notebook-doubles-team-received-warmly.html | TENNIS: NOTEBOOK; Doubles Team Received Warmly | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/executive-life-the-boss-100-steps-one-picture.html | EXECUTIVE LIFE: THE BOSS; 100 Steps. One Picture. | False | By Don Iwatani; Written With Sharon R. King. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/l-the-heartbreak-of-tomatoes-659142.html | The Heartbreak Of Tomatoes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/c-corrections-671401.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-health-no-anthrax-is-found.html | BRIEFING: HEALTH; NO ANTHRAX IS FOUND | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/seniority-in-an-election-year-these-protesters-have-power.html | SENIORITY; In an Election Year, These Protesters Have Power | False | By Fred Brock | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/personal-business-diary-if-you-refinance-is-the-equity-line-lost.html | PERSONAL BUSINESS DIARY; If You Refinance, Is the Equity Line Lost? | False | By Hubert B. Herring | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-doctors-and-the-poor-639699.html | Doctors and the Poor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/auschwitz-taking-the-bus-uneasy-in-dresden.html | Auschwitz; Taking the Bus; Uneasy in Dresden | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/backtalk-tape-from-1965-easier-to-find-than-ill-will-toward-koufax.html | BackTalk; Tape From 1965 Easier to Find Than Ill Will Toward Koufax | False | By Jane Leavy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/a-tug-of-war-for-russian-island-s-ethnic-koreans.html | A Tug of War for Russian Island's Ethnic Koreans | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-saudi-makeover-won-t-be-enough-671509.html | Saudi Makeover Won't Be Enough | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/fashion/weddings/karen-freedman-and-david-sims.html | Karen Freedman and David Sims | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-corpus-linguistics-571555.html | Corpus Linguistics | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/li-work-oh-what-a-lovely-war-dueling-vodkas.html | L.I. @ WORK; Oh What a Lovely War: Dueling Vodkas | False | By Warren Strugatch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/view-new-london-for-food-festival-new-site-with-lively-waterfront.html | The View From New London; For the Food Festival, a New Site With a Lively Waterfront | False | By Robert A. Hamilton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/riis-park-journal-recounting-days-spent-in-tall-chairs-by-the-sea.html | Riis Park Journal; Recounting Days Spent in Tall Chairs by the Sea | False | By Alan Feuer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-heart-valve-warning.html | August 25-31: NATIONAL; HEART VALVE WARNING | False | By Sandra Blakeslee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/market-watch-another-slap-at-democracy-on-wall-st.html | MARKET WATCH; Another Slap at Democracy On Wall St. | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/q-a-572993.html | Q & A | False | By Pamela Noel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-soul-training-571520.html | Soul Training | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/us/season-is-salvaged-but-baseball-still-has-rich-facing-the-poor.html | Season Is Salvaged, but Baseball Still Has Rich Facing the Poor | False | This article was reported by David Leonhardt, Murray Chass, Steven Greenhouse and Richard Sandomir and Written By Mr. Leonhardt. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-mt-sinai-and-diabetes-640700.html | Mt. Sinai and Diabetes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/inside-668877.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/the-sullen-majority.html | The Sullen Majority | False | By Tim Judah | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/portraits-grief-victims-thrifty-son-theater-lover-tour-guide-vineyard-bride.html | PORTRAITS OF GRIEF; THE VICTIMS; A Thrifty Son, a Theater Lover, a Tour Guide and a Vineyard Bride | False | These sketches were written by Ford Burkhart, Anthony Depalma, Jim Dwyer, Ari L. Goldman, Constance L. Hays, Hubert B. Herring, Jan Hoffman, Lynette Holloway, Mary Jo Murphy and Lydia Polgreen. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/the-legend-of-pop.html | The Legend of Pop | False | By Christine Digrazia | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-kathleen-carr-joseph-bishop.html | WEDDINGS/CELEBRATIONS; Kathleen Carr, Joseph Bishop | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/movies/i-image-makers-scorsese-vs-mtv-599000.html | IMAGE MAKERS; Scorsese vs. MTV | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/the-way-we-live-now-9-1-02-on-language/9-11.html | THE WAY WE LIVE NOW: 9-1-02; ON LANGUAGE; 9/11 | False | By Jack Rosenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/travel-advisory-a-government-train-to-tolstoy-s-birthplace.html | TRAVEL ADVISORY; A Government Train To Tolstoy's Birthplace | False | By Sophia Kishkovsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-nan-lee-scott-ito.html | WEDDINGS/CELEBRATIONS; Nan Lee, Scott Ito | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/suffering-elemental-as-night.html | Suffering, Elemental as Night | False | By Daphne Merkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-notebook-agassi-continues-to-roll.html | TENNIS: NOTEBOOK; Agassi Continues to Roll | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-chinatown-mott-street-path-revolution-for-father-modern.html | NEIGHBORHOOD REPORT: CHINATOWN; Mott Street as a Path to Revolution For the Father of Modern China | False | By Kelly Crow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-claremont-hugh-e-md.html | Paid Notice: Deaths CLAREMONT, HUGH E., M.D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-tannenbaum-muriel.html | Paid Notice: Deaths TANNENBAUM, MURIEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/cuttings-the-sacred-lotus-merely-looks-fragile.html | CUTTINGS; The Sacred Lotus Merely Looks Fragile | False | By Anne Raver | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/victims-in-israeli-strike-include-2-children.html | Victims in Israeli Strike Include 2 Children | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/nigeria-s-strongman-is-still-standing.html | Nigeria's Strongman Is Still Standing | False | By Norimitsu Onishi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/investing-time-to-jump-back-into-junk-bonds.html | Investing; Time to Jump Back Into Junk Bonds? | False | By Elizabeth Reed Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/joe-mccluskey-91-track-medalist-dies.html | Joe McCluskey, 91, Track Medalist, Dies | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-catherine-fowler-jacob-shapiro.html | WEDDINGS/CELEBRATIONS; Catherine Fowler, Jacob Shapiro | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/a-guardian-of-jobs-or-a-reverse-robin-hood.html | A Guardian of Jobs or a 'Reverse Robin Hood'? | False | By Leslie Wayne | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-world-singing-the-praises-of-mr-personality.html | The World; Singing the Praises of Mr. Personality | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/l-auschwitz-599867.html | Auschwitz | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-new-york-up-close-some-dominicans-balk-diplomatic-import.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Some Dominicans Balk At a Diplomatic Import | False | By Seth Kugel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/c-corrections-659339.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/see-the-movie-read-the-book.html | See the Movie, Read the Book | False | By Laura Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-politics-debate-set-in-senate-race.html | BRIEFING: POLITICS; DEBATE SET IN SENATE RACE | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-formula-for-reaching-super-bowl-includes-a-mediocre-season.html | PRO FOOTBALL; Formula for Reaching Super Bowl Includes a Mediocre Season | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/movies/theater-it-s-fun-but-sticky-and-even-a-bit-stiff.html | THEATER; It's Fun But Sticky, And Even A Bit Stiff | False | By Margo Jefferson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/theater/throwing-a-curve-in-a-supposedly-straight-game.html | Throwing a Curve in a Supposedly Straight Game | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/l-auschwitz-599875.html | Auschwitz | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/music/clicks-hums-and-digressions.html | Clicks, Hums and Digressions | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/chapters/will-you-miss-me-when-im-gone.html | 'Will You Miss Me When I'm Gone?' | False | By Mark Zwonitzer With Charles Hirshberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-notebook-williams-stalker-arrested-again.html | TENNIS: NOTEBOOK; Williams Stalker Arrested Again | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-saudi-makeover-won-t-be-enough-671460.html | Saudi Makeover Won't Be Enough | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-introduction-571431.html | Introduction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-1936-the-island-had-own-half-dollar.html | In 1936, the Island Had Own Half Dollar | False | By Chuck Slater | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/c-corrections-619248.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/theater-memories-were-made-of-this.html | THEATER; Memories Were Made Of This? | False | By Alvin Klein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/hijacking-suspect-had-flight-training.html | Hijacking Suspect Had Flight Training | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/pulse-come-show-your-horn.html | PULSE; Come Show Your Horn | False | By Jennifer Tung | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-leaders-of-the-world-keep-jogging-639389.html | Leaders of the World, Keep Jogging! | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/dance/dance-listings.html | Dance Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/paperback-best-sellers-september-1-2002.html | PAPERBACK BEST SELLERS: September 1, 2002 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/negotiating-tone-helped-lead-to-deal.html | Negotiating Tone Helped Lead to Deal | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/music/music-listings.html | Music Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/art-roadside-attractions-with-personalities-distinctly-their-own.html | ART; 'Roadside Attractions' With Personalities Distinctly Their Own | False | By William Zimmer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-soul-training-571539.html | Soul Training | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/the-marriage-of-eva-braun-the-prequel.html | The Marriage of Eva Braun: The Prequel | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/l-more-than-one-way-to-water-a-lawn-670502.html | More Than One Way To Water a Lawn | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/college-football-in-defeat-rutgers-becomes-the-big-school-that-can-t.html | COLLEGE FOOTBALL; In Defeat, Rutgers Becomes the Big School That Can't | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/ideas-trends-when-director-s-cut-is-a-contradiction-in-terms.html | Ideas & Trends; When 'Director's Cut' Is a Contradiction in Terms | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/style-french-twist.html | STYLE; French Twist | False | By S. S. Fair and Blair Sabol | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-solveig-johnson-philip-reeker.html | WEDDINGS/CELEBRATIONS; Solveig Johnson, Philip Reeker | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/way-we-live-now-9-1-02-what-they-were-thinking-barely-getting-argentina.html | THE WAY WE LIVE NOW: 9-1-02; WHAT THEY WERE THINKING; On Barely Getting By in Argentina | False | By Susan Gotthelf | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-kimberly-duckett-wole-coeaum.html | WEDDINGS/CELEBRATIONS; Kimberly Duckett, Wole Coeaum | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/market-insight-in-mining-some-glints-but-little-that-glistens.html | MARKET INSIGHT; In Mining, Some Glints, But Little That Glistens | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/boite-no-tree-sitters-here.html | BOITE; No Tree Sitters Here | False | By Julia Dahl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/a-big-pay-raise-awaits-the-next-governor.html | A Big Pay Raise Awaits the Next Governor | False | By Virginia Groark | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-brief-sagaponack-golf-course-calls-off-expansion.html | IN BRIEF; Sagaponack Golf Course Calls Off Expansion | False | By Michelle Napoli | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/c-corrections-669300.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-stephanie-brunson-joshua-matthews.html | WEDDINGS/CELEBRATIONS; Stephanie Brunson, Joshua Matthews | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/move-over-old-timers.html | Move Over, Old Timers | False | By Thomas Staudter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/q-a-john-scofield-a-new-album-finds-a-new-audience.html | Q&A/JOHN SCOFIELD; A New Album Finds a New Audience | False | By Hilary S. Wolfson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-courtenay-budd-anthony-caramico.html | WEDDINGS/CELEBRATIONS; Courtenay Budd, Anthony Caramico | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/theater/music-an-operatic-mission-freshen-the-familiar.html | MUSIC; An Operatic Mission: Freshen the Familiar | False | By Terrence McNally | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/dance-a-collection-of-new-work-brief-brisk-and-bravura.html | DANCE; A Collection of New Work: Brief, Brisk and Bravura | False | By Chris Dohse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/chapters/the-writer-and-the-world.html | 'The Writer and the World' | False | By V. S. Naipaul | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/the-way-we-live-now-9-1-02-the-ethicist-save-face.html | THE WAY WE LIVE NOW: 9-1-02; THE ETHICIST; Save Face | False | By Randy Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/article-2002090100000666769-no-title.html | Article 2002090100000666769 -- No Title | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/waterfront-cleanup-set-for-sept-21.html | Waterfront Cleanup Set for Sept. 21 | False | By Penny Singer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-alissa-chackerian-rodrigo-philander.html | WEDDINGS/CELEBRATIONS; Alissa Chackerian, Rodrigo Philander | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-afc-scouting-reports.html | PRO FOOTBALL; A.F.C. Scouting Reports | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-aresty-gerald-and-wife-josephine-nee-rizzo.html | Paid Notice: Deaths ARESTY, GERALD AND WIFE JOSEPHINE (NEE RIZZO) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/transactions-671584.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-business-a-collector-moves-his-trove-from-manhattan-to-mt-kisco.html | IN BUSINESS; A Collector Moves His Trove From Manhattan to Mt. Kisco | False | By William H. Honan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/television-radio-on-idol-the-only-losers-are-the-audience-s-ears.html | TELEVISION/RADIO; On 'Idol,' the Only Losers Are the Audience's Ears | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/personal-business-diary-fast-bucks-and-fraud-perils.html | PERSONAL BUSINESS DIARY; Fast Bucks, and Fraud Perils | False | By Vivian Marino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-person-executive-decision.html | IN PERSON; Executive Decision | False | By George James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/music-an-elusive-conductor-finally-says-you-ve-got-me.html | MUSIC; An Elusive Conductor Finally Says, 'You've Got Me' | False | By Nicholas Kenyon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-looming-deficits.html | August 25-31: NATIONAL; LOOMING DEFICITS | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/stanley-r-greenberg-74-television-screenwriter.html | Stanley R. Greenberg, 74, Television Screenwriter | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-winson-sy.html | Paid Notice: Deaths WINSON, SY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/pulse-ps-writing-stuff-goes-here.html | PULSE: P.S.; Writing Stuff Goes Here | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-muller-john-edward.html | Paid Notice: Deaths MULLER, JOHN EDWARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-moving-down-the-highway-privacy-646148.html | Moving Down the Highway, Privacy Intact | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-juvenile-executions.html | August 25-31: NATIONAL; JUVENILE EXECUTIONS | False | By Adam Liptak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-andres-dr-giuseppe.html | Paid Notice: Deaths ANDRES, DR. GIUSEPPE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis/knee-injury-adds-ros-to-list-of-us-open-withdrawals.html | Knee Injury Adds Rãˆšŝˆos to List of U.S. Open Withdrawals | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-jessica-sager-sachin-s-pandya.html | WEDDINGS/CELEBRATIONS; Jessica Sager, Sachin S. Pandya | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/business-telecom-wreck-provides-an-opening-for-at-t.html | Business; Telecom Wreck Provides an Opening for AT&T | False | By Norm Alster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/sports-of-the-times-tennis-neglects-urban-pipeline-at-its-peril.html | Sports of The Times; Tennis Neglects Urban Pipeline at Its Peril | False | By Mike Freeman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/communities-cities-find-sisters-abroad.html | COMMUNITIES; Cities Find Sisters Abroad | False | By Susan Hodara | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/a-shrine-to-arts-and-crafts.html | A Shrine To Arts And Crafts | False | By Barbara Lazear Ascher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-zaroff-isidore.html | Paid Notice: Deaths ZAROFF, ISIDORE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/l-the-heartbreak-of-tomatoes-659150.html | The Heartbreak Of Tomatoes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/the-boating-report-notebook-a-new-york-gathering-in-a-tribute-for-sept-11.html | THE BOATING REPORT: NOTEBOOK; A New York Gathering In a Tribute for Sept. 11 | False | By Herb McCormick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-with-a-reduced-schedule-play-resumes-at-us-open.html | With a Reduced Schedule, Play Resumes at U.S. Open | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/us/rush-to-fill-void-in-menopause-drug-market.html | Rush to Fill Void in Menopause-Drug Market | False | By Gina Kolata | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/food-diary-canned-heat.html | FOOD DIARY; Canned Heat | False | By Amanda Hesser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-lower-manhattan-big-trucks-take-more-detours-residents-near.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Big Trucks Take More Detours, and Residents Near Holland Tunnel Just Smile | False | By Kelly Crow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-vows-nicholas-frayn-and-danya-reda.html | WEDDINGS/CELEBRATIONS: VOWS; Nicholas Frayn and Danya Reda | False | By Kathryn Shattuck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/movies/film-straining-to-be-the-nouveau-hitchcock.html | FILM; Straining to Be The Nouveau Hitchcock | False | By Terrence Rafferty | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/life-is-a-contact-sport-571504.html | Life Is a Contact Sport | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-adrian-ready-michael-pastore.html | WEDDINGS/CELEBRATIONS; Adrian Ready, Michael Pastore | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-saudi-makeover-won-t-be-enough-671444.html | Saudi Makeover Won't Be Enough | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-saudi-makeover-won-t-be-enough-671495.html | Saudi Makeover Won't Be Enough | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/l-the-heartbreak-of-tomatoes-659126.html | The Heartbreak Of Tomatoes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/more-nations-said-to-back-world-court-exemptions.html | More Nations Said to Back World Court Exemptions | False | By John Tagliabue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/quick-bite-summit-at-last-a-pizza-with-just-the-right-crunch.html | QUICK BITE/Summit; At Last, a Pizza With Just the Right Crunch | False | By Mitchell L. Blumenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-barbara-johnson-christopher-johns.html | WEDDINGS/CELEBRATIONS; Barbara Johnson, Christopher Johns | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-queer-as-folk-571571.html | Queer as Folk | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/best-sellers-september-1-2002.html | BEST SELLERS: September 1, 2002 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/pulse-what-i-m-wearing-now-the-children-s-wear-designer.html | PULSE: WHAT I'M WEARING NOW; The Children's Wear Designer | False | By Elizabeth Hayt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/accabonac-wetland-sale-raises-a-furor.html | Accabonac Wetland Sale Raises a Furor | False | By Vivian S. Toy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/cambodia-and-un-break-an-icy-silence-on-khmer-rouge-trials.html | Cambodia and U.N. Break an Icy Silence on Khmer Rouge Trials | False | By Seth Mydans | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/horse-racing-sky-mesa-shows-promise-in-hopeful.html | HORSE RACING; Sky Mesa Shows Promise in Hopeful | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-coming-up.html | August 25-31; COMING UP | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/l-for-some-people-watching-football-is-a-state-of-mind-643246.html | For Some People, Watching Football Is a State of Mind | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-rikers-island-wild-heart-furry-face-now-under-control.html | NEIGHBORHOOD REPORT: RIKERS ISLAND; Wild at Heart, Furry of Face, and Now, Under Control | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-open-hearings-backed.html | August 25-31: NATIONAL; OPEN HEARINGS BACKED | False | By Adam Liptak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/police-in-queens-seek-an-intruder-who-attacked-women-in-homes.html | Police in Queens Seek an Intruder Who Attacked Women in Homes | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/ideas-trends-thinking-big-in-new-york-seeking-a-grand-vision-of-public-works.html | Ideas & Trends: Thinking Big; In New York, Seeking a Grand Vision of Public Works | False | By James Sanders | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/fashion/weddings/michelle-colon-and-glenn-nocerito.html | Michelle Colon and Glenn Nocerito | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-the-odds-of-that-571580.html | The Odds of That | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/coping-who-knew-that-a-baby-could-be-the-key-to-the-city.html | COPING; Who Knew That a Baby Could Be the Key to the City? | False | By Nichole M. Christian | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/to-africa-with-family-to-meet-friends.html | To Africa With Family, To Meet Friends | False | By Michael McColly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/l-auschwitz-599883.html | Auschwitz | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/l-backstreet-boys-misplaced-598968.html | BACKSTREET BOYS: Misplaced Sympathy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-rogal-eva-nee-winakor.html | Paid Notice: Deaths ROGAL, EVA (NEE WINAKOR) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-barbiere-francesco.html | Paid Notice: Deaths BARBIERE, FRANCESCO | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-udis-louis.html | Paid Notice: Deaths UDIS, LOUIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/confronting-anti-american-grievances.html | Confronting Anti-American Grievances | False | By Zbigniew Brzezinski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/l-mothers-and-sons-599913.html | Mothers and Sons | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-saudi-makeover-won-t-be-enough-671487.html | Saudi Makeover Won't Be Enough | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/chapters/nobody-s-perfect.html | 'Nobody's Perfect' | False | By Anthony Lane | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/tofu-and-zazen-by-the-sea.html | Tofu and Zazen by the Sea | False | By Ted Rose | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/2-bridgeport-priests-reproved-for-protecting-accused-priest.html | 2 Bridgeport Priests Reproved For Protecting Accused Priest | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-international-japan-warms-to-north-korea.html | August 25-31: INTERNATIONAL; JAPAN WARMS TO NORTH KOREA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-deborah-feldman-jonathan-milstein.html | WEDDINGS/CELEBRATIONS; Deborah Feldman, Jonathan Milstein | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-susi-yu-roger-fortune.html | WEDDINGS/CELEBRATIONS; Susi Yu, Roger Fortune | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/music-in-the-macho-world-of-jazz-don-t-ask-don-t-tell.html | MUSIC; In the Macho World of Jazz, Don't Ask, Don't Tell | False | By Francis Davis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-brief-rails-to-trails-initiative-advances-in-port-jeff.html | IN BRIEF; Rails-to-Trails Initiative Advances in Port Jeff | False | By Vivian S. Toy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/open-pairs-title-goes-to-the-italians.html | Open Pairs Title Goes to the Italians | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/theater/theater-listings.html | Theater Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/whalers-wives-have-tea-and-all-are-invited.html | Whalers' Wives Have Tea, and All Are Invited | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-aleksandra-pietrzyk-william-winters-ii.html | WEDDINGS/CELEBRATIONS; Aleksandra Pietrzyk, William Winters II | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/paul-tripp-91-early-children-s-tv-host.html | Paul Tripp, 91, Early Children's TV Host | False | By William H. Honan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/dining-out-moving-up-a-notch-in-new-surroundings.html | DINING OUT; Moving Up a Notch in New Surroundings | False | By Patricia Brooks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/chapters/the-mulberry-empire.html | 'The Mulberry Empire' | False | By Philip Hensher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-saudi-makeover-won-t-be-enough-671452.html | Saudi Makeover Won't Be Enough | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/fun-across-the-board.html | Fun Across the Board | False | By Megan Harlan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-dodds-m-louise.html | Paid Notice: Deaths DODDS, M. LOUISE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/scent-of-a-madman.html | Scent Of a Madman | False | By Maureen Dowd | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-brief-2.2-million-awarded-in-failed-gas-cleanup.html | IN BRIEF; $2.2 Million Awarded In Failed Gas Cleanup | False | By Stewart Ain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/pulse-roll-up-rubber-hits-the-road.html | PULSE; Roll-Up Rubber Hits the Road | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/iraq-without-saddam.html | Iraq Without Saddam | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/up-front-worth-noting-giving-the-strawberry-to-the-cranberry-man.html | UP FRONT: WORTH NOTING; Giving the Strawberry To the Cranberry Man | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-barbara-simone-kenneth-maiese.html | WEDDINGS/CELEBRATIONS; Barbara Simeone, Kenneth Maiese | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/art-architecture-in-a-new-times-square-a-wink-at-futures-past.html | ART/ARCHITECTURE; In a New Times Square, a Wink at Futures Past | False | By Avis Berman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-world-taming-a-seasonal-swell.html | The World; Taming a Seasonal Swell | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/fyi-626562.html | F.Y.I. | False | By Ed Boland Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/chapters/dear-first-love.html | 'Dear First Love' | False | By ZOÃ‹SÃ© VALDÃ‹SÃ©S | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/from-marshes-eakins-captures-life-on-a-river.html | From Marshes, Eakins Captures Life on a River | False | By Michelle Falkenstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/new-design-for-concourse-will-avoid-site-of-towers.html | New Design For Concourse Will Avoid Site of Towers | False | By Edward Wyatt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/l-the-promotion-of-prescription-drugs-659690.html | The Promotion Of Prescription Drugs | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/outdoors-seeking-the-stripers-off-martha-s-vineyard.html | OUTDOORS; Seeking the Stripers Off Martha's Vineyard | False | By Nelson Bryant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/wine-under-20-not-trendy-just-stylish.html | WINE UNDER $20; Not Trendy, Just Stylish | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/national/eastern-north-carolina-faces-water-crisis.html | Eastern North Carolina Faces Water Crisis | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/art-review-painters-meet-printers-with-energetic-results.html | ART REVIEW; Painters Meet Printers, With Energetic Results | False | By Helen A. Harrison | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-new-york-s-olympic-bid.html | August 25-31: NATIONAL; NEW YORK'S OLYMPIC BID | False | By Kari Haskell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-business-what-do-women-like-ask-the-girls.html | IN BUSINESS; What Do Women Like? Ask 'The Girls' | False | By Susan Hodara | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-rochelle-brittman-dan-kraus.html | WEDDINGS/CELEBRATIONS; Rochelle Brittman, Dan Kraus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-swierski-lee.html | Paid Notice: Deaths SWIERSKI, LEE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/personal-business-boomers-on-the-road-again-spur-sales-of-rv-s.html | Personal Business; Boomers, on the Road Again, Spur Sales of RVs | False | By Fred Brock | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-politics-endorsement-for-ethanol.html | BRIEFING: POLITICS; ENDORSEMENT FOR ETHANOL | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-bernstein-annabelle-august-22-2002-and-jesse-august-30-2002.html | Paid Notice: Deaths BERNSTEIN, ANNABELLE (AUGUST 22, 2002) AND JESSE (AUGUST 30, 2002) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-noun-louise-rosenfield.html | Paid Notice: Deaths NOUN, LOUISE ROSENFIELD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-margolies-jacques.html | Paid Notice: Deaths MARGOLIES, JACQUES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-casinos-wanted-a-keep-out-sign.html | BRIEFING: CASINOS; WANTED: A KEEP-OUT SIGN | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/suspect-failed-training-flight-school-official-says.html | Suspect Failed Training, Flight School Official Says | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-prince-cecelia.html | Paid Notice: Deaths PRINCE, CECELIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-for-two-buccaneers-a-power-struggle.html | PRO FOOTBALL; For Two Buccaneers, A Power Struggle | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-international-development-summit.html | August 25-31: INTERNATIONAL; DEVELOPMENT SUMMIT | False | By Rachel L. Swarns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/art-review-tradition-and-experimentation-in-woodstock-printmaking.html | ART REVIEW; Tradition and Experimentation in Woodstock Printmaking | False | By William Zimmer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/realestate/gazeteer.html | Gazeteer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/c-corrections-642517.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/love-money-a-crisis-of-family-values-and-a-family-s-value.html | LOVE & MONEY; A Crisis of Family Values and a Family's Value | False | By Ellyn Spragins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/sports-of-the-times-skilled-ballplayers-and-fans-who-are-brats.html | Sports Of The Times; Skilled Ballplayers and Fans Who Are Brats | False | By Ira Berkow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-education-low-but-steady-on-college-tests.html | BRIEFING: EDUCATION; LOW BUT STEADY ON COLLEGE TESTS | False | By Karen Demasters | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/investing-with-o-thomas-barry-iii-bjurman-barry-micro-cap-growth-fund.html | INVESTING WITH-O. Thomas Barry III; Bjurman, Barry Micro-Cap Growth Fund | False | By Carole Gould | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-health-disaster-link-for-hospitals.html | BRIEFING: HEALTH; DISASTER LINK FOR HOSPITALS | False | By Karen Demasters | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/dance-music-that-s-uplifting-for-some-is-a-downer-for-others.html | DANCE; Music That's Uplifting for Some Is a Downer for Others | False | By Joseph Carman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/city-lore-stagecoach-wreck-injures-10-in-bronx.html | CITY LORE; Stagecoach Wreck Injures 10 in Bronx | False | By Tom Vanderbilt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/us-rebuked-slapping-the-hand-that-fed-free-trade.html | U.S. Rebuked: Slapping the Hand That Fed Free Trade | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/word-for-word-wanna-bet-taking-the-long-view-and-wagering-on-what-s-to-come.html | Word for Word/Wanna Bet?; Taking the Long View And Wagering on What's to Come | False | By Amy Harmon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-strahan-pressures-quarterbacks-with-a-bull-rush.html | PRO FOOTBALL; Strahan Pressures Quarterbacks With a Bull Rush | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-20-years-for-skakel.html | August 25-31: NATIONAL; 20 YEARS FOR SKAKEL | False | By Winnie Hu | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-corpus-linguistics-571547.html | Corpus Linguistics | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/seasons-last-splash.html | SEASONS; Last Splash | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/what-s-doing-in-seattle.html | WHAT'S DOING IN; Seattle | False | By Timothy Egan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-staten-island-up-close-for-ferry-s-wee-hours-plan-downsize.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; For Ferry's Wee Hours, a Plan to Downsize and Privatize | False | By Jim O'Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/travel-advisory-museum-of-glass-opens-in-tacoma.html | TRAVEL ADVISORY; Museum of Glass Opens in Tacoma | False | By Christopher Hall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/chapters-the-book-of-illusions.html | 'The Book of Illusions' | False | By Paul Auster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-joie-monteforte-nicholas-einstein.html | WEDDINGS/CELEBRATIONS; Joie Monteforte, Nicholas Einstein | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/good-company-man-plans-parties-the-wind-laughs.html | GOOD COMPANY; Man Plans Parties. The Wind Laughs. | False | By Linda Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-queer-as-folk-571563.html | Queer as Folk | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-strauss-richard-gilden.html | Paid Notice: Deaths STRAUSS, RICHARD GILDEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/sports-of-the-times-the-irish-are-home-in-the-swamplands.html | Sports of The Times; The Irish Are Home In the Swamplands | False | By George Vecsey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/movies/film-godard-in-autumn-analyzing-america.html | FILM; Godard in Autumn, Analyzing America | False | By Stuart Klawans | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | By Kathryn Shattuck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-elizabeth-rochlen-jonathan-berger.html | WEDDINGS/CELEBRATIONS; Elizabeth Rochlen, Jonathan Berger | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/l-the-promotion-of-prescription-drugs-659673.html | The Promotion Of Prescription Drugs | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/movies/film-the-desexing-of-austin-powers.html | FILM; The Desexing of Austin Powers | False | By Jamie Malanowski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-brecher-h-reggie.html | Paid Notice: Deaths BRECHER, H. REGGIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/books-in-brief-nonfiction-533823.html | BOOKS IN BRIEF: NONFICTION | False | By Barry Gewen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/saudi-makeover-wont-be-enough.html | Saudi Makeover Won't Be Enough | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/restaurants-seaside-in-the-ironbound.html | RESTAURANTS; Seaside in the Ironbound | False | By David Corcoran | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-notebook-rubin-finds-a-challenge.html | TENNIS: NOTEBOOK; Rubin Finds a Challenge | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/realestate/commercial-property-bridgeport-850-million-plan-for-derelict-coastal-site.html | Commercial Property/Bridgeport; $850 Million Plan for Derelict Coastal Site | False | By Eleanor Charles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/the-truth-about-confessions.html | The Truth About Confessions | False | By Peter Brooks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/responsible-party-winston-keech-a-thicket-of-numbers-to-stop-theft.html | RESPONSIBLE PARTY -- WINSTON KEECH; A Thicket Of Numbers To Stop Theft | False | By Aaron Donovan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-world-first-among-evils-the-debate-over-attacking-iraq-heats-up.html | The World: First Among Evils?; The Debate Over Attacking Iraq Heats Up | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/executive-life-squeezing-yourself-out-for-the-company.html | Executive Life; Squeezing Yourself Out (for the Company ) | False | By William Santiago | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/music-high-notes-covering-opera-if-not-its-world.html | MUSIC: HIGH NOTES; Covering Opera, If Not Its World | False | By James R. Oestreich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-meadowlands-nascar-racing-at-meadowlands.html | BRIEFING: MEADOWLANDS; NASCAR RACING AT MEADOWLANDS? | False | By Karen Demasters | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/a-primary-with-2-candidates-or-1-or-maybe-none.html | A Primary With 2 Candidates, or 1, or Maybe None | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/lionel-hampton-who-put-swing-in-the-vibraphone-is-dead-at-94.html | Lionel Hampton, Who Put Swing In the Vibraphone, Is Dead at 94 | False | By Peter Watrous | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/l-layoffs-give-a-chance-to-re-evaluate-life-670499.html | Layoffs Give a Chance To Re-Evaluate Life | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/art-architecture-far-from-midtown-she-s-fallen-in-love-with-the-sea.html | ART/ARCHITECTURE; Far From Midtown, She's Fallen in Love With the Sea | False | By Amei Wallach | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/c-corrections-659347.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-life-is-a-contact-sport-571458.html | Life Is a Contact Sport | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-allen-harold.html | Paid Notice: Deaths ALLEN, HAROLD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/football/2002-nfl-preview.html | 2002 N.F.L. Preview | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/theater/theater-blowing-off-the-dust-breathing-new-life.html | THEATER; Blowing Off the Dust, Breathing New Life | False | By Robert Simonson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/automobiles/daewoo-owners-ask-what-next.html | Daewoo Owners Ask, 'What Next?' | False | By William J. Holstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-baird-robert-a.html | Paid Notice: Deaths BAIRD, ROBERT A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/the-way-we-live-now-9-1-02-into-their-labor.html | THE WAY WE LIVE NOW: 9-1-02; Into Their Labor | False | By George Packer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/girl-uninterrupted.html | Girl, Uninterrupted | False | By Field Maloney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/private-sector-no-she-doesn-t-breathe-fire.html | Private Sector; No, She Doesn't Breathe Fire | False | By Jo Napolitano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/us/gun-industry-is-gaining-immunity-from-suits.html | Gun Industry Is Gaining Immunity From Suits | False | By Fox Butterfield | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-nfc-scouting-reports.html | PRO FOOTBALL; N.F.C. Scouting Reports | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/italy-through-5-year-old-eyes.html | Italy Through 5-Year-Old Eyes | False | By Jonathan Black | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-upper-west-side-slower-than-chicken-faster-than-snail-m96.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Slower Than a Chicken, Faster Than a Snail: The M96 | False | By Denny Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/yourmoney/a-record-outflow-from-stock-funds.html | A Record Outflow From Stock Funds | False | By Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/baseball-without-metaphor.html | Baseball Without Metaphor | False | By David Grann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/it-s-been-a-long-wait-but-is-this-nirvana.html | It's Been a Long Wait, but Is This Nirvana? | False | By Hugo Lindgren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-gottesman-gertrude.html | Paid Notice: Deaths GOTTESMAN, GERTRUDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-karen-freedman-david-sims.html | WEDDINGS/CELEBRATIONS; Karen Freedman, David Sims | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/tv/cover-story-reinventing-the-american-mystery-story.html | COVER STORY; Reinventing the American Mystery Story | False | By Allen Barra | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-business-itt-to-develop-biological-weapon-sensors.html | IN BUSINESS; ITT to Develop Biological Weapon Sensors | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/the-free-trade-fix-571440.html | The Free-Trade Fix | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/soapbox-sailing-lessons.html | SOAPBOX; Sailing Lessons | False | By Alison Hendrie | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/a-road-to-memory-in-oklahoma-city.html | A Road to Memory in Oklahoma City | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/wistfulness-and-bliss-on-labor-day-weekend.html | Wistfulness and Bliss on Labor Day Weekend | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-michelle-lazar-adam-adler.html | WEDDINGS/CELEBRATIONS; Michelle Lazar, Adam Adler | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/a-water-wealthy-island-considers-desalination-plants.html | A Water-Wealthy Island Considers Desalination Plants | False | By Stewart Ain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/l-more-information-needed-for-long-beach-project-670790.html | More Information Needed For Long Beach Project | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-hershoop-f-berta-ruth.html | Paid Notice: Deaths HERSHCOPF, BERTA RUTH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/investing-diary-a-record-outflow-from-stock-funds.html | INVESTING: DIARY; A Record Outflow From Stock Funds | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/jersey-grateful-for-power-and-for-the-power-to-corrupt.html | JERSEY; Grateful for Power, and for the Power to Corrupt | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/russian-helicopter-is-shot-down-in-chechnya.html | Russian Helicopter Is Shot Down in Chechnya | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/hitting-the-road-for-a-patriotic-cause.html | Hitting the Road for a Patriotic Cause | False | By Jane Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/ouster-at-aol-but-where-does-trail-end.html | Ouster at AOL, but Where Does Trail End? | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/l-private-art-a-larcenous-test-598984.html | PRIVATE ART; A Larcenous Test | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-pike-harold.html | Paid Notice: Deaths PIKE, HAROLD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/protest-for-poor-at-un-forum-in-south-africa.html | Protest for Poor at U.N. Forum in South Africa | False | By Rachel L. Swarns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/books-in-brief-nonfiction-709859.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/the-guide-619299.html | THE GUIDE | False | By Eleanor Charles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/on-writers-and-writing-no-frigate-like-a-book.html | ON WRITERS AND WRITING; No Frigate Like a Book | False | By Margo Jefferson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-a-new-divisional-mix-to-breed-familiarity.html | PRO FOOTBALL; A New Divisional Mix to Breed Familiarity | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-spindelli-anne-nee-simmons.html | Paid Notice: Deaths SPINELLI, ANNE (NEE SIMMONS) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/backstreet-boys-friends.html | Backstreet Boys; 'Friends' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-derfner-sylvia.html | Paid Notice: Deaths DERFNER, SYLVIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/l-the-heartbreak-of-tomatoes-659096.html | The Heartbreak Of Tomatoes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/on-politics-a-flashy-four-carom-shot-for-james-and-mcgreevey.html | ON POLITICS; A Flashy Four-Carom Shot For James and McGreevey | False | By Ronald Smothers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/pulse-hiding-that-new-wrinkle.html | PULSE; Hiding That New Wrinkle | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/the-way-we-live-now-9-1-02-questions-for-dick-armey-retiring-not-shy.html | THE WAY WE LIVE NOW: 9-1-02; QUESTIONS FOR DICK ARMEY; Retiring, Not Shy | False | By Jake Tapper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/jobs/on-the-far-side-of-day-some-find-greater-opportunities-to-shine.html | On the Far Side of Day, Some Find Greater Opportunities to Shine | False | By David Koeppel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/grass-roots-business-a-marketing-cry-don-t-fence-them-in.html | GRASS-ROOTS BUSINESS; A Marketing Cry: Don't Fence Them In | False | By Alex Markels | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/up-front-worth-noting-schundler-may-be-out-but-he-s-not-down.html | UP FRONT: WORTH NOTING; Schundler May Be Out But He's Not Down | False | By Barbara Fitzgerald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/just-sailing-along-catching-scofflaws.html | Just Sailing Along Catching Scofflaws | False | By Katherine Boas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/theater-review-cleaning-woman-makes-a-curious-comeback.html | THEATER REVIEW; Cleaning Woman Makes a Curious Comeback | False | By Alvin Klein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/music-symphonic-sounds-from-the-organ.html | MUSIC; Symphonic Sounds From the Organ | False | By Robert Sherman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/dancing-with-dictators.html | Dancing With Dictators | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/ideas-trends-terrorism-s-toll-on-the-fbi.html | Ideas & Trends; Terrorism's Toll On the F.B.I. | False | By Christopher Marquis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/realestate/streetscapes-readers-questions-the-bolkenhayn-on-fifth-avenue-10-ocean-parkway.html | Streetscapes/Readers' Questions; The Bolkenhayn on Fifth Avenue; 10 Ocean Parkway | False | By Christopher Gray | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-memorials-o-reilly-dorothy-doty.html | Paid Notice: Memorials O'REILLY, DOROTHY DOTY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-saudi-makeover-won-t-be-enough-671479.html | Saudi Makeover Won't Be Enough | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/man-is-shot-dead-after-stabbing-an-officer.html | Man Is Shot Dead After Stabbing an Officer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/possessed-a-wall-wears-a-kimono.html | POSSESSED; A Wall Wears A Kimono | False | By Elaine Louie | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-saudi-makeover-won-t-be-enough-671517.html | Saudi Makeover Won't Be Enough | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-susan-carter-marco-zarbin.html | WEDDINGS/CELEBRATIONS; Susan Carter, Marco Zarbin | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/l-containing-west-nile-639770.html | Containing West Nile | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-match-and-exclamation-points-for-hewitt.html | TENNIS; Match and Exclamation Points for Hewitt | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/investing-diary-millionaires-on-the-wane.html | INVESTING: DIARY; Millionaires on the Wane | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/realestate/easier-to-build-but-more-difficult-to-finance.html | Easier to Build, But More Difficult to Finance | False | By Jay Romano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/realestate/in-the-region-long-island-in-homes-too-horsepower-adds-to-prices.html | In the Region/Long Island; In Homes, Too, Horsepower Adds to Prices | False | By Carole Paquette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/editorial-observer-resisting-the-siren-song-of-the-all-american-muscle-cars.html | Editorial Observer; Resisting the Siren Song of the All-American Muscle Cars | False | By Brent Staples | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-michelle-colon-glenn-nocerito.html | WEDDINGS/CELEBRATIONS; Michelle Colon, Glenn Nocerito | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/economic-view-forecast-too-sunny-try-the-anxious-index.html | ECONOMIC VIEW; Forecast Too Sunny? Try the Anxious Index | False | By David Leonhardt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/ideas-trends-mr-smith-goes-to-new-york-city-again.html | Ideas & Trends; Mr. Smith Goes to New York City . . . Again | False | By Elliott Rebhun | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/us/on-ship-of-condos-life-s-an-endless-cruise.html | On Ship of Condos, Life's an Endless Cruise | False | By William L. Hamilton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/travel-advisory-a-big-bienvenue-in-france.html | TRAVEL ADVISORY; A Big 'Bienvenue' in France | False | By Corinne Labalme | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/l-uneasy-in-dresden-599905.html | Uneasy in Dresden | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/movies/film-darryl-f-zanuck-action-hero-of-the-studio-era.html | FILM; Darryl F. Zanuck, Action Hero of the Studio Era | False | By Mel Gussow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/soapbox-hard-labor.html | SOAPBOX; Hard Labor | False | By George Zucker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/news-summary-670057.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/design/art-listings.html | Art Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-deaths-robertiello-richard-c.html | Paid Notice: Deaths ROBERTIELLO, RICHARD C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/a-nomination-for-governor.html | A Nomination for Governor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-new-york-waterways-river-borne-clinic-for-needy-finds-itself.html | NEIGHBORHOOD REPORT: NEW YORK WATERWAYS; A River-Borne Clinic for the Needy Finds Itself in Search of an Anchor | False | By Denny Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-life-is-a-contact-sport-571466.html | Life Is a Contact Sport | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/new-noteworthy-paperbacks-534129.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-jets-offense-hits-its-stride-with-martin.html | PRO FOOTBALL; Jets' Offense Hits Its Stride With Martin | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/c-corrections-599980.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-williamsburg-what-this-store-is-selling-no-one-can-buy.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; What This Store Is Selling, No One Can Buy | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/l-the-heartbreak-of-tomatoes-it-may-be-the-time-for-smokers-bars-659177.html | The Heartbreak Of Tomatoes; It May Be the Time For Smokers' Bars | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/l-life-is-a-contact-sport-571482.html | Life Is a Contact Sport | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-with-innovation-winning-is-the-only-thing-for-spurrier.html | PRO FOOTBALL; With Innovation, Winning Is the Only Thing for Spurrier | False | By Jere Longman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/the-mew-who-would-be-kingmakers.html | The Mew Who Would Be Kingmakers. | False | By Jason Goodwin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-prague-s-clubs-struggle-to-rebuild-after-flood.html | TENNIS; Prague's Clubs Struggle To Rebuild After Flood | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/l-lore-of-the-lair-599921.html | Lore of the Lair | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-basketball-liberty-rallies-but-sparks-repeat.html | PRO BASKETBALL; Liberty Rallies, but Sparks Repeat | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/l-refitting-old-power-plants-as-alternative-to-new-ones-670782.html | Refitting Old Power Plants As Alternative to New Ones | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/college-football-notre-dame-shows-signs-of-a-revival.html | COLLEGE FOOTBALL; Notre Dame Shows Signs Of a Revival | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/realestate/habitats-west-47th-street-apartment-renovation-adds-to-domestic-bliss.html | Habitats/West 47th Street; Apartment Renovation Adds to Domestic Bliss | False | By Trish Hall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-world-what-is-it-about-british-men-cheap-drunk-and-stiff-lipped.html | The World; What Is it About British Men? Cheap, Drunk and Stiff Lipped | False | By Sarah Lyall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-fiona-walker-mark-tweedie.html | WEDDINGS/CELEBRATIONS; Fiona Walker, Mark Tweedie | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-buck-is-shifting-his-passion-and-voice-from-baseball-to-football.html | PRO FOOTBALL; Buck Is Shifting His Passion and Voice From Baseball to Football | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/books-in-brief-nonfiction-533807.html | BOOKS IN BRIEF: NONFICTION | False | By Claudia La Rocco | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/l-when-the-operating-room-is-the-doctor-s-office-659703.html | When the Operating Room Is the Doctor's Office | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/world/russia-s-overtures-to-axis-of-evil-nations-strain-its-ties-with-us.html | Russia's Overtures to 'Axis of Evil' Nations Strain Its Ties With U.S. | False | By Steven Lee Myers With Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/l-another-possible-agency-for-fire-island-talks-670774.html | Another Possible Agency For Fire Island Talks | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-nation-where-hands-still-labor.html | The Nation; Where Hands Still Labor | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/mystery-shoppers-help-mind-the-store.html | 'Mystery Shoppers' Help Mind the Store | False | By David Koeppel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/lawyers-want-their-day-in-court.html | Lawyers Want Their Day In Court | False | By Jill P. Capuzzo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-nation-in-tense-times-a-court-insists-on-open-doors.html | The Nation; In Tense Times, a Court Insists on Open Doors | False | By Adam Liptak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-business-big-nights-for-stanley-tucci.html | IN BUSINESS; Big Nights for Stanley Tucci | False | By Christopher West Davis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-rebecca-robertson-marco-pasanella.html | WEDDINGS/CELEBRATIONS; Rebecca Robertson, Marco Pasanella | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/us/in-delta-s-mosquito-war-weapons-include-spray-garlic-and-bananas.html | In Delta's Mosquito War, Weapons Include Spray, Garlic and Bananas | False | By Peter T. Kilborn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/realestate/factory-built-with-a-wealth-of-options.html | Factory-Built, With a Wealth of Options | False | By Jay Romano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/noticed-tennis-babes-in-peacocks-out.html | NOTICED; Tennis Babes In, Peacocks Out | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/college-football-paterno-starts-yelling-and-his-nittany-lions-hang-on.html | COLLEGE FOOTBALL; Paterno Starts Yelling, and His Nittany Lions Hang On | False | By Brandon Lilly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/music-rock-on-yeah-in-chairs.html | MUSIC; Rock On? Yeah, in Chairs | False | By Neal Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/music-spins-clicks-hums-and-digressions.html | MUSIC; SPINS; Clicks, Hums And Digressions | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/speak-manatee.html | Speak, Manatee | False | By Jennifer Schuessler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/l-25th-anniversaries-hooray-for-groucho-599018.html | 25th ANNIVERSARIES; Hooray for Groucho | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/realestate/q-a-co-ops-with-discounts-on-cable-tv.html | Q & A; Co-ops With Discounts on Cable TV | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/television-radio-looking-at-arab-american-lives-with-care-and-one-eye-closed.html | TELEVISION/RADIO; Looking at Arab-American Lives With Care, and One Eye Closed | False | By Samuel G. Freedman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/long-island-journal-the-cartier-of-fire-island-still-plies-his-art.html | LONG ISLAND JOURNAL; The Cartier of Fire Island Still Plies His Art | False | By Marcelle S. Fischler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/classified/paid-notice-memorials-gingold-jeffrey.html | Paid Notice: Memorials GINGOLD, JEFFREY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/jobs/life-s-work-in-a-season-of-memorials-living-life.html | LIFE'S WORK; In a Season of Memorials, Living Life | False | By Lisa Belkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/books/chapters-the-book-of-illusions-20020901942088449329.html | 'The Book of Illusions' | False | By Paul Auster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/long-island-vines-crisp-and-light.html | LONG ISLAND VINES; Crisp and Light | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/back-to-school-2002-ever-more-minds-to-feed.html | Back to School 2002: Ever More Minds to Feed | False | By John Rather | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/strategies-insider-trades-point-to-a-rising-market-eventually.html | STRATEGIES; Insider Trades Point to a Rising Market (Eventually) | False | By Mark Hulbert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/sports-of-the-times-augusta-compounds-its-mistake.html | Sports of The Times; Augusta Compounds Its Mistake | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/c-corrections-671428.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/is-that-your-dad-on-drums.html | Is That Your Dad On Drums? | False | By Nelly Edmondson Gupta | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/business/private-sector-a-ford-in-the-public-ear.html | Private Sector; A Ford in the Public Ear | False | By Micheline Maynard (COMPILED BY HUBERT B. HERRING) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/after-the-veil-a-makeover-rush.html | After the Veil, a Makeover Rush | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-highbridge-park-s-ornate-ex-restroom-may-become-ornate-wendy.html | NEIGHBORHOOD REPORT: HIGHBRIDGE; Park's Ornate Ex-Restroom May Become Ornate Wendy's | False | By Seth Kugel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/style/pulse-joining-the-no-weight-list.html | PULSE; Joining the No-Weight List | False | By Jennifer Laing | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-basketball-china-tests-us-early-but-wilts-in-second-half.html | PRO BASKETBALL; China Tests U.S. Early But Wilts in Second Half | False | By Liz Robbins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-01 | 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-durant-edward-elliot-jr.html | Paid Notice: Deaths DURANT, EDWARD ELLIOT JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/IHT-1927unsuspecting-governor-in-our-pags100-75-and-50-years-ago.html | 1927:Unsuspecting Governor : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/labor-day.html | Labor Day | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/businessman-vs-newsman-all-in-one-person.html | Businessman vs. Newsman, All in One Person | False | By Felicity Barringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-kassel-jerry.html | Paid Notice: Deaths KASSEL, JERRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/dozens-killed-as-a-typhoon-lashes-korea.html | Dozens Killed As a Typhoon Lashes Korea | False | By Don Kirk | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/mediatalk-an-enemies-list-but-no-enemies-exist.html | MediaTalk; An 'Enemies List,' but No Enemies Exist | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/transactions-680419.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-the-spam.html | the end user / a voice for the consumer : The spam wars | False | By Lee Dembart, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/us/a-motor-sport-takes-off-leaving-a-trail-of-broken-bones.html | A Motor Sport Takes Off, Leaving a Trail of Broken Bones | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/newburgh-journal-melee-upstate-is-sign-of-urban-woes.html | Newburgh Journal; Melee Upstate Is Sign of Urban Woes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/IHT-kyoto-protocol-who-says-good-sense-is-too-expensive.html | Kyoto Protocol : Who says good sense is too expensive? | False | By Emma Duncan, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/for-state-senate-from-new-york-city.html | For State Senate From New York City | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-schacher-donald-j.html | Paid Notice: Deaths SCHACHER, DONALD J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/swedish-police-rush-to-trace-the-trail-of-hijacking-suspect.html | Swedish Police Rush to Trace the Trail of Hijacking Suspect | False | By Desmond Butler With Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/business-digest-672971.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/on-college-football-let-s-hear-it-for-comebacks-and-comeuppances.html | ON COLLEGE FOOTBALL; Let's Hear It for Comebacks and Comeuppances | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-the-price-we-will-pay-for-climate-change-680087.html | The Price We Will Pay for Climate Change | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/mediatalk-but-will-students-still-visit-home.html | MediaTalk; But Will Students Still Visit Home? | False | By Ian Austen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/this-week-in-the-city-parades-parties-and-possible-gridlock.html | This Week in the City: Parades, Parties and Possible Gridlock | False | By Robert D. McFadden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/secrecy-is-our-enemy.html | Secrecy Is Our Enemy | False | By Bob Herbert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-kaplan-sidney-s.html | Paid Notice: Deaths KAPLAN, SIDNEY S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/pro-football-surrounded-by-a-whirl-of-bodies-collins-keeps-his-head-on-straight.html | PRO FOOTBALL; Surrounded by a Whirl of Bodies, Collins Keeps His Head on Straight | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/us/family-hopes-death-brings-clues-in-hunt-for-utah-girl.html | Family Hopes Death Brings Clues in Hunt For Utah Girl | False | By Michael Janofsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/mediatalk-mtv-awards-win-in-many-categories.html | MediaTalk; MTV Awards Win In Many Categories | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/metro-briefing-connecticut-replacement-priests-celebrate-mass.html | Metro Briefing | Connecticut: Replacement Priests Celebrate Mass | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/from-kennedys-to-sopranos-cuomo-uses-celebrity-appearances-more-than-mccall.html | From Kennedys to Sopranos, Cuomo Uses Celebrity Appearances More Than McCall | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/ticket-sales-cool-in-august-but-a-strong-year-is-seen.html | Ticket Sales Cool in August, but a Strong Year Is Seen | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/sports-of-the-times-unrestrained-affection-a-dangerous-game.html | Sports of The Times; Unrestrained Affection A Dangerous Game | False | By Ira Berkow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-levine-lawrence-arnold.html | Paid Notice: Deaths LEVINE, LAWRENCE ARNOLD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/deaths-of-arab-civilians-prompt-israeli-inquiry.html | Deaths of Arab Civilians Prompt Israeli Inquiry | False | By Joel Greenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-how-to-get-water-to-the-poor-680028.html | How to Get Water to the Poor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/revisiting-a-fabled-doomed-partnership.html | Revisiting a Fabled, Doomed Partnership | False | By Alessandra Stanley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/most-wanted-drilling-down-real-estate-refinancing-surge.html | MOST WANTED: DRILLING DOWN/REAL ESTATE; Refinancing Surge | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/us/linking-west-nile-and-transplants-may-take-weeks.html | LINKING WEST NILE AND TRANSPLANTS MAY TAKE WEEKS | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-raduc-robert-bob.html | Paid Notice: Deaths RADUC, ROBERT (BOB) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/IHT-compromise-pact-expected-as-meeting-nears-end.html | Compromise pact expected as meeting nears end | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/basketball-sparks-set-standard-for-liberty-to-follow.html | BASKETBALL; Sparks Set Standard For Liberty to Follow | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/pop-review-searching-for-bliss-beyond-the-sonic-battleground.html | POP REVIEW; Searching for Bliss Beyond the Sonic Battleground | False | By Ben Ratliff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/why-americans-should-rest.html | Why Americans Should Rest | False | By Juliet Schor | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/op-art-680150.html | Op-Art | False | By Shannon Fagan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/patents-smokescreen-help-workers-keep-an-eye-on-the-game-while-looking-productive.html | Patents; A smokescreen to help workers keep an eye on the game while looking productive. | False | By Teresa Riordan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-how-to-get-water-to-the-poor-680010.html | How to Get Water to the Poor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/dean-riesner-83-who-knew-how-tough-guys-talk-dies.html | Dean Riesner, 83, Who Knew How Tough Guys Talk, Dies | False | By Douglas Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/IHT-one-world-health-turns-into-a-security-priority.html | One world : Health turns into a security priority | False | By Joseph S. Nye Jr., International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/big-hollywood-hits-don-t-ensure-big-profits.html | Big Hollywood Hits Don't Ensure Big Profits | False | By Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/us/united-airlines-is-said-to-be-close-to-selecting-a-chief.html | United Airlines Is Said to Be Close to Selecting a Chief | False | By Edward Wong With Neela Banerjee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/pro-football-giants-make-their-final-cuts.html | PRO FOOTBALL; Giants Make Their Final Cuts | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/market-place-theater-chain-still-slumps-after-revealing-its-loan-deals.html | Market Place; Theater Chain Still Slumps After Revealing Its Loan Deals | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-mc-cartney-lesley-b.html | Paid Notice: Deaths MC CARTNEY, LESLEY B. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-gross-leonard-h.html | Paid Notice: Deaths GROSS, LEONARD H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/mediatalk-fashion-in-the-park-courtesy-of-vogue.html | MediaTalk; Fashion in the Park, Courtesy of Vogue | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/kotor-journal-on-a-balkan-war-s-last-day-trouble-from-the-sky.html | Kotor Journal; On a Balkan War's Last Day, Trouble From the Sky | False | By Marlise Simons | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/metropolitan-diary-674397.html | Metropolitan Diary | False | By Joe Rogers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-shopping-at-wal-mart-642436.html | Shopping at Wal-Mart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/graham-company-leaps-back-life-but-after-favorable-court-ruling-questions-linger.html | Graham Company Leaps Back to Life; But After a Favorable Court Ruling, Questions Linger About Choreographers' Legacies | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/metro-briefing-new-jersey-leonia-stabbing-victim-s-body-is-found.html | Metro Briefing | New Jersey: Leonia Stabbing Victim's Body Is Found | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-how-to-get-water-to-the-poor-680036.html | How to Get Water to the Poor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/e-commerce-report-saks-testing-technology-that-determines-which-goods-mark-down.html | E-Commerce Report; Saks is testing technology that determines which goods to mark down, at specific prices, and at specific stores. | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/when-home-is-where-the-job-is-more-new-yorkers-bidding-farewell-to-commuting.html | When Home Is Where the Job Is; More New Yorkers Bidding Farewell to Commuting | False | By Janny Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/us/sanford-l-palay-83-innovator-in-neuroscience.html | Sanford L. Palay, 83, Innovator in Neuroscience | False | By Anahad O'Connor | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/technology-us-cellphone-users-don-t-seem-to-get-message-about-messaging.html | TECHNOLOGY; U.S. Cellphone Users Don't Seem To Get Message About Messaging | False | By John Markoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-urge-china-to-let-information-flow-649708.html | Urge China to Let Information Flow | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/theater/theater-review-rent-revisited-now-with-a-not-entirely-no-name-cast.html | THEATER REVIEW; 'Rent' Revisited, Now With a Not Entirely No-Name Cast | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-sutherland-edward-a.html | Paid Notice: Deaths SUTHERLAND, EDWARD A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/books/a-career-despite-dad-s-advice.html | A Career Despite Dad's Advice | False | By Michael Holroyd | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/metro-briefing-new-york-lynbrook-marketer-accused-of-deception.html | Metro Briefing | New York: Lynbrook: Marketer Accused Of Deception | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/auto-racing-schumacher-has-record-setting-day.html | AUTO RACING; Schumacher Has Record-Setting Day | False | By Brad Spurgeon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/plus-pro-football-the-saints-cut-terry-allen.html | PLUS: PRO FOOTBALL; The Saints Cut Terry Allen | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/worldbusiness/IHT-what-it-means-jargon-acronyms-and-other-cryptic.html | what it MEANS / jargon, acronyms and other cryptic terms in the news : Slow PC?Commit this to memory | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/like-father-unlike-son.html | Like Father, Unlike Son | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/ethics-issue-still-dominant-in-new-jersey.html | Ethics Issue Still Dominant In New Jersey | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/baseball-the-sky-quickly-falls-in-on-the-yanks-and-wells.html | BASEBALL; The Sky Quickly Falls In On the Yanks and Wells | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/palestinian-deaths-spur-israeli-debate.html | Palestinian Deaths Spur Israeli Debate | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/us/judges-seek-to-ban-secret-settlements-in-south-carolina.html | Judges Seek to Ban Secret Settlements In South Carolina | False | By Adam Liptak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/many-minds-each-envisioning-a-different-9-11-memorial.html | Many Minds, Each Envisioning a Different 9/11 Memorial | False | By Edward Wyatt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-aid-for-afghanistan-641880.html | Aid for Afghanistan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/tennis-notebook-navratilova-still-a-threat.html | TENNIS: NOTEBOOK; Navratilova Still a Threat | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/the-price-we-will-pay-for-climate-change.html | The Price We Will Pay for Climate Change | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/play-resumes-at-us-open.html | Play Resumes at U.S. Open | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-joachim-dorothy.html | Paid Notice: Deaths JOACHIM, DOROTHY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/baseball-mets-set-record-for-losing-at-shea.html | BASEBALL; Mets Set Record For Losing At Shea | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/for-arab-informers-death-for-the-executioners-justice.html | For Arab Informers, Death; For the Executioners, Justice | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/us/workers-are-angry-and-fearful-this-labor-day.html | Workers Are Angry and Fearful This Labor Day | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-singer-frances-h.html | Paid Notice: Deaths SINGER, FRANCES H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/suspicious-blasts-bring-fear-of-a-revived-afghan-conflict.html | Suspicious Blasts Bring Fear of a Revived Afghan Conflict | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/quotation-of-the-day-678465.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-memorials-bender-annie.html | Paid Notice: Memorials BENDER, ANNIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/us/california-budget-passes-with-cuts-and-critics-contend-smoke-and-mirrors.html | California Budget Passes With Cuts and, Critics Contend, Smoke and Mirrors | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/inside-679461.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/tennis-notebook-ticket-exchange-in-order-after-rain.html | TENNIS: NOTEBOOK; Ticket Exchange In Order After Rain | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/his-agenda-ailing-fox-urges-the-mexican-congress-to-help.html | His Agenda Ailing, Fox Urges the Mexican Congress to Help | False | By Tim Weiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/looking-past-labor-day.html | Looking Past Labor Day | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/IHT-formula-one-racing-in-belgium-2-records-fall-to-schumacher.html | FORMULA ONE RACING : In Belgium, 2 records fall to Schumacher | False | By Brad Spurgeon, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-wein-natalie.html | Paid Notice: Deaths WEIN, NATALIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-how-to-get-water-to-the-poor-680001.html | How to Get Water to the Poor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/plus-auto-racing-jeff-gordon-wins-the-southern-500.html | PLUS: AUTO RACING; Jeff Gordon Wins The Southern 500 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/theater/books-times-world-chekhov-where-complexity-synonym-for-truth.html | BOOKS OF THE TIMES; In the World of Chekhov, Where 'Complexity Is a Synonym for Truth' | False | By Mel Gussow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-the-price-we-will-pay-for-climate-change-680095.html | The Price We Will Pay for Climate Change | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/a-wider-role-in-afghanistan.html | A Wider Role in Afghanistan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/how-to-get-water-to-the-poor.html | How to Get Water to the Poor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/IHT-1902recruits-for-uncle-sam-in-our-pages100-75-and-50-years-ago.html | 1902:Recruits for Uncle Sam : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-how-to-get-water-to-the-poor-680044.html | How to Get Water to the Poor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/media-hip-hop-sales-pop-pass-the-courvoisier-and-count-the-cash.html | MEDIA; Hip-Hop Sales Pop: Pass the Courvoisier And Count the Cash | False | By Lynette Holloway | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/IHT-to-our-readersshare-your-views-on-sept-11.html | To our readers:Share your views on Sept. 11 | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/plus-equestrian-backup-horse-is-a-winner.html | PLUS: EQUESTRIAN; Backup Horse Is a Winner | False | By Alex Orr Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-commuter-tax-tribute-641928.html | Commuter-Tax Tribute? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/reformer-wins-in-japan-after-ouster-by-legislature.html | Reformer Wins in Japan After Ouster By Legislature | False | By Howard W. French | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/us/some-notable-old-soldiers-fight-to-avoid-fading-away.html | Some Notable Old Soldiers Fight to Avoid Fading Away | False | By Steven A. Holmes | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-a-hallowed-olympics-641898.html | A Hallowed Olympics | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/critic-s-notebook-little-girl-s-suffering-becomes-a-big-opera.html | CRITICS NOTEBOOK; Little Girl's Suffering Becomes A Big Opera | False | By Paul Griffiths | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/pakistan-eliminates-bhutto-from-parliament-election.html | Pakistan Eliminates Bhutto From Parliament Election | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/powell-charts-low-key-path-in-iraq-debate.html | Powell Charts Low-Key Path In Iraq Debate | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-forster-sanford-sandy.html | Paid Notice: Deaths FORSTER, SANFORD (SANDY) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/news/johannesburg-summit-partnerships-stressed-at-development-summit.html | JOHANNESBURG SUMMIT : Partnerships stressed at development summit | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/news-summary-679097.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/aol-reaches-to-create-its-own-big-music-scene-on-the-internet.html | AOL Reaches to Create Its Own Big Music Scene on the Internet | False | By Saul Hansell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/tennis-diplomatic-approach-serves-nicely.html | TENNIS; Diplomatic Approach Serves Nicely | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/IHT-1952forgiveness-for-communists-in-our-pages100-75-and-50-years.html | 1952:Forgiveness for Communists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/horse-racing-roundup-orientate-wins-forego.html | HORSE RACING: ROUNDUP; Orientate Wins Forego | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/mediatalk-striking-a-sour-note-on-technology-outlays.html | MediaTalk; Striking a Sour Note on Technology Outlays | False | By Barnaby Feder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/media-low-cost-and-low-tech-godzilla-thrives.html | MEDIA; Low-Cost and Low-Tech, 'Godzilla' Thrives | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/IHT-johannesburg-summit-partnerships-stressed-at-development-summit.html | JOHANNESBURG SUMMIT : Partnerships stressed at development summit | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/basketball-pierce-establishes-a-name-for-himself.html | BASKETBALL; Pierce Establishes A Name For Himself | False | By Liz Robbins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/classified/paid-notice-deaths-spielvogel-roslyn-bremer.html | Paid Notice: Deaths SPIELVOGEL, ROSLYN BREMER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/2-candidates-seek-to-stay-close-to-mccall.html | 2 Candidates Seek to Stay Close to McCall | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/IHT-force-in-kuwait-to-leave-if-us-attacks-war-would-prompt-a-german-pullout.html | Force in Kuwait to leave if U.S. attacks : War would prompt a German pullout | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-roar-over-jackson-hole-642312.html | Roar Over Jackson Hole | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/new-economy-a-case-study-in-using-e-mail-to-reach-valued-customers-rapidly.html | New Economy; A case study in using e-mail to reach valued customers rapidly. | False | By Susan Stellin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/mystery-surrounds-deadly-ambush-of-americans-in-indonesia.html | Mystery Surrounds Deadly Ambush of Americans in Indonesia | False | By Raymond Bonner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/us/bern-laxer-78-the-creator-of-popular-steak-restaurant.html | Bern Laxer, 78, the Creator Of Popular Steak Restaurant | False | By Frank J. Prial | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/us/white-house-letter-battling-for-budget-frugality-but-first-the-lawn.html | White House Letter; Battling for Budget Frugality, but First the Lawn | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/world/israelis-and-jordanians-cast-an-accord-upon-the-dead-sea-s-waters.html | Israelis and Jordanians Cast an Accord Upon the Dead Sea's Waters | False | By Rachel L. Swarns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/tv-sports-recalling-the-terror-in-munich.html | TV SPORTS; Recalling the Terror in Munich | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/baseball-winning-is-cheap-and-easy-for-oakland-a-s.html | BASEBALL; Winning Is Cheap and Easy for Oakland A's | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/us/laid-off-workers-swelling-the-cost-of-disability-pay.html | LAID-OFF WORKERS SWELLING THE COST OF DISABILITY PAY | False | By Louis Uchitelle | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/sports-of-the-times-all-eyes-fixed-on-arrington.html | Sports of The Times; All Eyes Fixed on Arrington | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/pro-football-pennington-proves-he-will-be-ready-if-needed.html | PRO FOOTBALL; Pennington Proves He Will Be Ready if Needed | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/soccer/us-under19s-golden-goal-golden-team.html | U.S. Under-19's: Golden Goal, Golden Team | False | By Jack Bell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/tennis-sunny-outlook-keeps-serena-williams-winning.html | TENNIS; Sunny Outlook Keeps Serena Williams Winning | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/new-district-familiar-faces.html | New District, Familiar Faces | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/brooklyn-man-is-shot-to-death-in-an-encounter-with-the-police.html | Brooklyn Man Is Shot to Death In an Encounter With the Police | False | By Michael Cooper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/national/article-200209029367957079-no-title.html | Article 200209029367957079 -- No Title | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/l-books-not-the-beach-642819.html | Books, Not the Beach | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/science/sciencespecial/outwitting-autism.html | Outwitting Autism | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/critic-s-notebook-gauguin-and-eakins-driven-but-worlds-apart.html | Critic's Notebook; Gauguin and Eakins, Driven but Worlds Apart | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; MONDAY MORNING QUARTERBACK | False | By Fred Bierman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/IHT-as-heads-of-state-arrive-sticking-points-remain.html | As heads of state arrive, sticking points remain | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/crony-capitalism.html | Crony Capitalism | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/business/economic-calendar.html | Economic Calendar | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/tennis-ticket-exchange-in-order-after-rain.html | Ticket Exchange in Order After Rain | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/college-football-the-hokies-are-ready-the-tigers-are-not.html | COLLEGE FOOTBALL; The Hokies Are Ready, The Tigers Are Not | False | By Jere Longman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-02 | 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/bridge-surprise-triumph-for-italian-pair-at-world-championships.html | BRIDGE; Surprise Triumph for Italian Pair at World Championships | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/health/vital-signs-grieving-coping-with-a-stillbirth.html | VITAL SIGNS: GRIEVING; Coping With a Stillbirth | False | By John O'Neil | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/us/2-opposing-theories-in-a-murder-and-both-are-the-prosecution-s.html | 2 Opposing Theories in a Murder, And Both Are the Prosecution's | False | By Dana Canady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/keeping-faith-with-islam-in-a-new-world.html | Keeping Faith With Islam in a New World | False | By Mona Eltahawy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-friedman-phoebe.html | Paid Notice: Deaths FRIEDMAN, PHOEBE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/passing-the-buck.html | Passing The Buck | False | By Paul Krugman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/america-s-failed-frontier.html | America's Failed Frontier | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/reviving-reform-in-iran.html | Reviving Reform in Iran | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/full-text-cuomos-withdrawal-speech.html | Full Text: Cuomo's Withdrawal Speech | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/l-testing-doctors-skills-689297.html | Testing Doctors' Skills | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/german-election-race-tightens-with-2-rivals-full-flow-but-unpersuasive-some.html | German Election Race Tightens, With 2 Rivals in Full Flow but Unpersuasive to Some | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-cummins-patrick-bob.html | Paid Notice: Deaths CUMMINS, PATRICK (BOB) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-basner-austin-e.html | Paid Notice: Deaths BASNER, AUSTIN E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/tivoli-journal-a-search-for-girls-girls-girls-around-italy-s-dial.html | Tivoli Journal; A Search for Girls, Girls, Girls Around Italy's Dial | False | By Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/metro-briefing-new-jersey-freehold-jury-selection-in-trial-of-rabbi.html | Metro Briefing | New Jersey: Freehold: Jury Selection In Trial Of Rabbi | False | By Robert Hanley (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/in-cuomo-s-record-as-hud-chief-bold-steps-and-missteps.html | In Cuomo's Record as HUD Chief, Bold Steps and Missteps | False | By Anthony Depalma | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/movies/critic-s-notebook-surprises-plus-snow-in-anything-can-happen-telluride.html | CRITICS NOTEBOOK; Surprises (Plus Snow) in Anything-Can-Happen Telluride | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/l-does-the-koran-belong-in-class-688924.html | Does the Koran Belong in Class? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/article-200209039359142482-no-title.html | Article 200209039359142482 -- No Title | False | By Andy Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/police-release-tape-of-call-preceding-fatal-shooting.html | Police Release Tape of Call Preceding Fatal Shooting | False | By Al Baker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/style/IHT-in-myroomtokyo-retreats-into-its-shell.html | In 'myroom':Tokyo retreats into its shell | False | By Kaori Shoji, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-schacher-donald-j.html | Paid Notice: Deaths SCHACHER, DONALD J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/markets-market-place-september-may-not-be-stocks-cruelest-month-but-investors.html | THE MARKETS; Market Place; September may not be stocks' cruelest month, but investors should not expect kindness, either. | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/business-travel-on-the-road-the-bad-old-days-in-a-man-s-world.html | BUSINESS TRAVEL: ON THE ROAD; The Bad Old Days in a Man's World | False | By Joe Sharkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/IHT-the-johannesburg-summit-action-plan-of-summit-looks-weak-to-activists.html | THE JOHANNESBURG SUMMIT : Action plan of summit looks weak to activists | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/pro-basketball-miller-returns-in-runaway-victory-for-us.html | PRO BASKETBALL; Miller Returns in Runaway Victory for U.S. | False | By Liz Robbins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-weichselbaum-toby.html | Paid Notice: Deaths WEICHSELBAUM, TOBY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-miller-l-garrison-jr.html | Paid Notice: Deaths MILLER, L. GARRISON JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/us/congress-returning-to-take-up-domestic-security-plan-and-iraq.html | Congress Returning to Take Up Domestic Security Plan and Iraq | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-memorials-peterman-tommy.html | Paid Notice: Memorials PETERMAN, TOMMY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/desperately-seeking-discounters.html | Desperately Seeking Discounters | False | By Micheline Maynard | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/a-bit-ambiguously-russia-backs-iraq-over-us-threat.html | A Bit Ambiguously, Russia Backs Iraq Over U.S. Threat | False | By Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/IHT-protecting-trade-secrets-letters-to-the-editor.html | Protecting trade secrets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-decuir-william-henry.html | Paid Notice: Deaths DECUIR, WILLIAM HENRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/business-digest-686174.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-schneier-elliott.html | Paid Notice: Deaths SCHNEIER, ELLIOTT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/pro-football-bledsoe-s-blur-of-disbelief.html | PRO FOOTBALL; Bledsoe's Blur of Disbelief | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/rediscovered-parrot-turns-up-after-91-years.html | REDISCOVERED; Parrot Turns Up After 91 Years | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-asia-japan-premier-s-big-gamble.html | World Briefing | Asia: Japan: Premier's Big Gamble | False | By James Brooke (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/strahan-and-giants-come-together-on-a-new-deal.html | Strahan and Giants Come Together on a New Deal | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-feinman-martha.html | Paid Notice: Deaths FEINMAN, MARTHA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/l-does-the-koran-belong-in-class-688860.html | Does the Koran Belong in Class? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/bertelsmann-snips-away-on-the-internet.html | Bertelsmann Snips Away On the Internet | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/the-ad-campaign-cuomo-highlights-his-record-at-hud.html | THE AD CAMPAIGN; Cuomo Highlights His Record at HUD | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/l-does-the-koran-belong-in-class-688894.html | Does the Koran Belong in Class? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/health/new-mammogram-studies-divided-on-benefits.html | New Mammogram Studies Divided on Benefits | False | By Gina Kolata | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-kuo-julian.html | Paid Notice: Deaths KUO, JULIAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-wander-arlene.html | Paid Notice: Deaths WANDER, ARLENE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/us/in-colorado-race-2002-looks-a-lot-like-1996.html | In Colorado Race, 2002 Looks a Lot Like 1996 | False | By Michael Janofsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/queens-man-is-city-s-first-west-nile-fatality-of-2002.html | Queens Man Is City's First West Nile Fatality of 2002 | False | By Andy Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/books/books-of-the-times-the-american-dream-seen-in-a-child-s-nightmare.html | BOOKS OF THE TIMES; The American Dream Seen in a Child's Nightmare | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/article-200209039006760296-no-title.html | Article 200209039006760296 -- No Title | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/sports-of-the-times-two-games-could-shape-giants-year.html | Sports of The Times; Two Games Could Shape Giants' Year | False | By Bill Pennington | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/l-questions-that-need-answers-before-a-war-689009.html | Questions That Need Answers Before a War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/arts/dance-review-on-a-roll-polka-dots-or-not.html | DANCE REVIEW; On a Roll, Polka Dots or Not | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis/tuesdays-us-open-results.html | Tuesday's U.S. Open Results | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/business-travel-ground-atlanta-hub-for-corporations-upscale-nightlife.html | BUSINESS TRAVEL: ON THE GROUND -- Atlanta; A Hub for Corporations And Upscale Nightlife | False | By Drew Limsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/inside-688215.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/l-does-the-koran-belong-in-class-688908.html | Does the Koran Belong in Class? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/on-baseball-at-shea-no-victory-no-loss-no-problem.html | ON BASEBALL; At Shea, No Victory, No Loss, No Problem | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/married-man-who-led-2-lives-killed-fiancee-investigators-say.html | Married Man Who Led 2 Lives Killed FiancéâÂCe, Investigators Say | False | By Robert Hanley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-spielvogel-roslyn-bremer.html | Paid Notice: Deaths SPIELVOGEL, ROSLYN BREMER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-sommer-alice.html | Paid Notice: Deaths SOMMER, ALICE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/metrocampaigns/in-cuomos-record-as-hud-chief-bold-steps-and-missteps | In Cuomo's Record as HUD Chief, Bold Steps and Missteps | False | By Anthony Depalma | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/politics/mccall-gets-a-democrats-todiefor-photo-opportunity.html | McCall Gets a Democrat's to-Die-For Photo Opportunity | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/quotation-of-the-day-686727.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/sorting-through-the-confusion-over-estrogen.html | Sorting Through the Confusion Over Estrogen | False | By Jane E. Brody | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/metrocampaigns/democrats-todiefor-photo-opportunity.html | Democrat's to-Die-For Photo Opportunity | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/ual-selects-a-chevrontexaco-executive-as-chief.html | UAL Selects a ChevronTexaco Executive as Chief | False | By Edward Wong and Neela Banerjee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/l-job-training-for-youth-645109.html | Job Training for Youth | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-europe-georgia-region-under-control.html | World Briefing | Europe: Georgia: Region Under Control | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/health/hot-flashes-exploring-the-mystery-of-womens-thermal-chaos.html | Hot Flashes: Exploring the Mystery of Women's Thermal Chaos | False | By Denise Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/soccer-notebook-for-the-us-under-19-s-goal-was-truly-golden.html | SOCCER: NOTEBOOK; For the U.S. Under-19's, Goal Was Truly Golden | False | By Jack Bell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/rapid-new-understanding-of-superconducting-compound.html | Rapid New Understanding of Superconducting Compound | False | By Kenneth Chang | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/politics/in-cuomos-record-as-hud-chief-bold-steps-and-missteps.html | In Cuomo's Record as HUD Chief, Bold Steps and Missteps | False | By Anthony Depalma | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/q-a-681300.html | Q & A | False | By C. Claiborne Ray | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/transactions-690139.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/l-toll-booths-too-689270.html | Toll Booths Too? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/IHT-the-dangers-of-advocacy-journalism-letters-to-the-editor.html | The dangers of advocacy journalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/metro-briefing-new-york-wantagh-drowning-in-east-bay.html | Metro Briefing | New York: Wantagh: Drowning In East Bay | False | By Andy Newman (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/china-struggles-to-cut-reliance-on-mideast-oil.html | China Struggles To Cut Reliance On Mideast Oil | False | By Keith Bradsher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/a-challenge-to-the-status-quo-689300.html | A Challenge to the Status Quo | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-schuyler-rev-joseph-bernard-sj.html | Paid Notice: Deaths SCHUYLER, REV. JOSEPH BERNARD, S.J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/questions-that-need-answers-before-a-war-688975.html | Questions That Need Answers Before a War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-notebook-wet-weather-creates-scheduling-quagmire.html | TENNIS: NOTEBOOK; Wet Weather Creates Scheduling Quagmire | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/policy-makers-hone-debate-when-to-hold-when-to-fold.html | Policy Makers Hone Debate: When to Hold, When to Fold | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-simon-arthur-m.html | Paid Notice: Deaths SIMON, ARTHUR M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-notebook-accused-stalker-stays-in-jail.html | TENNIS: NOTEBOOK; Accused Stalker Stays in Jail | False | By Al Baker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-europe-norway-willy-the-whale-has-some-fun.html | World Briefing | Europe: Norway: 'Willy' The Whale Has Some Fun | False | By Walter Gibbs (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/vw-factories-in-brazil-look-to-export-markets.html | VW Factories in Brazil Look to Export Markets | False | By Tony Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/does-the-koran-belong-in-class.html | Does the Koran Belong in Class? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/IHT-1902german-army-on-display-in-our-pages100-75-and-50-years-ago.html | 1902:German Army on Display : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/news/the-johannesburg-summit-action-plan-of-summit-looks-weak-to-activists.html | THE JOHANNESBURG SUMMIT : Action plan of summit looks weak to activists | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-berkman-marion-lampert.html | Paid Notice: Deaths BERKMAN, MARION (LAMPERT) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-moses-ralph.html | Paid Notice: Deaths MOSES, RALPH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis/mondays-us-open-results.html | Monday's U.S. Open Results | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/faces-firefighting-taken-one-time-photographer-hopes-point-lens-city-s-11000.html | Faces of Firefighting, Taken One at a Time; Photographer Hopes to Point Lens At the City's 11,000-Member Force | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/brain-disease-rises-in-deer-scaring-hunters.html | Brain Disease Rises in Deer, Scaring Hunters | False | By Sandra Blakeslee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/baseball-mets-notebook-playing-with-pain-is-fine-with-piazza.html | BASEBALL; METS NOTEBOOK; Playing With Pain Is Fine With Piazza | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/baseball-guess-who-the-yankees-are-watching-in-their-rearview-mirror.html | BASEBALL; Guess Who the Yankees Are Watching in Their Rearview Mirror | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/who-d-want-to-govern-new-york-state.html | Who'd Want to Govern New York State? | False | By Gerald Benjamin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-delay-is-followed-by-deluge-of-matches-to-choose-from.html | TENNIS; Delay Is Followed by Deluge of Matches to Choose From | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/movies/anime-fans-gather-loudly-and-proudly-obsessed.html | Anime Fans Gather, Loudly and Proudly Obsessed | False | By Jesse McKinley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/edwards-foils-lock-out-then-declares-a-boycott.html | Edwards Foils Lock-Out, Then Declares a Boycott | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/with-towers-gone-area-may-be-vulnerable-to-lightning.html | With Towers Gone, Area May Be Vulnerable to Lightning | False | By Gale Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/baseball-something-does-faze-yankees-the-rain.html | BASEBALL; Something Does Faze Yankees: The Rain | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-maurer-rhoda-g.html | Paid Notice: Deaths MAURER, RHODA G. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/moe-ginsburg-inexpensive-fashion-specialist-is-closing.html | Moe Ginsburg, Inexpensive Fashion Specialist, Is Closing | False | By Michael Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-europe-northern-ireland-new-police-chief.html | World Briefing | Europe: Northern Ireland: New Police Chief | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/what-congress-owes-the-voters.html | What Congress Owes the Voters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/health/personal-health-the-search-for-alternatives-to-hormone-replacement-therapy.html | PERSONAL HEALTH; The Search for Alternatives to Hormone Replacement Therapy | False | By Jane E. Brody | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/trader-says-sex-harassment-went-unpunished-at-amex.html | Trader Says Sex Harassment Went Unpunished at Amex | False | By Eric Lipton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/digital-photos-give-the-police-a-new-edge-in-abuse-cases.html | Digital Photos Give the Police A New Edge in Abuse Cases | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/chinese-police-thwart-an-escape-attempt-by-north-koreans.html | Chinese Police Thwart an Escape Attempt by North Koreans | False | By Elisabeth Rosenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/as-alaska-warms-glaciers-stage-a-ferocious-dance.html | As Alaska Warms, Glaciers Stage a Ferocious Dance | False | By Michael Parrish | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/arts/robert-van-scoyk-is-dead-at-74-wrote-and-produced-tv-shows.html | Robert Van Scoyk Is Dead at 74; Wrote and Produced TV Shows | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-steiner-mildred.html | Paid Notice: Deaths STEINER, MILDRED | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/arts/critic-s-notebook-tv-searches-for-distinction-as-sept-11-programs-begin.html | Critic's Notebook; TV Searches for Distinction as Sept. 11 Programs Begin | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/stocks-continue-tailspin-amid-uncertainty-over-economy.html | Stocks Continue Tailspin Amid Uncertainty Over Economy | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/commanders-want-elite-units-freed-from-qaeda-hunt.html | COMMANDERS WANT ELITE UNITS FREED FROM QAEDA HUNT | False | By James Risen and Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-margulies-tillie.html | Paid Notice: Deaths MARGULIES, TILLIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-holzman-franklyn-dunn.html | Paid Notice: Deaths HOLZMAN, FRANKLYN DUNN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/media-business-advertising-it-s-time-for-20-questions-look-cereal-contact-lenses.html | THE MEDIA BUSINESS: ADVERTISING; It's time for 20 questions and a look at cereal, contact lenses, chicken and flavored cola. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-notebook-discrimination-complaint-filed.html | TENNIS: NOTEBOOK; Discrimination Complaint Filed | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/1-does-the-koran-belong-in-class-688916.html | Does the Koran Belong in Class? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/health/vital-signs-techniques-a-way-to-keep-fainting-at-bay.html | VITAL SIGNS: TECHNIQUES; A Way to Keep Fainting at Bay | False | By John O'Neil | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/nyc-newest-low-in-relations-with-the-car.html | NYC; Newest Low In Relations With the Car | False | By Clyde Haberman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-memorials-burnett-alton-r.html | Paid Notice: Memorials BURNETT, ALTON R. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/worldbusiness/IHT-amazon-looks-at-bolcom-bertelsmann-to-sell-etailer.html | Amazon looks at BOL.com : Bertelsmann to sell e-tailer | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-berliner-andrew-r.html | Paid Notice: Deaths BERLINER, ANDREW R. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/democrats-running-for-comptroller-pick-up-the-pace.html | Democrats Running for Comptroller Pick Up the Pace | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-garcia-rossbach-myra-jean.html | Paid Notice: Deaths GARCIA ROSSBACH, MYRA JEAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/1-profits-before-public-health-689289.html | Profits Before Public Health | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/2-youths-held-on-bias-charge-in-incident-at-li-restaurant.html | 2 Youths Held on Bias Charge In Incident at L.I. Restaurant | False | By Robert D. McFadden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/japanese-executives-resign-over-falsified-atom-plant-records.html | Japanese Executives Resign Over Falsified Atom Plant Records | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/1-reckless-drivers-645095.html | Reckless Drivers | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/1-a-challenge-to-the-status-quo-689319.html | A Challenge to the Status Quo | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/metrocampaigns/full-text-cuomos-withdrawal-speech.html | Full Text: Cuomo's Withdrawal Speech | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/essay-from-here-to-infinity-obsessing-with-the-magic-of-primes.html | ESSAY; From Here to Infinity: Obsessing With the Magic of Primes | False | By George Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/news-summary-686816.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-haiti-criticism-from-rights-panel.html | World Briefing | Haiti: Criticism From Rights Panel | False | By David Gonzalez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-seles-to-play-venus.html | Seles to Play Venus | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/us/united-way-official-knew-about-abuses-memo-says.html | United Way Official Knew About Abuses, Memo Says | False | By David Cay Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/world-business-briefing-americas-brazil-trade-surplus-grows.html | World Business Briefing | Americas: Brazil: Trade Surplus Grows | False | By Tony Smith (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/IHT-powells-comments-suggest-a-sharp-split-on-iraq-more-countries-warn-us.html | Powell's comments suggest a sharp split on Iraq : More countries warn U.S. | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/style/IHT-a-battle-for-hems-of-the-republic.html | A battle for hems of the republic | False | By Linda Hales, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-europe-finland-military-ready-to-join-nato.html | World Briefing | Europe: Finland: Military Ready To Join Nato | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/IHT-southeast-asia-beware-of-pouring-fuel-on-radical-embers.html | Southeast Asia : Beware of pouring fuel on radical embers | False | By Kumar Ramakrishna, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-flusser-janet.html | Paid Notice: Deaths FLUSSER, JANET | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-lipsman-seymour.html | Paid Notice: Deaths LIPSMAN, SEYMOUR | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/cuomo-quits-primary-race-and-endorses-mccall-for-governor.html | Cuomo Quits Primary Race and Endorses McCall for Governor | False | By SHAILA K. DEWAN and RICHARD PÉÍ'SÁ¿REZ-PEÍ'SÃ»A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/vital-signs-remedie-s-a-clear-winner-in-curing-warts.html | Vital Signs: Remedie's; A Clear Winner in Curing Warts | False | By John O'Neil | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/l-does-the-koran-belong-in-class-688932.html | Does the Koran Belong in Class? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-robertiello-richard-c.html | Paid Notice: Deaths ROBERTIELLO, RICHARD C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/us/tarnish-anew-from-race-for-mayor.html | Tarnish Anew From Race for Mayor | False | By John Tierney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/business-travel-airlines-trying-to-improve-food-at-30000-feet.html | BUSINESS TRAVEL; Airlines Trying to Improve Food at 30,000 Feet | False | By Tanya Mohn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/questions-that-need-answers-before-a-war.html | Questions That Need Answers Before a War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/l-a-new-york-olympics-645800.html | A New York Olympics | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-brown-fred-e.html | Paid Notice: Deaths BROWN, FRED E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/IHT-giscards-summer-readingfederalism-in-the-us-the-future-europe-takes-form.html | Giscard's summer readingfederalism in the U.S. : The future Europe takes form | False | By Lee Dembart, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/sweden-jails-armed-air-passenger-for-a-terror-inquiry.html | Sweden Jails Armed Air Passenger for a Terror Inquiry | False | By Desmond Butler With Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-goldfield-rubin.html | Paid Notice: Deaths GOLDFIELD, RUBIN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/rain-fails-to-silence-revelry-at-a-joyful-west-indian-parade.html | Rain Fails to Silence Revelry At a Joyful West Indian Parade | False | By Alan Feuer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/health/vital-signs-behavior-parent-smoking-and-teenage-sex.html | VITAL SIGNS: BEHAVIOR; Parent Smoking and Teenage Sex | False | By John O'Neil | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/consolidated-freightways-nears-collapse.html | Consolidated Freightways Nears Collapse | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/public-lives-a-skeptical-and-distant-eye-on-the-schools.html | PUBLIC LIVES; A Skeptical and Distant Eye on the Schools | False | By Jane Gross | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-whyte-jenny-bell-bechtel.html | Paid Notice: Deaths WHYTE, JENNY BELL BECHTEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/c-corrections-686204.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/back-to-school-but-this-one-is-for-top-corporate-officials.html | Back to School, but This One Is for Top Corporate Officials | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-dorfmann-elaine.html | Paid Notice: Deaths DORFMANN, ELAINE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-kassel-jerry.html | Paid Notice: Deaths KASSEL, JERRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/baseball-everything-comes-up-aces-for-oakland.html | BASEBALL; Everything Comes Up Aces for Oakland | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/editorial-observer-before-worldcom-funeral-industry-set-standard-for-venality.html | Editorial Observer; Before WorldCom, the Funeral Industry Set the Standard for Venality | False | By Adam Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-paddock-robert-c.html | Paid Notice: Deaths PADDOCK, ROBERT C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-danzig-may-berg.html | Paid Notice: Deaths DANZIG, MAY BERG | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/horse-racing-saratoga-s-season-ends-with-record-betting-handle-new-stars-track.html | HORSE RACING; Saratoga's Season Ends With Record Betting Handle and New Stars on the Track | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-americas-guatemala-plan-to-shrink-military.html | World Briefing | Americas: Guatemala: Plan To Shrink Military | False | By David Gonzalez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-africa-sudan-government-halts-talks.html | World Briefing | Africa: Sudan: Government Halts Talks | False | By Marc Lacey (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/l-does-the-koran-belong-in-class-688886.html | Does the Koran Belong in Class? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/IHT-south-asia-why-isnt-democracy-necessary-for-pakistanis-too.html | South Asia : Why isn't democracy necessary for Pakistanis, too? | False | By Brahma Chellaney, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/international/rumsfeld-doubts-talks-with-iraq-will-satisfy-us-concerns.html | Rumsfeld Doubts Talks With Iraq Will Satisfy U.S. Concerns | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-hampton-lionel.html | Paid Notice: Deaths HAMPTON, LIONEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/arts/television-review-founding-fathers-how-are-you-faring.html | TELEVISION REVIEW; Founding Fathers, How Are You Faring? | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/in-the-primary-for-state-comptroller.html | In the Primary for State Comptroller | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-popolizio-maria-a-nee-tarangelo.html | Paid Notice: Deaths POPOLIZIO, MARIA A. NEE TARANGELO | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/IHT-1952returnee-slain-in-sicily-in-our-pages-100-75-and-50-years-ago.html | 1952:Returnee Slain in Sicily : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/world-business-briefing-asia-south-korea-exports-surge.html | World Business Briefing | Asia: South Korea: Exports Surge | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-gross-leonard.html | Paid Notice: Deaths GROSS, LEONARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/democrat-s-to-die-for-photo-opportunity.html | Democrat's to-Die-For Photo Opportunity | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/IHT-192750000-homeless-in-floods-in-our-pages-100-75-and-50-years-ago.html | 1927:50,000 Homeless in Floods : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/business/worldbusiness/IHT-around-the-markets-hobbled-by-the-ericsson-effect.html | AROUND THE MARKETS : Hobbled by the 'Ericsson effect' | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/boldface-names-684414.html | BOLDFACE NAMES | False | By Glenn Collins With James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/l-make-it-illegal-to-be-uninsured-643688.html | Make It Illegal To Be Uninsured | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/international/interview-with-donald-h-rumsfeld.html | Interview With Donald H. Rumsfeld | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/arts/poet-will-take-over-presidency-of-guggenheim-foundation.html | Poet Will Take Over Presidency of Guggenheim Foundation | False | By Mel Gussow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-rusedski-unimpressed-after-loss-to-sampras.html | TENNIS; Rusedski Unimpressed After Loss to Sampras | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/dutch-charge-8-men-with-aiding-al-qaeda.html | Dutch Charge 8 Men With Aiding Al Qaeda | False | By Marlise Simons | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-notebook-get-in-with-rainout-stubs.html | TENNIS: NOTEBOOK; Get In With Rainout Stubs | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-henning-martha-e-nee-norbury.html | Paid Notice: Deaths HENNING, MARTHA E. (NEE NORBURY) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/science/letters.html | Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/theater/looking-for-solace-painful-anniversary-broad-range-events-commemorating-towers.html | Looking For Solace On a Painful Anniversary; A Broad Range of Events Commemorating the Towers | False | By Celestine Bohlen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/classified/paid-notice-deaths-heiman-rose-f.html | Paid Notice: Deaths HEIMAN, ROSE F. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/health/trans-fat-data-to-be-added-to-food-labels.html | Trans Fat Data to Be Added to Food Labels | False | By Ayana E. Morales | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/IHT-share-your-views.html | Share your views | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/reinventing-fashion-in-makeover-city-los-angeles.html | Reinventing Fashion in Makeover City: Los Angeles | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/us/white-house-memo-a-silence-that-coolidge-would-envy.html | White House Memo; A Silence That Coolidge Would Envy | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-03 | 2002-09-03 | https://www.nytimes.com/2002/09/03/world/compromise-brings-accord-on-renewable-energy-closer.html | Compromise Brings Accord on Renewable Energy Closer | False | By Rachel L. Swarns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/court-says-israel-can-expel-2-of-militant-s-kin-to-gaza.html | Court Says Israel Can Expel 2 of Militant's Kin to Gaza | False | By Joel Greenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/a-move-to-trim-public-outlays-for-campaigns.html | A Move to Trim Public Outlays For Campaigns | False | By Diane Cardwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/books/in-a-seafaring-body-lurks-a-writer-s-soul.html | In a Seafaring Body Lurks a Writer's Soul | False | By Mel Gussow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/editors-note-editors-note-705004.html | Editors' Note; Editors' Note | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/when-we-were-done-with-our-project-we-ate-it.html | When We Were Done With Our Project, We Ate It | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/boldface-names-701181.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-kuo-julian.html | Paid Notice: Deaths KUO, JULIAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/restaurants-shades-of-prewar-paris-with-a-jazz-score.html | RESTAURANTS; Shades of Prewar Paris, With a Jazz Score | False | By Eric Asimov | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/a-peach-from-childhood-708607.html | A Peach From Childhood | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/threat-is-reported-in-blackmail-inquiry-prompted-by-actor.html | Threat Is Reported In Blackmail Inquiry Prompted by Actor | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/company-briefs-708623.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/business-digest-703478.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-spitz-fred-m.html | Paid Notice: Deaths SPITZ, FRED M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-popolizio-maria-a-nee-tarangelo.html | Paid Notice: Deaths POPOLIZIO, MARIA A. NEE TARANGELO | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/the-2002-campaign-finances-what-s-a-former-candidate-to-do-with-3.3-million.html | THE 2002 CAMPAIGN: FINANCES; What's a Former Candidate To Do With $3.3 Million? | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/our-towns-for-tarnish-buff-gently-or-ignore-it.html | Our Towns; For Tarnish, Buff Gently (Or Ignore It) | False | By Matthew Purdy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/brazil-builds-up-its-trade-talks-team.html | Brazil Builds Up Its Trade-Talks Team | False | By Tony Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/IHT-investors-return-to-bad-economic-news-stocks-plunge-in-asia-europe-and.html | Investors return to bad economic news; stocks plunge in Asia, Europe and U.S. : Bears hit markets in global sell-off | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/sports-of-the-times-monica-seles-still-loves-the-game.html | Sports of The Times; Monica Seles Still Loves The Game | False | By George Vecsey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/regional-market-the-bronx-from-graffiti-to-high-hopes-for-a-desolate-area.html | REGIONAL MARKET: The Bronx; From Graffiti to High Hopes for a Desolate Area | False | By Rachelle Garbarine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/c-corrections-708950.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/recipe-sister-sadies-kichel.html | Recipe: Sister Sadie's Kichel | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/world-briefing-europe-ukraine-president-tries-to-fend-off-foes.html | World Briefing | Europe: Ukraine: President Tries To Fend Off Foes | False | By Sophia Kishkovsky (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/arts/new-york-city-s-guide-to-cultural-events-surrounding-911-20020904915031 78407.html | New York Cityâ€™Â´Âs Guide to Cultural Events Surrounding 9/11 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-domestic-security-695629.html | Domestic Security | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/world-business-briefing-americas-mexico-vw-unit-reaches-accord.html | World Business Briefing | Americas: Mexico: VW Unit Reaches Accord | False | By Tim Weiner (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/arts/new-york-city-s-guide-to-cultural-events-surrounding-911.html | New York City's Guide to Cultural Events Surrounding 9/11 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/justice-dept-allows-a-shift-in-school-powers.html | Justice Dept. Allows a Shift in School Powers | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/news-summary-706590.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/tennis-rubin-shows-no-fear-in-her-three-set-defeat-against-venus-williams.html | TENNIS; Rubin Shows No Fear In Her Three-Set Defeat Against Venus Williams | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/world-briefing-asia-japan-appeal-of-germ-warfare-ruling.html | World Briefing | Asia: Japan: Appeal Of Germ Warfare Ruling | False | By Howard W. French (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/company-said-to-seek-chief-to-succeed-martha.html | Company Said To Seek Chief To Succeed Martha Stewart | False | By Constance L. Hays | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-turkisher-irma-judy.html | Paid Notice: Deaths TURKISHER, IRMA "JUDY" | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/agency-post-caught-in-a-labor-dispute.html | Agency Post Caught In a Labor Dispute | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/traces-terror-his-own-words-donald-h-rumsfeld-american-people-have-got-staying.html | TRACES OF TERROR: IN HIS OWN WORDS/Donald H. Rumsfeld; 'The American People Have Got the Staying Power for This' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/lord-porter-nobelist-in-chemistry-dies-at-81.html | Lord Porter, Nobelist in Chemistry, Dies at 81 | False | By Kenneth Chang | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-harris-sheldon-h.html | Paid Notice: Deaths HARRIS, SHELDON H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/technology-briefing-e-commerce-ibm-will-acquire-access360.html | Technology Briefing | E-Commerce: I.B.M. Will Acquire Access360 | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/movies/critic-s-notebook-a-reporter-who-answers-when-opportunity-knocks.html | CRITIC'S NOTEBOOK; A Reporter Who Answers When Opportunity Knocks | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-kennedy-john-patrick.html | Paid Notice: Deaths KENNEDY, JOHN PATRICK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/blair-defends-us-on-iraq-reaffirming-his-support.html | Blair Defends U.S. on Iraq, Reaffirming His Support | False | By Sarah Lyall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-kantor-rascha-ohsie.html | Paid Notice: Deaths KANTOR, RASCHA OHSIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-parikh-suhrid-md.html | Paid Notice: Deaths PARIKH, SUHRID, M.D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-napolitano-mary-eli-zabeth.html | Paid Notice: Deaths NAPOLITANO, MARY ELI ZABETH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/taking-apart-iraq-s-nuclear-threat.html | Taking Apart Iraq's Nuclear Threat | False | By Ehud Barak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/food-stuff-a-guide-to-pleasing-behavior.html | FOOD STUFF; A Guide to Pleasing Behavior | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/pairings-so-sweet-taste-so-complex-aroma-touch-pork-perfect-match.html | PAIRINGS; So Sweet a Taste, So Complex an Aroma: A Touch of Pork Is the Perfect Match | False | By Amanda Hesser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/recipe-chocolate-chewies.html | Recipe: Chocolate Chewies | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/tasting-report-the-finger-lakes-show-the-way.html | Tasting Report: The Finger Lakes Show the Way | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/the-media-business-advertising-addenda-people-708917.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/wines-of-the-times-riesling-the-american-way.html | WINES OF THE TIMES; Riesling, the American Way | False | By Frank J. Prial | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/most-restaurants-will-be-open-on-9-11.html | Most Restaurants Will Be Open on 9/11 | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/transactions-709603.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/college-football-miami-defenders-lack-experience-but-not-effort.html | COLLEGE FOOTBALL; Miami Defenders Lack Experience, But Not Effort | False | By Charlie Nobles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/commerce-rushes-in-where-art-once-ruled.html | Commerce Rushes In Where Art Once Ruled | False | By Michael Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/commercial-real-estate-suburb-finds-that-outlying-development-hurting-its.html | COMMERCIAL REAL ESTATE; A Suburb Finds That Outlying Development Is Hurting Its Downtown | False | By Michael Brick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/the-media-business-advertising-addenda-pret-a-manger-selects-green-team.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pret a Manger Selects Green Team | False | By Courtney Kane | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/books/ah-sweet-mysteries-of-trenton-she-s-got-em.html | Ah, Sweet Mysteries of Trenton, She's Got 'Em | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/who-s-your-daddy.html | Who's Your Daddy? | False | By Maureen Dowd | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/baseball-notebook-henson-is-brought-up-to-observe.html | BASEBALL: NOTEBOOK; Henson Is Brought Up to Observe | False | By Jack Curry | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/ranking-risks-of-gene-altered-animals.html | Ranking Risks of Gene-Altered Animals | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/nyc-a-coat-that-stuck-and-made-cuomo-look-harsh.html | NYC; A Coat That Stuck, and Made Cuomo Look Harsh | False | By Clyde Haberman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-lippold-richard.html | Paid Notice: Deaths LIPPOLD, RICHARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/city-planners-approve-cooper-union-high-rises-citing-college-s-public-benefits.html | City Planners Approve Cooper Union High-Rises, Citing College's Public Benefits | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/plus-soccer-ramos-is-activated-by-the-metrostars.html | PLUS: SOCCER; Ramos Is Activated By the MetroStars | False | By Jack Bell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/parent-of-janus-funds-will-reorganize-its-operations.html | Parent of Janus Funds Will Reorganize Its Operations | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/IHT-johannesburg-summit-10-words-hold-up-an-agreement-at-summit.html | JOHANNESBURG SUMMIT : 10 words hold up an agreement at summit | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/incentives-fueled-record-auto-sales-last-month.html | Incentives Fueled Record Auto Sales Last Month | False | By Micheline Maynard | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/a-persistent-small-supplier-gets-contract-for-hospitals.html | A Persistent Small Supplier Gets Contract for Hospitals | False | By Barry Meier | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/football/and-now-the-first-test.html | And Now, the First Test | False | By Buster Olney and Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/media-business-advertising-personal-grooming-marketers-decide-that-american-men.html | THE MEDIA BUSINESS: ADVERTISING; Personal-grooming marketers decide that American men are ready for body sprays. | False | By Courtney Kane | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/new-task-force-will-evaluate-fire-dept-s-technical-readiness.html | New Task Force Will Evaluate Fire Dept.'s Technical Readiness | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/technology-napster-says-it-is-likely-to-be-liquidated.html | TECHNOLOGY; Napster Says It Is Likely to Be Liquidated | False | By Matt Richtel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/world-briefing-asia-north-korea-typhoon-wreaks-havoc.html | World Briefing | Asia: North Korea: Typhoon Wreaks Havoc | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/world-business-briefing-asia-singapore-chip-maker-plans-stock-sale.html | World Business Briefing | Asia: Singapore: Chip Maker Plans Stock Sale | False | By Wayne Arnold (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/candidates-ads-responding-to-public-insecurity.html | Candidates' Ads Responding to Public Insecurity | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/on-the-radio-afghans-call-their-nation-to-a-new-day.html | On the Radio, Afghans Call Their Nation to a New Day | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/1-real-man-in-the-kitchen-708577.html | Real Man in the Kitchen | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/world-briefing-europe-greece-shopping-stops-in-euro-protest.html | World Briefing | Europe: Greece: Shopping Stops In Euro Protest | False | By Anthee Carassava (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-miller-sara.html | Paid Notice: Deaths MILLER, SARA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/pro-football-giants-buy-some-time-by-bringing-back-kicker.html | PRO FOOTBALL; Giants Buy Some Time by Bringing Back Kicker | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-robertiello-richard-c-md.html | Paid Notice: Deaths ROBERTIELLO, RICHARD C., M.D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/consolidated-s-customers-wonder-what-next.html | Consolidated's Customers Wonder: What Next? | False | By Daniel Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-miller-l-garrison-jr.html | Paid Notice: Deaths MILLER, L GARRISON JR. | False | By Katharine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/golf-displeasure-with-ibm-over-masters.html | GOLF; Displeasure With I.B.M. Over Masters | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/international/europe/interview-with-gerhard-schrder.html | Interview With Gerhard Schrö´šä´‚der | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-perls-amelia-nee-blumenthal.html | Paid Notice: Deaths PERLS, AMELIA (NEE BLUMENTHAL) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/technology-briefing-internet-icann-announces-measures-to-improve-accuracy.html | Technology Briefing \| Internet: ICANN Announces Measures To Improve Accuracy | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/national/deadly-oak-disease-infects-firs-and-redwoods-in-california.html | Deadly Oak Disease Infects Firs and Redwoods in California | False | By Carol Kaesuk Yoon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/tennis-sampras-defies-his-detractors-and-beats-haas.html | TENNIS; Sampras Defies His Detractors And Beats Haas | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/IHT-1952novel-about-a-fisherman-in-our-pages100-75-and-50-years-ago.html | 1952;Novel About a Fisherman : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/up-a-mountain-chasing-a-cheese.html | Up a Mountain, Chasing a Cheese | False | By Marian Burros | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/news/johannesburg-summit-energy-plan-without-date-is-agreed-to-at-summit.html | JOHANNESBURG SUMMIT : Energy plan without date is agreed to at summit | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-kassel-jerry.html | Paid Notice: Deaths KASSEL, JERRY | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/baseball-one-word-describes-the-a-s-winners.html | BASEBALL; One Word Describes The A's: Winners | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/national/national-briefing-rockies.html | National Briefing Rockies | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/transplants-seem-source-of-west-nile-virus-cases.html | Transplants Seem Source Of West Nile Virus Cases | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/with-9-11-flag-a-mystery-unfurls.html | With 9/11 Flag, a Mystery Unfurls | False | By David W. Chen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-dimentstein-lea.html | Paid Notice: Deaths DIMENTSTEIN, LEA | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/national-briefing-new-england-massachusetts-possible-janitor-strike.html | National Briefing \| New England: Massachusetts: Possible Janitor Strike | False | By Katherine Zezima (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/l-who-cleans-the-mess-708593.html | Who Cleans the Mess? | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/lessons-rightists-teachers-unions-and-a-poisoned-debate.html | LESSONS; Rightists, Teachers Unions And a Poisoned Debate | False | By Richard Rothstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york-four-new-west-nile-cases.html | Metro Briefing \| New York: Four New West Nile Cases: | False | By Thomas J. Lueck (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/IHT-the-mission-of-the-peace-corps-letters-to-the-editor.html | The mission of the Peace Corps : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/c-corrections-708925.html | Corrections | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/us-to-step-up-spraying-to-kill-colombia-coca.html | U.S to Step Up Spraying to Kill Colombia Coca | False | By Juan Forero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/traces-terror-reorganization-plan-congress-returns-recess-so-does-partisanship.html | TRACES OF TERROR: THE REORGANIZATION PLAN; Congress Returns From Recess, and So Does the Partisanship | False | By David Firestone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/incumbent-s-ties-to-democratic-group-are-at-issue-in-a-brooklyn-race.html | Incumbent's Ties to Democratic Group Are at Issue in a Brooklyn Race | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/world-business-briefing-europe-germany-sap-founders-give-up-joint-control.html | World Business Briefing \| Europe: Germany: SAP Founders Give Up Joint Control | False | By Petra Kappl (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/traces-of-terror-rumsfeld-s-search-for-a-way-to-fight-a-new-type-of-foe.html | TRACES OF TERROR; Rumsfeld's Search for a Way To Fight a New Type of Foe | False | By Thom Shanker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/un-alters-its-schedule-to-make-time-for-bush-talk.html | U.N. Alters Its Schedule To Make Time For Bush Talk | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/theater/critic-s-notebook-london-stage-social-mirror-shows-that-echo-hollywood-bollywood.html | Critic's Notebook: London Stage, a Social Mirror; Shows That Echo Hollywood, Bollywood and the Local News | False | By Ben Brantley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-willner-blanche.html | Paid Notice: Deaths WILLNER, BLANCHE | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/IHT-1927lost-and-found-in-our-pages100-75-and-50-years-ago.html | 1927;Lost and Found : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/tennis-notebook-navratilova-still-tries-to-find-her-limits.html | TENNIS NOTEBOOK; Navratilova Still Tries To Find Her Limits | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/rock-review-stones-back-to-classic-beat-in-new-tour.html | ROCK REVIEW; Stones Back to Classic Beat in New Tour | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/a-wide-world-literally-of-cooking-classes.html | A Wide World (Literally) of Cooking Classes | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/the-2002-campaign-news-analysis-that-expected-bounce-is-difficult-to-feel-now.html | THE 2002 CAMPAIGN: NEWS ANALYSIS; That Expected Bounce Is Difficult to Feel Now | False | By RICHARD PéľšÁ¢REZ-PéľšÁ«A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/baseball-with-yanks-skidding-clemens-is-a-stopper.html | BASEBALL; With Yanks Skidding, Clemens Is a Stopper | False | By Jack Curry | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-natelli-kathryn-j-nee-coomber.html | Paid Notice: Deaths NATELLI, KATHRYN J. (NEE COOMBER) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/india-injects-3-billion-to-rescue-mutual-fund.html | India Injects $3 Billion To Rescue Mutual Fund | False | By Saritha Rai | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/to-the-new-year-southern-style.html | To the New Year, Southern Style | False | By Joan Nathan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-jersey-newark-thief-escapes-from-jail.html | Metro Briefing | New Jersey: Newark: Thief Escapes From Jail | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/news/johannesburg-summit-have-meets-havenot-in-a-shantytown.html | JOHANNESBURG SUMMIT : Have meets have-not in a shantytown | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/poll-shows-europeans-conditionally-back-us-on-iraq.html | Poll Shows Europeans Conditionally Back U.S. on Iraq | False | By Christopher Marquis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/arts/russia-scraps-space-plans-of-pop-star.html | Russia Scraps Space Plans Of Pop Star | False | By Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/IHT-johannesburg-summit-disappointment-at-summit.html | JOHANNESBURG SUMMIT: Disappointment at summit | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/bulletin-board-150th-year-gala-plus-giuliani.html | BULLETIN BOARD; 150th-Year Gala, Plus Giuliani | False | By Julie Flaherty | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/baseball/loitering-in-the-mets-clubhouse.html | Loitering in the Mets' Clubhouse | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-young-pauline-nee-haw.html | Paid Notice: Deaths YOUNG, PAULINE (NEE HAW) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/how-to-boil-four-star-water.html | How To Boil Four-Star Water | False | By Guy Trebay | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/the-horror-of-sept-11-replayed.html | The Horror of Sept. 11, Replayed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/the-2002-campaign-the-candidate-always-in-charge-even-as-he-bows-out.html | THE 2002 CAMPAIGN: THE CANDIDATE; Always in Charge, Even as He Bows Out | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/food-stuff-applesauce-in-a-pouch-for-kangaroos.html | FOOD STUFF; Applesauce in a Pouch (for Kangaroos?) | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/tornado-leaves-much-of-small-wisconsin-town-in-ruins.html | Tornado Leaves Much of Small Wisconsin Town in Ruins | False | By John W. Fountain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/mcdonald-s-new-recipe-lowers-goo-for-arteries.html | McDonald's New Recipe Lowers Goo For Arteries | False | By David Barboza | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-the-horror-of-sept-11-replayed-707350.html | The Horror of Sept. 11, Replayed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york-staten-island-baby-found-on-day-care-doorstep.html | Metro Briefing | New York: Staten Island: Baby Found On Day Care Doorstep | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/arts/dance-review-monks-chanting-and-john-cage-s-silence.html | DANCE REVIEW; Monks' Chanting and John Cage's Silence | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-vendor-without-a-face-694819.html | Vendor Without a Face | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/beijing-blocks-access-to-google.html | Beijing Blocks Access to Google | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-schlechter-herbert-d.html | Paid Notice: Deaths SCHLECHTER, HERBERT D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/books/books-of-the-times-all-living-things-think-no-matter-how-teensy.html | BOOKS OF THE TIMES; All Living Things Think, No Matter How Teensy | False | By Ann Finkbeiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/the-media-business-advertising-addenda-cordiant-prepares-a-succession-plan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Prepares A Succession Plan | False | By Courtney Kane | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/technology-briefing-hardware-global-chip-sales-rise-slightly.html | Technology Briefing | Hardware: Global Chip Sales Rise Slightly | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/IHT-johannesburg-summit-energy-plan-without-date-is-agreed-to-at-summit.html | JOHANNESBURG SUMMIT : Energy plan without date is agreed to at summit | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-kelly-mary-barrett.html | Paid Notice: Deaths KELLY, MARY BARRETT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-memorials-peterman-tommy.html | Paid Notice: Memorials PETERMAN, TOMMY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/2002-campaign-announcement-cuomo-quits-race-backs-mccall-for-governorship.html | THE 2002 CAMPAIGN: THE ANNOUNCEMENT; CUOMO QUITS RACE AND BACKS MCCALL FOR GOVERNORSHIP | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/free-market-upheaval-grinds-mexico-s-middle-class.html | Free-Market Upheaval Grinds Mexico's Middle Class | False | By Ginger Thompson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/sports-of-the-times-a-chance-to-be-seen-in-the-us.html | Sports of The Times; A Chance to Be Seen in the U.S. | False | By Harvey Araton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/bush-to-put-case-for-action-in-iraq-to-key-lawmakers.html | BUSH TO PUT CASE FOR ACTION IN IRAQ TO KEY LAWMAKERS | False | By Alison Mitchell and David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-missing-aids-activist-694592.html | Missing AIDS Activist | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/article-2002090493802386044-no-title.html | Article 2002090493802386044 -- No Title | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/IHT-vantage-point-soccer-dynasties-trade-mercenaries.html | Vantage Point : Soccer dynasties trade mercenaries | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/food-stuff-fresh-off-the-school-bus-gingerbread-kids.html | FOOD STUFF; Fresh Off The School Bus: Gingerbread Kids | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/25-and-under-a-trattoria-with-a-few-surprises-up-its-sleeve.html | $25 AND UNDER; A Trattoria With a Few Surprises Up Its Sleeve | False | By Sam Sifton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-leboucher-fernande.html | Paid Notice: Deaths LEBOUCHER, FERNANDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/the-markets-market-place-citigroup-is-pelted-on-potential-losses-and-liabilities.html | THE MARKETS: Market Place; Citigroup Is Pelted on Potential Losses and Liabilities | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/doctor-who-aided-john-wilkes-booth-gains-another-day-in-court.html | Doctor Who Aided John Wilkes Booth Gains Another Day in Court | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/mont-st-michel-journal-battle-for-the-future-swirls-below-soaring-towers.html | Mont-St.-Michel Journal; Battle for the Future Swirls Below Soaring Towers | False | By John Tagliabue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/national/national-briefing-new-england.html | National Briefing New England | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-chase-dwight-james.html | Paid Notice: Deaths CHASE, DWIGHT JAMES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york-brooklyn-us-attorney-sworn-in.html | Metro Briefing | New York: Brooklyn: U.S. Attorney Sworn In | False | By William Glaberson (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/the-markets-stocks-bonds-the-dow-takes-another-beating-falling-355-points.html | THE MARKETS: STOCKS & BONDS; The Dow Takes Another Beating, Falling 355 Points | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/sheldon-harris-74-historian-of-japan-s-biological-warfare.html | Sheldon Harris, 74, Historian Of Japan's Biological Warfare | False | By Paul Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-veterans-recognized-695599.html | Veterans, Recognized | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-hittman-fred.html | Paid Notice: Deaths HITTMAN, FRED | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/a-concession-speech-a-week-before-the-primary.html | A Concession Speech a Week Before the Primary | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/faulty-mailing-by-pataki-leads-to-suit-by-golisano.html | Faulty Mailing By Pataki Leads to Suit By Golisano | False | By RICHARD PÃ©REZ-PEÃ±A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-let-us-catch-the-power-of-the-wind-707732.html | Let Us Catch the Power of the Wind | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/powell-says-next-us-step-involving-iraq-to-come-soon.html | Powell Says Next U.S. Step Involving Iraq To Come Soon | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/c-corrections-708976.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/mayor-calls-charter-panel-s-rejection-of-his-plan-proof-of-its-independence.html | Mayor Calls Charter Panel's Rejection of His Plan Proof of Its Independence | False | By Michael Cooper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/traces-terror-investigation-early-sept-11-suspect-ordered-jailed-deported.html | TRACES OF TERROR: THE INVESTIGATION; Early Sept. 11 Suspect Is Ordered Jailed and Deported | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/international/africa/article-2002090492024616263-no-title.html | Article 2002090492024616263 -- No Title | False | By Rachel L. Swarns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-the-horror-of-sept-11-replayed-707333.html | The Horror of Sept. 11, Replayed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york-manhattan-more-financial-advice-from-mayor.html | Metro Briefing | New York: Manhattan: More Financial Advice From Mayor | False | By Jennifer Steinhauer (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/more-koreans-give-china-the-slip-invading-embassy-school.html | More Koreans Give China the Slip, Invading Embassy School | False | By Elisabeth Rosenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/tennis-notebook-rain-checks.html | TENNIS: NOTEBOOK; Rain Checks | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/boston-church-sees-settlement-in-abuse-case.html | Boston Church Sees Settlement In Abuse Case | False | By Fox Butterfield With Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/the-minimalist-summer-in-a-jar.html | THE MINIMALIST; Summer in a Jar | False | By Mark Bittman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/9-11-lesson-plan.html | 9/11 Lesson Plan | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/style/IHT-the-goblet-is-passed-at-venice-festival.html | The goblet is passed at Venice festival | False | By Roderick Conway Morris, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-phelan-helen.html | Paid Notice: Deaths PHELAN, HELEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/let-us-catch-the-power-of-the-wind.html | Let Us Catch the Power of the Wind | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/IHT-pakistan-tell-musharraf-democracy-has-priority.html | Pakistan : Tell Musharraf democracy has priority | False | By Husain Haqqani, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/world-briefing-asia-pakistan-standoff-over-al-qaeda-suspects.html | World Briefing | Asia: Pakistan: Standoff Over Al Qaeda Suspects | False | By David Rohde (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/IHT-latvias-treatment-of-russians-letters-to-the-editor.html | Latvia's treatment of Russians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-the-horror-of-sept-11-replayed-707368.html | The Horror of Sept. 11, Replayed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-sanford-gordon-w.html | Paid Notice: Deaths SANFORD, GORDON W. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/travel/fort-lauderdale-bonus.html | Fort Lauderdale Bonus | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nytoday/new-york-citys-guide-to-cultural-events-surrounding-911-200209049082804516.html | New York City's Guide to Cultural Events Surrounding 9/11 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/world-business-briefing-europe-britain-fund-manager-s-profit-falls.html | World Business Briefing | Europe: Britain: Fund Manager's Profit Falls | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/baseball-15-losses-at-shea-then-victory.html | BASEBALL; 15 Losses at Shea, Then Victory | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/basketball-lethargic-yugoslavs-look-for-answers.html | BASKETBALL; Lethargic Yugoslavs Look for Answers | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/princeton-teachers-union-votes-to-authorize-strike.html | Princeton Teachers' Union Votes to Authorize Strike | False | By Iver Peterson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/japanese-shares-fall-3.2-to-a-19-year-low.html | Japanese Shares Fall 3.2% to a 19-Year Low | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-ettinger-samuel.html | Paid Notice: Deaths ETTINGER, SAMUEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/working-class-students-go-to-boarding-school.html | Working-Class Students Go to Boarding School | False | By Yilu Zhao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york-manhattan-8-hurt-in-accidents-after-robbery.html | Metro Briefing | New York: Manhattan: 8 Hurt In Accidents After Robbery | False | By Tina Kelley (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/letters.html | Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/media/cordiant-prepares-a-succession-plan.html | Cordiant Prepares a Succession Plan | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/labor-leaders-hail-workers-for-9-11-sacrifices.html | Labor Leaders Hail Workers for 9/11 Sacrifices | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/traces-of-terror-the-anniversary-the-best-way-to-cope-even-experts-aren-t-sure.html | TRACES OF TERROR: THE ANNIVERSARY; The Best Way to Cope? Even Experts Aren't Sure | False | By Erica Goode | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-helping-poor-readers-695602.html | Helping Poor Readers | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york-brooklyn-charges-in-rape-of-girl-14.html | Metro Briefing | New York: Brooklyn: Charges In Rape Of Girl, 14 | False | By Jacob H. Fries (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/the-wrong-judge.html | The Wrong Judge | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-penn-sylvia.html | Paid Notice: Deaths PENN, SYLVIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/pro-football-the-jets-turn-a-corner-and-plan-to-keep-going.html | PRO FOOTBALL; The Jets Turn a Corner And Plan to Keep Going | False | By Gerald Eskenazi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/queens-man-arrested-in-conspiracy-to-kill-guyana-immigrants-for-insurance-money.html | Queens Man Arrested in Conspiracy to Kill Guyana Immigrants for Insurance Money | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/public-lives-a-black-pioneer-takes-a-police-union-role-in-stride.html | PUBLIC LIVES; A Black Pioneer Takes a Police Union Role in Stride | False | By Lynda Richardson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-what-the-ceo-ought-to-know-696463.html | What the C.E.O. Ought to Know | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/arts/arts-in-america-what-failed-in-tv-pilots-brings-laughs-in-a-club.html | ARTS IN AMERICA; What Failed in TV Pilots Brings Laughs in a Club | False | By Marc Weingarten | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/the-chef-judy-rodgers-surprise-roles-for-figs.html | THE CHEF: JUDY RODGERS; Surprise Roles for Figs | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/klein-says-others-must-pitch-in-to-improve-schools.html | Klein Says Others Must Pitch In to Improve Schools | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/test-kitchen-new-skillets-for-frying-with-style.html | TEST KITCHEN; New Skillets For Frying With Style | False | By Denise Landis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/broad-accord-reached-at-global-environment-meeting.html | Broad Accord Reached at Global Environment Meeting | False | By Rachel L. Swarns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/world-briefing-europe-germany-tax-inquiry-for-ousted-defense-chief.html | World Briefing | Europe: Germany: Tax Inquiry For Ousted Defense Chief | False | By Victor Homola (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/court-papers-portray-a-plot-on-tax-bills.html | Court Papers Portray a Plot On Tax Bills | False | By Charles V Bagli | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/plus-horse-racing-street-cry-s-ankle-forces-him-to-retire.html | PLUS: HORSE RACING; Street Cry's Ankle Forces Him to Retire | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-seifert-randolph-j.html | Paid Notice: Deaths SEIFERT, RANDOLPH J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-friedman-phoebe.html | Paid Notice: Deaths FRIEDMAN, PHOEBE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/blair-dismisses-comments-by-mugabe.html | Blair Dismisses Comments by Mugabe | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/IHT-1902president-in-accident-in-our-pages100-75-and-50-years-ago.html | 1902:President in Accident : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/c-corrections-708941.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/inside-709166.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-nonpartisan-elections-696633.html | Nonpartisan Elections? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/and-now-there-are-two.html | And Now There Are Two | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-lee-robert-w.html | Paid Notice: Deaths LEE, ROBERT W. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/scandal-torn-palm-beach-diocese-gets-bishop.html | Scandal-Torn Palm Beach Diocese Gets Bishop | False | By Laurie Goodstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/international/asia/french-delegation-visits-kabul.html | French Delegation Visits Kabul | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/jenny-bechtel-whyte-fashion-designer-75.html | Jenny Bechtel Whyte, Fashion Designer, 75 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/food-stuff-for-fanciers-of-the-cat-called-hello-kitty-a-breakfast-to-purr-over.html | FOOD STUFF; For Fanciers Of the Cat Called Hello Kitty, A Breakfast To Purr Over | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-connell-mary-p-nee-carroll.html | Paid Notice: Deaths CONNELL, MARY P. (NEE CARROLL) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/IHT-but-rumsfeld-doubts-baghdad-could-meet-half-of-us-demands-europeans-get.html | But Rumsfeld doubts Baghdad could meet 'half' of U.S. demands : Europeans get behind a deadline for Iraqis | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-let-us-catch-the-power-of-the-wind-707767.html | Let Us Catch the Power of the Wind | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/IHT-johannesburg-summit-have-meets-havenot-in-a-shantytown.html | JOHANNESBURG SUMMIT : Have meets have-not in a shantytown | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/pro-football-the-49ers-uneasy-truce.html | PRO FOOTBALL; The 49ers' Uneasy Truce | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/judge-says-sept-11-families-can-change-minds-on-suing.html | Judge Says Sept. 11 Families Can Change Minds on Suing | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/who-where-and-how-much.html | Who, Where and How Much | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/world/zambian-leader-defends-ban-on-genetically-altered-foods.html | Zambian Leader Defends Ban On Genetically Altered Foods | False | By Henri E Cauvin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-krakeur-henry-arthur.html | Paid Notice: Deaths KRAKEUR, HENRY ARTHUR | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/baseball/with-strike-looming-zimmer-stayed-focused.html | With Strike Looming, Zimmer Stayed Focused | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/l-the-horror-of-sept-11-replayed-707341.html | The Horror of Sept. 11, Replayed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-horowitz-milton-a.html | Paid Notice: Deaths HOROWITZ, MILTON A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/education/150th-year-gala-plus-giuliani.html | 150th-Year Gala, Plus Giuliani | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/c-corrections-708933.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-condon-michael-l.html | Paid Notice: Deaths CONDON, MICHAEL L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-hertz-margaret-s.html | Paid Notice: Deaths HERTZ, MARGARET S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/bulletin-board-master-s-degrees-at-nyack-college.html | BULLETIN BOARD; Master's Degrees at Nyack College | False | By Stephanie Rosenbloom | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/today/new-york-city-s-guide-to-cultural-events-surrounding-911.html | New York CityâˆšÃ¢âˆšÂ's Guide to Cultural Events Surrounding 9/11 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-werner-eleanor-blatteis.html | Paid Notice: Deaths WERNER, ELEANOR BLATTEIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/tennis/capriati-knocked-out-by-mauresmo.html | Capriati Knocked Out by Mauresmo | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/food-stuff-when-we-were-done-with-our-project-we-ate-it.html | FOOD STUFF; When We Were Done With Our Project, We Ate It | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/quotation-of-the-day-706000.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/technology-bertelsmann-to-drop-most-of-a-book-unit.html | TECHNOLOGY; Bertelsmann to Drop Most of a Book Unit | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/signs-go-up-but-rules-fall-by-wayside-union-hopes-the-city-tightens-enforcement.html | Signs Go Up, But Rules Fall By Wayside; Union Hopes the City Tightens Enforcement | False | By Andy Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/cheap-power-gone-montana-is-to-vote-on-buying-dams.html | Cheap Power Gone, Montana Is to Vote on Buying Dams | False | By Timothy Egan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-walker-richard.html | Paid Notice: Deaths WALKER, RICHARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/us/va-plans-to-give-priority-in-appointments-to-disabled.html | V.A. Plans to Give Priority In Appointments to Disabled | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/article-200209049402858262-4-no-title.html | Article 200209049402858262-4 -- No Title | False | By Melody Petersen and Reed Abelson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/business/2-companies-reduce-roles-in-lobby-group-for-generics.html | 2 Companies Reduce Roles In Lobby Group For Generics | False | By Melody Petersen and Reed Abelson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/bulletin-board-promoting-early-education.html | BULLETIN BOARD; Promoting Early Education | False | By Stephanie Rosenbloom | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-weissman-hope-p.html | Paid Notice: Deaths WEISSMAN, HOPE P. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/editors-note-editors-note-706116.html | Editors' Note; Editors' Note | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-04 | 2002-09-04 | https://www.nytimes.com/2002/09/04/classified/paid-notice-deaths-mirken-barbara.html | Paid Notice: Deaths MIRKEN, BARBARA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/company-briefs-729418.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-costello-albert-j.html | Paid Notice: Deaths COSTELLO, ALBERT J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-europe-france-nazi-collaborator-seeks-freedom.html | World Briefing \| Europe: France: Nazi Collaborator Seeks Freedom | False | By John Tagliabue (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/residential-sales.html | Residential Sales | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/man-with-guns-is-arrested-in-washington.html | Man With Guns Is Arrested in Washington | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-jersey-trenton-nazi-guard-accusation.html | Metro Briefing \| New Jersey: Trenton: Nazi Guard Accusation | False | By Robert Hanley (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/international/europe/german-leaders-warning-war-plan-is-a-huge-mistake.html | German Leader's Warning: War Plan Is a Huge Mistake | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/technology-briefing-internet-judge-issues-injunction-against-madster.html | Technology Briefing \| Internet: Judge Issues Injunction Against Madster | False | By Matt Richtel (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/music/article-2002090593953802140-no-title.html | Article 2002090593953802140 -- No Title | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-shapiro-gertrude.html | Paid Notice: Deaths SHAPIRO, GERTRUDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-miller-l-garrison-jr.html | Paid Notice: Deaths MILLER, L. GARRISON JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/funeral-services-for-lionel-hampton.html | Funeral Services for Lionel Hampton | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/IHT-environmental-data-better-ways-to-collect-and-weigh-the-facts.html | Environmental data : Better ways to collect and weigh the facts | False | By Sheikh Hamdan ibn Zayed Al Nahyan, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/public-lives-c3b4a1m3p3i1o1n1-17-plus-bonus-of-the-tiles.html | PUBLIC LIVES; C3H4A1M3P3I1O1N1 (17, Plus Bonus!) of the Tiles | False | By John Kifner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-africa-tunisia-opposition-leader-released.html | World Briefing \| Africa: Tunisia: Opposition Leader Released | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/news-watch-auctions-how-to-outbid-the-fanatics-software-that-never-sleeps.html | NEWS WATCH: AUCTIONS; How to Outbid the Fanatics: Software That Never Sleeps | False | By Adam Baer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-reich-herbert.html | Paid Notice: Deaths REICH, HERBERT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-sommers-gladys-g.html | Paid Notice: Deaths SOMMERS, GLADYS G. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-terror-perspectives-gerhard-schroder-no-one-has-clear-idea-about-what.html | TRACES OF TERROR: PERSPECTIVES/Gerhard Schrö?ä?;der; 'No One Has a Clear Idea About What the Effects Would Be' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/news-watch-audio-bypassing-the-pc-sound-card-in-favor-of-a-stereo-link.html | NEWS WATCH: AUDIO; Bypassing the PC Sound Card In Favor of a Stereo Link | False | By Stephen C. Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-memorials-seidelman-phyllis-kent.html | Paid Notice: Memorials SEIDELMAN, PHYLLIS KENT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/dirty-laundry-online-for-all-to-see.html | Dirty Laundry, Online for All to See | False | By Jennifer 8. Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/technology-briefing-software-intel-to-sell-most-of-software-unit.html | Technology Briefing \| Software: Intel To Sell Most Of Software Unit | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/us-open-almost-back-on-schedule.html | U.S. Open Almost Back on Schedule | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/international/article-2002090590277689988-no-title.html | Article 2002090590277689988 -- No Title | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/q-a-miss-the-sound-of-vinyl-try-super-audio-cd-s.html | Q & A; Miss the Sound of Vinyl? Try Super Audio CD's | False | By J.d. Biersdorfer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/world-business-briefing-europe-britain-tobacco-concern-posts-gain.html | World Business Briefing \| Europe: Britain: Tobacco Concern Posts Gain | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-the-first-front-afghanistan-728870.html | The First Front: Afghanistan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-conscientious-farming-728489.html | Conscientious Farming | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-york-manhattan-subway-signs-faulted.html | Metro Briefing \| New York: Manhattan: Subway Signs Faulted | False | By Randy Kennedy (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/traffic-alert-719102.html | Traffic Alert | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-the-first-front-afghanistan-728896.html | The First Front: Afghanistan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/news/johannesburg-summit-summit-ends-in-broad-pledge-on-world-goals.html | JOHANNESBURG SUMMIT: Summit ends in broad pledge on world goals | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/c-corrections-729752.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/heres-to-working-less-and-living-more.html | Here's to Working Less, and Living More | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/l-life-without-a-land-line-723240.html | Life Without a Land Line | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/is-there-life-for-martha-stewart-living-omnimedia-without-martha.html | Is There Life for Martha Stewart Living Omnimedia Without Martha? | False | By Constance L. Hays and Tracie Rozhon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/4-who-reject-tax-system-are-facing-us-inquiry.html | 4 Who Reject Tax System Are Facing U.S. Inquiry | False | By David Cay Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/building-materials-company-ireland-loves-to-hate.html | Building Materials Company Ireland Loves to Hate | False | By Brian Lavery | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/plus-baseball-owners-to-vote-on-new-agreement.html | PLUS: BASEBALL; Owners to Vote On New Agreement | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/op-art-728110.html | Op-Art | False | By Lauren Redniss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/rumsfeld-picks-general-to-lead-marines.html | Rumsfeld Picks General to Lead Marines | False | By Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/technology-briefing-software-new-version-of-windows-media-introduced.html | Technology Briefing \| Software: New Version Of Windows Media Introduced | False | By Amy Harmon (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/national/interview-with-tom-ridge.html | Interview With Tom Ridge | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/arts-abroad-ozawa-goes-home-to-a-festival-before-new-adventure.html | ARTS ABROAD; Ozawa Goes Home to a Festival Before New Adventure | False | By Howard W. French | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/l-the-one-piece-flat-pc-723339.html | The One-Piece Flat PC | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-york-manhattan-lending-bill-passed.html | Metro Briefing \| New York: Manhattan: Lending Bill Passed | False | By Diane Cardwell (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/israel-expels-2-of-nablus-militant-s-kin-to-gaza.html | Israel Expels 2 of Nablus Militant's Kin to Gaza | False | By Joel Greenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/what-s-next-staking-out-space-in-a-hand-held-for-higher-fidelity-sound.html | WHAT'S NEXT; Staking Out Space in a Hand-Held for Higher-Fidelity Sound | False | By Ian Austen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/amid-protests-power-company-drops-plan-for-rockland-plant.html | Amid Protests, Power Company Drops Plan for Rockland Plant | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/lawmakers-stalled-on-budget-measures.html | Lawmakers Stalled On Budget Measures | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/college-football-season-on-probation-lessons-in-probity.html | COLLEGE FOOTBALL; Season on Probation, Lessons in Probity | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/l-tuning-up-mac-os-x-723363.html | Tuning Up Mac OS X | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-basner-austin-e.html | Paid Notice: Deaths BASNER, AUSTIN E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/informer-says-drug-cartel-is-killing-off-his-relatives-in-colombia.html | Informer Says Drug Cartel Is Killing Off His Relatives in Colombia | False | By Andy Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-york-albany-amtrak-to-lease-station.html | Metro Briefing \| New York: Albany: Amtrak To Lease Station | False | By Stacy Albin (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/technology-an-alternative-to-microsoft-gains-support-in-high-places.html | TECHNOLOGY; An Alternative To Microsoft Gains Support In High Places | False | By Steve Lohr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/international/americas/article-2002090591608318765-no-title.html | Article 2002090591608318765 -- No Title | False | By Clifford Krauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-isola-ethel-nee-dixon.html | Paid Notice: Deaths ISOLA, ETHEL (NEE DIXON). | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/judge-denies-venue-change-in-4th-trial-of-ex-officer.html | Judge Denies Venue Change In 4th Trial Of Ex-Officer | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-krakeur-henry-a.html | Paid Notice: Deaths KRAKEUR, HENRY A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-here-s-to-working-less-and-living-more-728799.html | Here's to Working Less, and Living More | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/a-smart-weapon-for-the-links-the-gps-enabled-golf-cart.html | A Smart Weapon for the Links: The G.P.S.-Enabled Golf Cart | False | By Marc Weingarten | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/company-news-northwest-airlines-will-lay-off-1000-employees.html | COMPANY NEWS; NORTHWEST AIRLINES WILL LAY OFF 1,000 EMPLOYEES | False | By Edward Wong (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/international/middleeast/article-2002090592808662707-no-title.html | Article 2002090592808662707 -- No Title | False | By Joel Greenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/inside-729876.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/scientist-fired-after-warning-on-us-funds.html | Scientist Fired After Warning On U.S. Funds | False | By David Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-kanzaki-toshiko-grace.html | Paid Notice: Deaths KANZAKI, TOSHIKO (GRACE) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/news-summary-728063.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/IHT-2-scholars-cite-documents-hinting-he-will-quit-all-key-posts-will-jiang.html | 2 scholars cite documents hinting he will quit all key posts : Will Jiang cede power after all? | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/world-business-briefing-europe-belgium-brewer-s-profit-down.html | World Business Briefing \| Europe: Belgium: Brewer's Profit Down | False | By Paul Meller (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/on-the-ropes-liberal-boss-tries-to-keep-party-alive.html | On the Ropes, Liberal Boss Tries to Keep Party Alive | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/they'll-take-it.html | They'll Take It | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/tennis-notebook-the-past-and-future-rest.html | TENNIS; NOTEBOOK; The Past and Future Rest | False | By Liz Robbins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/IHT-johannesburg-summit-summit-ends-in-broad-pledge-on-world-goals.html | JOHANNESBURG SUMMIT: Summit ends in broad pledge on world goals | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/circuits/article-2002090593293195483-no-title.html | Article 2002090593293195483 -- No Title | False | By Stephen C. Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-a-mideast-peace-some-still-hope-728608.html | A Mideast Peace? Some Still Hope | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-york-manhattan-bill-on-nontaxable-goods.html | Metro Briefing \| New York: Manhattan: Bill On Nontaxable Goods | False | By Diane Cardwell (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-jonas-bessie.html | Paid Notice: Deaths JONAS, BESSIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-the-right-judge-716715.html | The Right Judge | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/pro-football-nfl-matchup-week-1.html | PRO FOOTBALL; N.F.L. Matchup: Week 1 | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/a-relentless-vine.html | A Relentless Vine | False | By Leslie Land | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/vancouver-journal-fashion-born-of-new-blood-and-the-old-world.html | Vancouver Journal; Fashion Born of New Blood and the Old World | False | By Clifford Krauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/football/49ers-edge-giants-in-opener.html | 49ers Edge Giants in Opener | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/news/have-meets-havenot-in-a-south-african-shantytown.html | Have meets have-not in a South African shantytown | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/arbitration-panel-gives-117-raises-to-citys-officers.html | Arbitration Panel Gives 11.7% Raises to City's Officers | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/close-to-home-between-remembrance-and-celebration-a-delicate-balance.html | CLOSE TO HOME; Between Remembrance and Celebration, a Delicate Balance | False | By Eric Levin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/movies/tarantino-behind-the-camera-in-beijing.html | Tarantino Behind the Camera in Beijing | False | By Rick Lyman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-legal-action-suit-by-victims-kin-says-iraq-knew-of-9-11-plans.html | TRACES OF TERROR: LEGAL ACTION; Suit by Victims' Kin Says Iraq Knew of 9/11 Plans | False | By Tina Kelley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/baseball-the-mets-are-beginning-a-streak-of-intrigue.html | BASEBALL; The Mets Are Beginning A Streak of Intrigue | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-schlechter-herbert.html | Paid Notice: Deaths SCHLECHTER, HERBERT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/style/IHT-the-global-classlow-flyer.html | THE GLOBAL CLASS:LOW FLYER | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/figure-skating-sears-promising-skater-is-found-dead-at-home.html | FIGURE SKATING; Sears, Promising Skater, Is Found Dead at Home | False | By Amy Rosewater | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-in-bush's-words-doing-nothing-is-not-an-option.html | TRACES OF TERROR; In Bush's Words: Doing Nothing Is Not an Option | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/list-of-failing-schools.html | List of Failing Schools | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/world-business-briefing-asia-japan-resignations-at-mitsui.html | World Business Briefing | Asia: Japan: Resignations At Mitsui | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/c-corrections-729809.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/IHT-1902impressive-soldiers-in-our-pages100-75-and-50-years-ago.html | 1902:Impressive Soldiers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/technology-briefing-hardware-ruling-on-patents-is-reversed.html | Technology Briefing | Hardware: Ruling On Patents Is Reversed | False | By Barnaby Feder (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/a-mexican-reformer-who-looked-too-close-to-home.html | A Mexican Reformer Who Looked Too Close to Home | False | By Ginger Thompson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/currents-venice-biennale-imagination-world-experimentation-heralding-new-era.html | CURRENTS: VENICE BIENNALE -- IMAGINATION; A World of Experimentation Heralding a New Era | False | By Julie Iovine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/subway-service-to-resume-on-routes-closed-after-9-11.html | Subway Service to Resume On Routes Closed After 9/11 | False | By Edward Wyatt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/the-first-front-afghanistan.html | The First Front: Afghanistan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-gutierrez-romero-da-vid-aaron-jr.html | Paid Notice: Deaths GUTIERREZ, ROMERO, DA VID AARON, JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/national/national-briefing-south.html | National Briefing South | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/liberalism-s-patriotic-vision.html | Liberalism's Patriotic Vision | False | By Todd Gitlin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-europe-ireland-us-military-plane-vandalized.html | World Briefing | Europe: Ireland: U.S. Military Plane Vandalized | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/c-corrections-729728.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/sports-of-the-times-the-inevitable-finally-happens.html | Sports of The Times; The Inevitable Finally Happens | False | By Harvey Araton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/former-sunbeam-chief-agrees-to-ban-and-a-fine-of-500000.html | Former Sunbeam Chief Agrees To Ban and a Fine of $500,000 | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/readersopinions/ads-to-grind-at-the-video-music-awards.html | Ads to Grind at the Video Music Awards | False | By Nytimes.com | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-goodman-frances-d.html | Paid Notice: Deaths GOODMAN, FRANCES D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/china-s-leader-won-t-hold-on-anonymous-author-says.html | China's Leader Won't Hold On, Anonymous Author Says | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-scarangella-jean-t.html | Paid Notice: Deaths SCARANGELLA, JEAN T. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/mccall-minus-one-opponent-pokes-fun-at-another.html | McCall, Minus One Opponent, Pokes Fun at Another | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/rock-review-the-strut-is-carved-in-stones.html | ROCK REVIEW; The Strut Is Carved In Stones | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/miami-sees-challenge-on-gay-rights-again.html | Miami Sees Challenge On Gay Rights, Again | False | By Dana Canedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/boldface-names-724700.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/national-briefing-new-england-massachusetts-anthrax-scare.html | National Briefing | New England; Massachusetts: Anthrax Scare | False | By Katherine Zezima (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-media-business-advertising-addenda-forbescom-guarantees-effectiveness-of-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Forbes.com Guarantees Effectiveness of Ads | False | By David Carr With David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/business-digest-726400.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/article-20020905907758096251-no-title.html | Article 20020905907758096251 -- No Title | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/nature-honoring-loss-with-the-power-of-green.html | NATURE; Honoring Loss With The Power Of Green | False | By Anne Raver | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/pro-football-with-their-rituals-in-place-giants-prepare-for-the-game.html | PRO FOOTBALL; With Their Rituals in Place, Giants Prepare for the Game | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/a-site-to-pour-out-emotions-and-just-about-anything-else.html | A Site to Pour Out Emotions, and Just About Anything Else | False | By David F. Gallagher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-media-business-advertising-addenda-accounts-729493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Carr With David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/stocks-fall-amid-concerns-about-consumer-spending.html | Stocks Fall Amid Concerns About Consumer Spending | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/inheriting-a-magazine-looking-for-a-new-edge.html | Inheriting a Magazine, Looking for a New Edge | False | By John Leland | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-phillips-penny-cowing.html | Paid Notice: Deaths PHILLIPS, PENNY COWING | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/IHT-us-open-tennis-a-tiring-sampras-springs-an-upset.html | U.S. Open Tennis : A tiring Sampras springs an upset | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/as-deadline-nears-congress-slogs-in-a-fiscal-quagmire.html | As Deadline Nears, Congress Slogs in a Fiscal Quagmire | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/editors-note-making-books.html | Editors' Note; Making Books | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/weekinreview/article-20020905923793858891-no-title.html | Article 20020905923793858891 -- No Title | False | By Nytimes.com | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |