Exhibit G114

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/plus-sports-media-judge-won-t-dismiss-yes-lawsuit.html | PLUS: SPORTS MEDIA; Judge Won't Dismiss YES Lawsuit | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/IHT-meanwhile-ask-the-wine-waiter-for-vintage-bali-rose.html | MEANWHILE : Ask the wine waiter for vintage Bali rosÃ©Å© | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/c-corrections-728365.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/international/europe/excerpts-interview-with-gerhard-schrder.html | Excerpts: Interview With Gerhard SchrÃ¶Å¸Â¨Ã¥Å¸â¨Â¨,der | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/IHT-baseball-lessons-letters-to-the-editor.html | Baseball lessons : LETTERS TO THE EDITOR | | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/objects-hand-objects-veneration-tangible-reminders-sept-11-get-pride-place.html | Objects At Hand, Objects Of Veneration; Tangible Reminders of Sept. 11 Get Pride of Place in Exhibitions | False | By Glenn Collins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-ribet-harriet-nee-ellison.html | Paid Notice: Deaths RIBET, HARRIET (NEE ELLISON) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/protesters-interrupt-powell-speech-as-un-talks-end.html | Protesters Interrupt Powell Speech as U.N. Talks End | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/basketball-us-team-is-big-on-hype-not-results.html | BASKETBALL; U.S. Team Is Big On Hype, Not Results | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/state-of-the-art-scaled-down-software-in-photoshop-s-image.html | STATE OF THE ART; Scaled-Down Software In Photoshop's Image | False | By David Pogue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/with-a-single-click-a-vast-e-mail-harvest.html | With a Single Click, a Vast E-Mail Harvest | False | By Joyce Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/tv-s-tight-grip-on-campaigns-is-weakening.html | TV's Tight Grip On Campaigns Is Weakening | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/style/IHT-the-global-classfashion-police.html | THE GLOBAL CLASS/FASHION POLICE | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-asia-indonesia-parliament-speaker-convicted.html | World Briefing | Asia: Indonesia: Parliament Speaker Convicted | False | By Dian Saputra (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/IHT-diplomatic-approach-serves-aynaoui-well.html | Diplomatic approach serves Aynaoui well | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/tennis/sampras-ousts-roddick-to-reach-us-open-semifinals.html | Sampras Ousts Roddick to Reach U.S. Open Semifinals | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/article-2002090592737079665-no-title.html | Article 2002090592737079665 -- No Title | False | By Stephen C. Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-a-mideast-peace-some-still-hope-728640.html | A Mideast Peace? Some Still Hope | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-rachmil-maurice-dr.html | Paid Notice: Deaths RACHMIL, MAURICE, DR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-terror-radical-cells-fears-isolated-copycat-attacks-hard-detect-stop.html | TRACES OF TERROR: RADICAL CELLS; Fears of Isolated Copycat Attacks, Hard to Detect or Stop | False | By Douglas Frantz and Desmond Butler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-the-first-front-afghanistan-728926.html | The First Front: Afghanistan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-rosenblatt-samuel.html | Paid Notice: Deaths ROSENBLATT, SAMUEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/watch-photography-for-shutterbugs-pocket-drive-that-frees-up-media-cards.html | NEWS WATCH: PHOTOGRAPHY; For Shutterbugs, a Pocket Drive That Frees Up the Media Cards | False | By Michel Marriott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/canada-central-bank-leaves-key-interest-rate-unchanged.html | Canada Central Bank Leaves Key Interest Rate Unchanged | False | By Bernard Simon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/personal-shopper-make-way-for-the-great-imposters.html | PERSONAL SHOPPER; Make Way for the Great Imposters | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/currents-venice-biennale-shopping-the-temples-of-commerce-as-fun-houses.html | CURRENTS: VENICE BIENNALE -- SHOPPING; The Temples Of Commerce As Fun Houses | False | By Julie Iovine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-dunleavy-elizabeth-a.html | Paid Notice: Deaths DUNLEAVY, ELIZABETH A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-terror-white-house-president-seek-congress-s-assent-over-iraq-action.html | TRACES OF TERROR: THE WHITE HOUSE; PRESIDENT TO SEEK CONGRESS'S ASSENT OVER IRAQ ACTION | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-perspectives-german-leader-s-warning-war-plan-is-a-huge-mistake.html | TRACES OF TERROR: PERSPECTIVES; German Leader's Warning: War Plan Is a Huge Mistake | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/currents-venice-biennale-art-museum-here-glass-there-glass-hanging-over-a-harbor.html | CURRENTS: VENICE BIENNALE -- ART MUSEUM; Here Glass, There Glass, Hanging Over a Harbor | False | By Julie Iovine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/principal-who-accused-priest-is-placed-on-unpaid-leave.html | Principal Who Accused Priest Is Placed on Unpaid Leave | False | By Anthony Depalma | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/baseball-yanks-put-east-almost-out-of-boston-s-reach.html | BASEBALL; Yanks Put East Almost Out of Boston's Reach | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/hoping-to-inspire-talk-artist-ignites-debate.html | Hoping to Inspire Talk, Artist Ignites Debate | False | By Jim Yardley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/cuomo-s-post-mortem.html | Cuomo's Post-Mortem | False | By Bob Herbert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/politics/senate-democrats-reject-another-of-bushs-judicial-nominees.html | Senate Democrats Reject Another of Bush's Judicial Nominees | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/more-visitors-less-spending-in-new-york.html | More Visitors, Less Spending In New York | False | By Jayson Blair | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/they-ll-take-it.html | They'll Take It | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/abb-to-sell-its-finance-unit-to-ge-for-2.3-billion.html | ABB to Sell Its Finance Unit to G.E. for $2.3 Billion | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-willner-blanche-nee-dornfeld.html | Paid Notice: Deaths WILLNER, BLANCHE (NEE DORNFELD) | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/currents-venice-biennale-materials-treating-rigid-solids-as-if-they-were-liquid.html | CURRENTS: VENICE BIENNALE -- MATERIALS; Treating Rigid Solids As If They Were Liquid | False | By Julie Iovine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/game-theory-a-streak-of-glamour-but-a-lack-of-lifeblood.html | GAME THEORY; A Streak of Glamour But a Lack of Lifeblood | False | By Charles Herold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-return-of-55-pakistanis.html | TRACES OF TERROR; Return of 55 Pakistanis | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-americas-trinidad-and-tobago-another-election.html | World Briefing | Americas: Trinidad And Tobago: Another Election | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/c-corrections-729787.html | Corrections | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-weintraub-sweet-lorraine.html | Paid Notice: Deaths WEINTRAUB, "SWEET" LORRAINE | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/books/books-of-the-times-a-novel-s-actor-more-real-than-many-made-of-flesh.html | BOOKS OF THE TIMES; A Novel's Actor More Real Than Many Made of Flesh | False | By Janet Maslin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/c-corrections-711420.html | Corrections | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-diskin-jeffrey.html | Paid Notice: Deaths DISKIN, JEFFREY | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/as-schools-open-in-new-york-mayor-sits-front-and-center.html | As Schools Open in New York, Mayor Sits Front and Center | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-young-pauline-nee-haw.html | Paid Notice: Deaths YOUNG, PAULINE (NEE HAW) | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/IHT-johannesburg-summit-energy-plan-without-date-is-agreed-to-at-summit.html | JOHANNESBURG SUMMIT : Energy plan without date is agreed to at summit | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/no-interest-financing-and-rebates-sent-car-sales-up-13.5-in-august.html | No-Interest Financing and Rebates Sent Car Sales Up 13.5% in August | False | By Micheline Maynard | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/currents-venice-biennale-residences-a-private-commune-near-the-biggest-gate.html | CURRENTS: VENICE BIENNALE -- RESIDENCES; A Private Commune Near the Biggest Gate | False | By Julie Iovine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/wider-worldcom-case-is-called-likely.html | Wider WorldCom Case Is Called Likely | False | By Simon Romero With Jonathan D. Glater | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-asia-japan-mystery-boat-pursued.html | World Briefing \| Asia: Japan: Mystery Boat Pursued | False | By Howard W. French (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-garley-sister-louise.html | Paid Notice: Deaths GARLEY, SISTER LOUISE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/theater/columbia-is-helping-to-bring-royal-shakespeare-to-apollo.html | Columbia Is Helping to Bring Royal Shakespeare to Apollo | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-a-mideast-peace-some-still-hope-728691.html | A Mideast Peace? Some Still Hope | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/style/IHT-the-global-classname-droppers.html | THE GLOBAL CLASS:NAME DROPPERS | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/international/transcript-interview-with-ridge.html | Transcript: Interview With Ridge | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-europe-russia-putin-sees-drug-disaster.html | World Briefing \| Europe: Russia: Putin Sees Drug Disaster | False | By Michael Wines (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/IHT-1927vicar-opposes-dancing-in-our-pages100-75-and-50-years-ago.html | 1927:Vicar Opposes Dancing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-conscientious-farming-728446.html | Conscientious Farming | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/circuits/article-2002090590507814510-no-title.html | Article 2002090590507814510 -- No Title | False | By Marc Weingarten | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/busy-being-an-icon-giuliani-keeps-political-future-alive.html | Busy Being an Icon, Giuliani Keeps Political Future Alive | False | By Joyce Purnick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/news-watch-toys-build-a-lego-playmate-then-fill-it-with-fun.html | NEWS WATCH: TOYS; Build a Lego Playmate, Then Fill It With Fun | False | By Ian Austen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-here-s-to-working-less-and-living-more-728780.html | Here's to Working Less, and Living More | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-horowitz-milton-a.html | Paid Notice: Deaths HOROWITZ, MILTON A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/politics/senate-leaders-say-debate-on-iraq-wont-be-rushed.html | Senate Leaders Say Debate on Iraq Won't Be Rushed | False | By David Firestone With David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-berlin-germany-says-april-arrests-thwarted-attacks-on-jews.html | TRACES OF TERROR: BERLIN; Germany Says April Arrests Thwarted Attacks on Jews | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/joel-klein-s-first-day-of-school.html | Joel Klein's First Day of School | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/international/africa/article-2002090594089516414-no-title.html | Article 2002090594089516414 -- No Title | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-asia-koreas-us-officers-meet-north-koreans.html | World Briefing \| Asia: Koreas: U.S. Officers Meet North Koreans | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-media-business-advertising-addenda-wpp-is-expanding-red-cell-network.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Is Expanding Red Cell Network | False | By David Carr With David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/theater/article-2002090592046732901-no-title.html | Article 2002090592046732901 -- No Title | False | By | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-asia-sri-lanka-ban-on-rebels-ends.html | World Briefing \| Asia: Sri Lanka: Ban On Rebels Ends | False | By Amy Waldman (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/IHT-doing-nothing-is-not-an-option-president-declares-bush-tells-congress.html | 'Doing nothing is not an option,' president declares : Bush tells Congress he'll confer over Iraq | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By David Carr With David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/travel/waikiki-discount.html | Waikiki Discount | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/IHT-you-cant-get-around-it/britain-needs-space.html | You can't get around it:Britain needs space | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/bush-proclaims-that-sept-11-will-be-called-patriot-day.html | Bush Proclaims That Sept. 11 Will Be Called Patriot Day | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/c-corrections-729744.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-cancer-on-long-island-715620.html | Cancer on Long Island | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/small-world-after-all.html | Small World After All | False | By Andrew C. Revkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/IHT-americas-image-abroad-letters-to-the-editor.html | America's image abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-york-manhattan-union-elects-president.html | Metro Briefing | New York: Manhattan: Union Elects President | False | By Steven Greenhouse (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-stone-w-clement.html | Paid Notice: Deaths STONE, W. CLEMENT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/beware-the-hedgehogs.html | Beware The Hedgehogs | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/marketing-at-philip-morris.html | Marketing at Philip Morris | False | By Dow Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/c-corrections-729779.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-a-mideast-peace-some-still-hope-728683.html | A Mideast Peace? Some Still Hope | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/3-seek-to-overturn-verdicts-in-89-rape-of-park-jogger.html | 3 Seek to Overturn Verdicts in '89 Rape of Park Jogger | False | By Susan Saulny | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/calendar.html | CALENDAR | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/education/article-20020905911190732274-no-title.html | Article 20020905911190732274 -- No Title | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/world-business-briefing-asia-japan-new-games-for-nintendo.html | World Business Briefing | Asia: Japan: New Games For Nintendo | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/arbitration-panel-gives-11.7-raises-to-city-s-officers.html | ARBITRATION PANEL GIVES 11.7% RAISES TO CITY'S OFFICERS | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/style/IHT-the-global-classsummertime-for-messier.html | THE GLOBAL CLASS:SUMMERTIME FOR MESSIER | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/view-loss-recovery-grand-atrium-again-overlooks-trade-center-site.html | A View of Loss, and of Recovery; A Grand Atrium Again Overlooks the Trade Center Site | False | By Glenn Collins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-terror-advertising-hollywood-group-offers-first-tv-spot-tolerance-aimed.html | TRACES OF TERROR: ADVERTISING; Hollywood Group Offers First TV Spot on Tolerance Aimed at Arab World | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/economic-anguish-of-9-11-is-detailed-by-comptroller.html | Economic Anguish of 9/11 Is Detailed by Comptroller | False | By Michael Cooper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/media/forbescom-guarantees-effectiveness-of-ads.html | Forbes.com Guarantees Effectiveness of Ads | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/news/doing-nothing-is-not-an-option-president-declares-bush-tells-congress.html | 'Doing nothing is not an option,' president declares : Bush tells Congress he'll confer over Iraq | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/a-palestinian-senses-an-opening-for-peace.html | A Palestinian Senses an Opening for Peace | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-katz-roy.html | Paid Notice: Deaths KATZ, ROY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-the-first-front-afghanistan-728861.html | The First Front: Afghanistan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/man-called-a-qaeda-founder-denies-a-terror-link-to-assault.html | Man Called a Qaeda Founder Denies a Terror Link to Assault | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/golden-but-not-an-oldie-a-salsa-band-turns-40.html | Golden but Not an Oldie, A Salsa Band Turns 40 | False | By Mireya Navarro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/IHT-have-meets-havenot-in-a-south-african-shantytown.html | Have meets have-not in a South African shantytown | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/media-business-advertising-clinton-pretty-much-dismisses-idea-tv-talk-show.html | THE MEDIA BUSINESS: ADVERTISING; Clinton Pretty Much Dismisses Idea of a TV Talk Show | False | By David Carr With David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/IHT-letters-to-the-editor-914189056647.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/style/IHT-the-global-classla-ronde.html | THE GLOBAL CLASS;LA RONDE | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/albany-names-487-failing-schools-under-new-law.html | Albany Names 487 Failing Schools Under New Law | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/sports-of-the-times-the-williams-sisters-are-already-affecting-the-junior-ranks.html | Sports of The Times; The Williams Sisters Are Already Affecting the Junior Ranks | False | By William C. Rhoden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-matters-a-dissent-on-hallowing-9-11-ground.html | Metro Matters; A Dissent On Hallowing 9/11 Ground | False | By Joyce Purnick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/washington-talk-for-candidates-crimes-are-now-wearing-white.html | Washington Talk; For Candidates, Crimes Are Now Wearing White | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/national/national-briefing-new-england.html | National Briefing New England | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/study-finds-mothers-unaware-of-children-s-sexual-activity.html | Study Finds Mothers Unaware Of Children's Sexual Activity | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-media-business-sony-music-has-hit-bumps-but-chief-seeks-job-security.html | THE MEDIA BUSINESS; Sony Music Has Hit Bumps, But Chief Seeks Job Security | False | By Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-mirken-barbara.html | Paid Notice: Deaths MIRKEN, BARBARA | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-hampton-lionel.html | Paid Notice: Deaths HAMPTON, LIONEL | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-europe-ukraine-air-show-officials-face-trial.html | World Briefing | Europe: Ukraine: Air-Show Officials Face Trial | False | By Sophia Kishkovsky (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/pro-football-the-weekend-starts-now-in-the-nfl.html | PRO FOOTBALL; The Weekend Starts Now in the N.F.L. | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/tennis-agassi-has-a-date-with-hewitt-in-the-semifinals.html | TENNIS; Agassi Has a Date With Hewitt in the Semifinals | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/news-watch-monitors-for-the-obsolete-tv-owner-a-smart-pc-screen-may-serve.html | NEWS WATCH: MONITORS; For the Obsolete-TV Owner, A Smart PC Screen May Serve | False | By Stephen C. Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/western-hemisphere-s-states-support-unblocking-of-aid-to-haiti.html | Western Hemisphere's States Support Unblocking of Aid to Haiti | False | By David Gonzalez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/basics-burn-your-own-dvd-s-first-mind-the-format.html | BASICS; Burn-Your-Own DVD's: First, Mind the Format | False | By Wilson Rothman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/technology-briefing-software.html | Technology Briefing: Software | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/l-life-without-a-land-line-723266.html | Life Without a Land Line | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/economic-scene-devotion-free-market-laissez-faire-dogma-makes-for-ineffectual.html | Economic Scene; Devotion to free-market, laissez-faire dogma makes for ineffectual policy. | False | By Jeff Madrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-wells-katharine-a.html | Paid Notice: Deaths WELLS, KATHARINE A. | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/international/middleeast/president-to-seek-congress-s-assent-over-iraq-action.html | President to Seek Congressâ€šÃ„Ã´s Assent Over Iraq Action | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/financing-ends-some-doubts-about-qwest.html | Financing Ends Some Doubts About Qwest | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/at-home-with-vern-yip-not-quite-as-seen-on-tv.html | AT HOME WITH: Vern Yip; Not Quite as Seen on TV | False | By Bradford McKee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/state-to-close-queens-plant-that-is-biggest-polluter-in-city.html | State to Close Queens Plant That Is Biggest Polluter in City | False | By RICHARD Péï'šÂ¢REZ-PÉï'šÂ»A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-hertz-margaret.html | Paid Notice: Deaths HERTZ, MARGARET | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/national/finances-hold-back-hispanic-college-students-study-finds.html | Finances Hold Back Hispanic College Students, Study Finds | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/international/middleeast/bid-to-justify-a-first-strike.html | Bid to Justify a First Strike | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-media-business-advertising-addenda-people-729507.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By David Carr With David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/c-corrections-729825.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/teachers-strike-in-princeton-judge-orders-them-to-work.html | Teachers Strike in Princeton; Judge Orders Them to Work | False | By Ronald Smothers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/girl-in-football-league-dies-from-head-trauma.html | Girl in Football League Dies From Head Trauma | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/world-business-briefing-europe-france-profit-falls-for-oil-concern.html | World Business Briefing | Europe: France: Profit Falls For Oil Concern | False | By John Tagliabue (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/critic-s-notebook-in-a-city-of-foreshadowing.html | CRITIC'S NOTEBOOK; In a City of Foreshadowing | False | By Herbert Muschamp | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-klein-helen.html | Paid Notice: Deaths KLEIN, HELEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/martin-d-kamen-89-a-discoverer-of-radioactive-carbon-14.html | Martin D. Kamen, 89, a Discoverer of Radioactive Carbon-14 | False | By Kenneth Chang | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/theater/rappaport-to-close.html | 'Rappaport' to Close | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/us-accuses-man-80-of-serving-as-a-guard-at-nazi-labor-camps.html | U.S. Accuses Man, 80, of Serving as a Guard at Nazi Labor Camps | False | By Robert Hanley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/point-man-for-ford-turnaround-lots-eggs-find-their-way-into-europe-chief-s.html | Point Man for a Ford Turnaround; Lots of Eggs Find Their Way Into Europe Chief's Basket | False | By Danny Hakim and Micheline Maynard | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/plus-golf-cablevision-drops-sponsorship.html | PLUS: GOLF; Cablevision Drops Sponsorship | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/ending-legal-secrecy.html | Ending Legal Secrecy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/bridge-an-italian-whistle-blower-finds-a-berth-with-poles.html | BRIDGE; An Italian Whistle-Blower Finds a Berth With Poles | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-asia-china-talks-on-asylum-seekers.html | World Briefing | Asia: China: Talks On Asylum Seekers | False | By Elisabeth Rosenthal (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/technology-briefing-deals-verisign-and-mastercard-sign-pact.html | Technology Briefing | Deals: VeriSign And MasterCard Sign Pact | False | By Laurie J. Flynn (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/countdown-to-a-collision.html | Countdown to a Collision | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/IHT-cricket-in-the-shadows-dravid-is-the-pillar-of-indian-batting.html | Cricket : In the shadows, Dravid is the pillar of Indian batting | False | By Huw Richards, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/l-our-appetite-for-drugs-716812.html | Our Appetite for Drugs | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/l-expensive-online-help-723312.html | Expensive Online Help | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/l-life-without-a-land-line-723290.html | Life Without a Land Line | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/plus-boxing-king-and-trinidads-donate-fire-truck.html | PLUS: BOXING; King and Trinidads Donate Fire Truck | False | By Ron Dicker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/IHT-johannesburg-summit-summit-ends-in-broad-pledge-on-world-goals-91965718838.html | JOHANNESBURG SUMMIT: Summit ends in broad pledge on world goals | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/IHT-1952mccarthy-assails-smear-in-our-pages.100-75-and-50-years-ago.html | 1952:McCarthy Assails 'Smear' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/l-breaking-the-cellular-habit-723380.html | Breaking the Cellular Habit | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/pro-football-and-now-the-first-test.html | PRO FOOTBALL; And Now, the First Test | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/online-shopper-a-lakeside-cottage-smells-like-a-deal.html | ONLINE SHOPPER; A Lakeside Cottage: Smells Like a Deal | False | By Henry Fountain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/a-war-room-to-die-for-at-any-age.html | A War Room To Die For, At Any Age | False | By Matt Richtel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-news-analysis-bid-to-justify-a-first-strike.html | TRACES OF TERROR: NEWS ANALYSIS; Bid to Justify A First Strike | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-bush-john.html | Paid Notice: Deaths BUSH, JOHN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/pro-football-testaverde-hopes-to-get-green-light-this-season.html | PRO FOOTBALL; Testaverde Hopes to Get Green Light This Season | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/baseball-a-s-set-record-by-extending-streak-to-20.html | BASEBALL; A's Set Record By Extending Streak to 20 | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/talk-of-accord-in-priest-case-is-premature-lawyer-insists.html | Talk of Accord in Priest Case Is Premature, Lawyer Insists | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/currents-venice-biennale-tableware-coffee-and-tea-sets-stuff-dreams-are-made-of.html | CURRENTS: VENICE BIENNALE -- TABLEWARE; Coffee and Tea Sets: Stuff Dreams Are Made Of | False | By Julie Iovine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/clement-stone-dies-at-100-built-empire-on-optimism.html | Clement Stone Dies at 100; Built Empire on Optimism | False | By Douglas Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/business/market-place-court-ties-up-hershey-deal-for-time-being.html | Market Place; Court Ties Up Hershey Deal, For Time Being | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-dorfman-elaine.html | Paid Notice: Deaths DORFMAN, ELAINE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/us/disease-hits-firs-and-redwoods-posing-risk-of-economic-damage.html | Disease Hits Firs and Redwoods, Posing Risk of Economic Damage | False | By Carol Kaesuk Yoon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/quotation-of-the-day-727261.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/transactions-729965.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/conscientious-farming.html | Conscientious Farming | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/classified/paid-notice-deaths-feldman-louise-w.html | Paid Notice: Deaths FELDMAN, LOUISE W. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/tennis-capriati-s-burdens-and-moods-are-back.html | TENNIS; Capriati's Burdens (and Moods) Are Back | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/world/sharon-says-tough-measures-could-lead-to-peace-talks.html | Sharon Says Tough Measures Could Lead to Peace Talks | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-05 | 2002-09-05 | https://www.nytimes.com/2002/09/05/movies/television-review-political-bravery-s-price-in-mexico.html | TELEVISION REVIEW; Political Bravery's Price in Mexico | False | By Sreenath Sreenivasan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/pro-football-special-teams-report-not-bad.html | PRO FOOTBALL; Special Teams Report: Not Bad | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-media-business-advertising-addenda-people-748579.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bill Carter With Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/tennis-quick-lesson-from-sampras-ousts-roddick.html | TENNIS; Quick Lesson From Sampras Ousts Roddick | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-abraham-martha-nee-fleischmann.html | Paid Notice: Deaths ABRAHAM, MARTHA (NEE FLEISCHMANN) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/transactions-748862.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/business-digest-744077.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/a-foundation-travels-far-from-sesame-street.html | A Foundation Travels Far From Sesame Street | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-hartz-paula.html | Paid Notice: Deaths HARTZ, PAULA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/us/panel-urges-hour-of-exercise-a-day-sets-diet-guidelines.html | Panel Urges Hour Of Exercise a Day; Sets Diet Guidelines | False | By Jane E. Brody | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/l-the-power-of-polls-738484.html | The Power of Polls | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/baseball-yankees-still-haven-t-solved-the-duque-riddle.html | BASEBALL; Yankees Still Haven't Solved the Duque Riddle | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/c-corrections-748218.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-of-terror-trespasser-sets-off-alert-at-arms-depot.html | TRACES OF TERROR: Trespasser Sets Off Alert at Arms Depot | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/panel-near-a-decision-on-stewart-case.html | Panel Near a Decision on Stewart Case | False | By Constance L. Hays | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/abe-lemons-is-dead-at-79-coached-college-basketball.html | Abe Lemons Is Dead at 79; Coached College Basketball | False | By Richard Goldstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/design/jenny-holzer-kismet-david-lachapelle.html | Jenny Holzer; 'Kismet;' David LaChapelle | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/my-bronx-on-this-old-turf-a-treasured-past-is-still-a-presence.html | MY BRONX; On This Old Turf, A Treasured Past Is Still a Presence | False | By Judith Dunford | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-atomic-anxiety-un-spy-photos-show-new-building-iraqi-nuclear-sites.html | TRACES OF TERROR: ATOMIC ANXIETY; U.N. Spy Photos Show New Building at Iraqi Nuclear Sites | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/from-directors-a-word-or-two.html | From Directors, a Word, or Two | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/international/blairs-closeness-to-us-raises-alarm-and-distrust-in-europe.html | Blair's Closeness to U.S. Raises Alarm and Distrust in Europe | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-mirken-barbara.html | Paid Notice: Deaths MIRKEN, BARBARA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-loughlin-dennis-g.html | Paid Notice: Deaths LOUGHLIN, DENNIS G. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-krisel-stuart.html | Paid Notice: Deaths KRISEL, STUART | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/lawyer-says-accused-priest-did-no-wrong.html | Lawyer Says Accused Priest Did No Wrong | False | By Anthony Depalma | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/j-lee-thompson-88-director-of-guns-of-navarone.html | J. Lee Thompson, 88, Director of 'Guns of Navarone' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/news-summary-746088.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/dna-in-central-park-jogger-case-spurs-call-for-new-review.html | DNA in Central Park Jogger Case Spurs Call for New Review | False | By Robert D. McFadden and Susan Saulny | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/theater-guide.html | THEATER GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/mccall-says-he-d-provide-more-money-for-education.html | McCall Says He'd Provide More Money For Education | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/television/american-idol-star-wants-to-withdraw-from-sept-11-event.html | 'American Idol' Star Wants to Withdraw From Sept. 11 Event | False | By Alex Kuczynski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-europe-ireland-report-on-tainted-blood.html | World Briefing | Europe: Ireland: Report On Tainted Blood | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/coca-spraying-poses-no-risk-to-colombians-us-declares.html | Coca Spraying Poses No Risk To Colombians, U.S. Declares | False | By Christopher Marquis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-tardio-michael-ames.html | Paid Notice: Deaths TARDIO, MICHAEL AMES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/IHT-the-johannesburg-summit-letters-to-the-editor.html | The Johannesburg summit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/a-war-on-iraq-voices-from-a-rising-debate-746691.html | A War on Iraq? Voices From a Rising Debate | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/havens-glory-days-gay-pioneers-muscle-in-on-springsteen-s-turf.html | HAVENS; Glory Days? Gay Pioneers Muscle In on Springsteen's Turf | False | By Denny Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/addition-of-seagram-brands-helps-profit-rise-at-diageo.html | Addition of Seagram Brands Helps Profit Rise at Diageo | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/canadian-union-picks-gm-for-first-talks.html | Canadian Union Picks G.M. for First Talks | False | By Bernard Simon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/a-war-on-iraq-voices-from-a-rising-debate.html | A War on Iraq? Voices From a Rising Debate | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/this-score-just-in-nfl-rocks.html | This Score Just In: N.F.L. Rocks | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/media/coors-names-two-more-agencies.html | Coors Names Two More Agencies | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/style/IHT-ask-roger-collis-at-home-on-the-road-in-europe.html | Ask ROGER COLLIS: At home on the road in Europe | False | By Roger Collis, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-dunleavy-elizabeth-a.html | Paid Notice: Deaths DUNLEAVY, ELIZABETH A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-review-no-message-no-story-the-color-s-about-color.html | ART REVIEW; No Message, No Story: The Color's About Color | False | By Grace Glueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-markets-stocks-bonds-interest-rates-fall-as-three-main-gauges-continue-slide.html | THE MARKETS: STOCKS & BONDS; Interest Rates Fall as Three Main Gauges Continue Slide | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/plus-tv-sports.html | PLUS: TV SPORTS | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/rock-review-another-new-york-band-surfing-a-wave-of-nostalgia.html | ROCK REVIEW; Another New York Band Surfing a Wave of Nostalgia | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/c-corrections-748250.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-review-from-photos-to-relics-remembering-the-unforgettable.html | ART REVIEW; From Photos to Relics, Remembering the Unforgettable | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/l-a-war-on-iraq-voices-from-a-rising-debate-746983.html | A War on Iraq? Voices From a Rising Debate | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/nyc-to-congress-show-unity-with-dollars.html | NYC; To Congress: Show Unity With Dollars | False | By Clyde Haberman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/hockey-messier-skates-and-negotiates.html | HOCKEY; Messier Skates and Negotiates | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/c-corrections-748242.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-stone-w-clement.html | Paid Notice: Deaths STONE, W. CLEMENT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/IHT-southeast-asia-the-antiterror-drive-needs-discernment.html | Southeast Asia : The anti-terror drive needs discernment | False | By Jusuf Wanandi, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/theater-review-for-love-of-the-games-men-play.html | THEATER REVIEW; For Love of the Games Men Play | False | By Ben Brantley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/pepsi-bethel-83-a-champion-of-american-popular-dance.html | Pepsi Bethel, 83, a Champion Of American Popular Dance | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/international/key-secret-police-official-is-assassinated-in-colombia.html | Key Secret Police Official Is Assassinated in Colombia | False | By Juan Forero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/us/democrats-reject-bush-pick-in-battle-over-court-balance.html | Democrats Reject Bush Pick In Battle Over Court Balance | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/l-dc-s-fiscal-house-738069.html | D.C.'s Fiscal House | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/l-a-war-on-iraq-voices-from-a-rising-debate-746959.html | A War on Iraq? Voices From a Rising Debate | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/first-debate-for-torricelli-and-forrester.html | First Debate For Torricelli And Forrester | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/l-tamper-proof-photos-738280.html | Tamper-Proof Photos | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-media-business-advertising-addenda-coors-names-two-more-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coors Names Two More Agencies | False | By Bill Carter With Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/l-a-war-on-iraq-voices-from-a-rising-debate-746916.html | A War on Iraq? Voices From a Rising Debate | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/in-west-african-visits-powell-seeks-to-prime-oil-pumps.html | In West African Visits, Powell Seeks to Prime Oil Pumps | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-of-terror-political-memo-with-focus-shifting-to-iraq-domestic-issues-fade.html | TRACES OF TERROR: POLITICAL MEMO; With Focus Shifting to Iraq, Domestic Issues Fade | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/article-200209069159990087-no-title.html | Article 200209069159990087 -- No Title | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/us/reject-sympathy-jury-is-told-in-boys-trial.html | Reject Sympathy, Jury Is Told in Boys' Trial | False | By Dana Canedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/new-jump-in-joblessness-favors-challenger-in-german-race.html | New Jump in Joblessness Favors Challenger in German Race | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/boldface-names-740500.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/international/interview-with-bob-graham.html | Interview With Bob Graham | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/film-review-human-face-of-execution-in-oklahoma.html | FILM REVIEW; Human Face Of Execution In Oklahoma | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-o-neill-james-c.html | Paid Notice: Deaths O'NEILL, JAMES C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/article-200209069043283539878-no-title.html | Article 200209069043283539878 -- No Title | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/IHT-911-how-it-changed-lives-for-sept-11-a-world-chorus-of-remembrance.html | 9/11 HOW IT CHANGED LIVES : For Sept. 11, a world chorus of remembrance | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/us/national-briefing-west-california-medicinal-marijuana-raid.html | National Briefing | West: California: Medicinal Marijuana Raid | False | By Dean E. Murphy (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/driving-on-the-rental-car-lot-agents-say-real-men-don-t-drive-minivans.html | DRIVING; On the Rental Car Lot, Agents Say, Real Men Don't Drive Minivans | False | By Maura Casey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/west-nile-virus-and-the-blood-supply.html | West Nile Virus and the Blood Supply | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/harassment-suit-in-us-shifts-india-s-work-culture.html | Harassment Suit in U.S. Shifts India's Work Culture | False | By Saritha Rai | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-washington-congress-now-promises-hold-weeks-hearings-about-iraq.html | TRACES OF TERROR: WASHINGTON; Congress Now Promises to Hold Weeks of Hearings About Iraq | False | By David Firestone With David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-media-business-advertising-success-of-american-idol-to-spawn-many-copycats.html | THE MEDIA BUSINESS: ADVERTISING; Success of 'American Idol' To Spawn Many Copycats | False | By Bill Carter With Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/the-bully-s-pulpit.html | The Bully's Pulpit | False | By Paul Krugman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world-business-briefing-europe-britain-rates-unchanged.html | World Business Briefing | Europe: Britain: Rates Unchanged | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/IHT-1952ike-rules-out-color-bias-in-our-pages100-75-and-50-years-ago.html | 1952ike Rules Out Color Bias : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bill Carter With Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/a-commission-with-real-independence.html | A Commission With Real Independence | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/pro-football-after-stalling-early-garcia-gets-49ers-in-gear.html | PRO FOOTBALL; After Stalling Early, Garcia Gets 49ers in Gear | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-sufrin-shirley.html | Paid Notice: Deaths SUFRIN, SHIRLEY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/international/china-raises-estimates-of-hivaids-cases-to-1-million.html | China Raises Estimates of H.I.V.-AIDS Cases to 1 Million | False | By Elisabeth Rosenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/us/in-north-carolina-the-2-tiara-state-a-beauty-of-a-fight.html | In North Carolina, The 2-Tiara State, A Beauty of a Fight | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-smolka-norman.html | Paid Notice: Deaths SMOLKA, NORMAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/IHT-johannesburg-summit-johannesburg-summit-a-triumph-or-a-disaster.html | JOHANNESBURG SUMMIT: Johannesburg summit:a triumph or a disaster? | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-europe-germany-bin-laden-banned-as-namesake.html | World Briefing | Europe: Germany: Bin Laden Banned As Namesake | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/mean-boardwalks.html | Mean Boardwalks | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/IHT-1927-death-of-dueling-in-our-pages-100-75-and-50-years-ago.html | 1927:Death of Dueling : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/metro-briefing-connecticut-new-haven-yale-unions-approve-strike.html | Metro Briefing | Connecticut: New Haven: Yale Unions Approve Strike | False | By Stacy Albin (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/basketball-us-is-eliminated-from-world-championships.html | BASKETBALL; U.S. Is Eliminated From World Championships | False | By Harvey Araton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/small-employers-severely-reduce-health-benefits.html | Small Employers Severely Reduce Health Benefits | False | By Milt Freudenheim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/national/providences-mayor-is-sentenced-to-5-years-for-corruption.html | Providence's Mayor Is Sentenced to 5 Years for Corruption | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/accord-ends-teachers-strike-in-princeton.html | Accord Ends Teachers' Strike in Princeton | False | By Ronald Smothers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/a-year-of-dust-ash-and-anguish-answers-don-t-come-easily-for-displaced-tenants.html | A Year of Dust, Ash and Anguish; Answers Don't Come Easily for Displaced Tenants | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/congress-convenes-in-new-york-to-commemorate-sept-11.html | Congress Convenes in New York to Commemorate Sept. 11 | False | By Terence Neilan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/the-names.html | The Names | False | By Billy Collins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/us/doctors-confirm-west-nile-in-a-4th-transplant-patient.html | Doctors Confirm West Nile In a 4th Transplant Patient | False | By Denise Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/plus-boxing-vargas-dislikes-de-la-hoya.html | PLUS: BOXING; VARGAS DISLIKES DE LA HOYA | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-spingarn-harry.html | Paid Notice: Deaths SPINGARN, HARRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/congress-returns-to-new-york.html | Congress Returns to New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/tennis-sibling-rivalry-still-draws-fans.html | TENNIS; Sibling Rivalry Still Draws Fans | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/home-video-from-directors-a-word-or-two.html | HOME VIDEO; From Directors, A Word, or Two | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/c-corrections-748234.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/c-corrections-748277.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-americas-canada-legalize-marijuana-senate-panel-says.html | World Briefing | Americas: Canada: Legalize Marijuana, Senate Panel Says | False | By Clifford Krauss (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/pro-football-to-cowart-relief-will-come-after-game.html | PRO FOOTBALL; To Cowart, Relief Will Come After Game | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/film-review-cameras-were-rolling-the-day-time-stopped.html | FILM REVIEW; Cameras Were Rolling The Day Time Stopped | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/havens-living-here-home-with-a-pool-for-settling-down-with-occasional-floating.html | HAVENS: LIVING HERE; Home With a Pool: For Settling Down, With Occasional Floating | False | Interview by Brennan Kearney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/colombian-military-reports-100-rebels-killed-in-offensive.html | Colombian Military Reports 100 Rebels Killed in Offensive | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/edison-schools-cancels-harlem-building-plan.html | Edison Schools Cancels Harlem Building Plan | False | By Joseph Berger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-orden-patricia.html | Paid Notice: Deaths ORDEN, PATRICIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/quotation-of-the-day-740730.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/residential-real-estate-first-the-zoning-change-next-the-apartments.html | Residential Real Estate; First, the Zoning Change; Next, the Apartments | False | By Rachelle Garbarine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/keeping-earth-fit-for-development.html | Keeping Earth Fit for Development | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/new-video-releases-732451.html | New Video Releases | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-cregan-cullen-a.html | Paid Notice: Deaths CREGAN, CULLEN A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-media-business-advertising-addenda-trade-group-predicts-strong-sales.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trade Group Predicts Strong Sales | False | By Bill Carter With Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/spare-times-733598.html | SPARE TIMES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-kandahar-kabul-afghan-president-escapes-bullets-25-killed-bomb.html | TRACES OF TERROR: KANDAHAR AND KABUL; AFGHAN PRESIDENT ESCAPES BULLETS; 25 KILLED BY BOMB | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/tennis/allwilliams-final-in-us-open.html | All-Williams Final in U.S. Open | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/us/in-philadelphia-45-schools-meet-their-managers.html | In Philadelphia, 45 Schools Meet Their Managers | False | By Jacques Steinberg and Sara Rimer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/the-cost-of-a-sport-738298.html | The Cost of a Sport | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-arndt-edward-w-ii.html | Paid Notice: Deaths ARNDT, EDWARD W. II. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/obituaries/franklyn-holzman-economist-and-critic-of-moscow-83-dies.html | Franklyn Holzman, Economist and Critic of Moscow, 83, Dies | False | By Daniel Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/head-to-head-two-washington-hotels-break-with-convention.html | HEAD TO HEAD; Two Washington Hotels Break With Convention | False | By Jill Abramson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/driving-bells-whistles-digital-link-for-car-talk.html | DRIVING: BELLS & WHISTLES; Digital Link For Car Talk | False | By Michelle Krebs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-mccloskey-elizabeth-m.html | Paid Notice: Deaths MCCLOSKEY, ELIZABETH M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/journeys-36-hours-rochester-ny.html | JOURNEYS; 36 Hours | Rochester, N.Y. | False | By J. R. Romanko | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-europe-britain-panel-wants-to-derail-royal-train.html | World Briefing | Europe: Britain: Panel Wants to Derail Royal Train | False | By Warren Hoge (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/baseball-as-season-winds-down-mets-rev-up.html | BASEBALL; As Season Winds Down, Mets Rev Up | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/a-war-on-iraq-voices-from-a-rising-debate-746967.html | A War on Iraq? Voices From a Rising Debate | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/venus-williams-advances-to-finals.html | Venus Williams Advances to Finals | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/public-lives-an-artist-s-beloved-city-from-head-to-tail.html | PUBLIC LIVES; An Artist's Beloved City, From Head to Tail | False | By Joyce Wadler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/chief-quits-amid-the-turmoil-at-abb.html | Chief Quits Amid the Turmoil at ABB | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/article-2002090693239013476-no-title.html | Article 2002090693239013476 -- No Title | False | By Milt Freudenheim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/sports-of-the-times-shockey-disappears-in-his-pro-debut.html | Sports of The Times; Shockey Disappears In His Pro Debut | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/c-corrections-748200.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/2-pilots-at-la-guardia-removed-from-plane-for-alcohol-testing.html | 2 Pilots at La Guardia Removed From Plane for Alcohol Testing | False | By Tina Kelley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/us/director-of-the-united-way-in-washington-steps-down.html | Director of the United Way In Washington Steps Down | False | By Stephanie Strom | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/IHT-main-points-for-sustainable-development.html | Main points for sustainable development | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/inside-747637.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-in-review-david-lachapelle-all-american.html | ART IN REVIEW; David LaChapelle -- 'All American' | False | By Ken Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-in-review-jenny-holzer-protect-me-from-what-i-want.html | ART IN REVIEW; Jenny Holzer -- 'Protect Me From What I Want' | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/shanghai-journal-today-s-china-in-a-rush-has-no-time-for-bikes.html | Shanghai Journal; Today's China, in a Rush, Has No Time for Bikes | False | By Joseph Kahn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/automobiles/article-200209069205278381-no-title.html | Article 200209069205278381-4 -- No Title | False | By Michelle Krebs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/othersports/woodward-doesnt-draw-top-contenders-anymore.html | Woodward Doesn't Draw Top Contenders Anymore | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/disappointed-by-raises-officers-praise-their-union.html | Disappointed By Raises, Officers Praise Their Union | False | By Jacob H. Fries | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/l-a-war-on-iraq-voices-from-a-rising-debate-746932.html | A War on Iraq? Voices From a Rising Debate | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/eric-friedheim-92-publisher-and-arts-patron.html | Eric Friedheim, 92, Publisher and Arts Patron | False | By Wolfgang Saxon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/ex-official-of-vatican-pleads-guilty-in-conspiracy.html | Ex-Official Of Vatican Pleads Guilty In Conspiracy | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/nfl-roundup-2-top-picks-unavailable-for-giants.html | N.F.L.: ROUNDUP; 2 Top Picks Unavailable For Giants | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-americas-mexico-universities-autonomy-curbed.html | World Briefing | Americas: Mexico: Universities' Autonomy Curbed | False | By Tim Weiner (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/obituaries/roy-katz-48-fire-dept-official-is-dead.html | Roy Katz, 48, Fire Dept. Official, Is Dead | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/shopping-list-shipping-news-boat-gear-for-foul-and-fair-weather.html | SHOPPING LIST; Shipping News: Boat Gear For Foul and Fair Weather | False | By Suzanne Hamlin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-lahotan-robert.html | Paid Notice: Deaths LAHOTAN, ROBERT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/c-corrections-748226.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/incumbent-on-new-turf-jostles-for-a-place-in-redrawn-senate-district.html | Incumbent on New Turf Jostles for a Place in Redrawn Senate District | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/l-a-war-on-iraq-voices-from-a-rising-debate-746975.html | A War on Iraq? Voices From a Rising Debate | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/world-business-briefing-europe-germany-a-name-withdrawn.html | World Business Briefing | Europe: Germany: A Name Withdrawn | False | By Dow Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/tennis-notebook-connors-s-voice-is-still-clear.html | TENNIS: NOTEBOOK; Connors's Voice Is Still Clear | False | By Neil Amdur | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/havens-weekender-bennington-vt.html | HAVENS; Weekender | Bennington, Vt. | False | By David A. Kelly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/how-we-won-the-war.html | How We Won the War | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/film-review-on-the-mean-boardwalks-of-long-beach.html | FILM REVIEW; On the Mean Boardwalks of Long Beach | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-asia-south-korea-from-soccer-to-a-bigger-game.html | World Briefing | Asia: South Korea: From Soccer To A Bigger Game | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/baseball-29-yeas-for-labor-deal-yanks-say-nay.html | BASEBALL; 29 Yeas for Labor Deal; Yanks Say Nay | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/clemens-heller-85-founder-of-postwar-salzburg-seminar.html | Clemens Heller, 85, Founder Of Postwar Salzburg Seminar | False | By Paul Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/cabaret-review-finding-screwball-romance-in-the-music-of-the-40-s.html | CABARET REVIEW; Finding Screwball Romance in the Music of the 40's | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/sports-of-the-times-non-americans-offer-more-flair.html | Sports of The Times; Non-Americans Offer More Flair | False | By George Vecsey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-penn-sylvia-harris.html | Paid Notice: Deaths PENN, SYLVIA HARRIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/international/one-year-later-ridge-sees-a-country-better-prepared.html | One Year Later, Ridge Sees a Country Better Prepared | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-perspectives-one-year-later-ridge-sees-country-better-prepared.html | TRACES OF TERROR: PERSPECTIVES; One Year Later, Ridge Sees A Country Better Prepared | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/international/israel-on-high-alert-after-the-discovery-of-huge-bomb.html | Israel on High Alert After the Discovery of Huge Bomb | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-of-terror-the-region-arabs-by-degrees-oppose-american-attack-on-iraq.html | TRACES OF TERROR: THE REGION; Arabs, by Degrees, Oppose American Attack on Iraq | False | By Jane Perlez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/IHT-2-scholars-cite-documents-hinting-he-will-quit-all-key-posts-will-jiang.html | 2 scholars cite documents hinting he will quit all key posts : Will Jiang cede power after all? | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/tennis/dutchman-calmly-wins.html | Dutchman Calmly Wins | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/film-review-the-perils-of-high-school-infatuation.html | FILM REVIEW; The Perils of High School Infatuation | False | BY Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/court-papers-detail-welch-s-ge-perks.html | Court Papers Detail Welch's G.E. Perks | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/national/article-20020906911187238892-no-title.html | Article 20020906911187238892 -- No Title | False | By Dana Canedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/news/main-points-for-sustainable-development.html | Main points for sustainable development | False | International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/driving-hawaii-s-little-chunk-of-open-road.html | DRIVING; Hawaii's Little Chunk of Open Road | False | By Michele Kayal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/us/national-briefing-midwest-illinois-hotel-union-reaches-accord.html | National Briefing | Midwest: Illinois: Hotel Union Reaches Accord | False | By Steven Greenhouse (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/baseball-a-s-take-hard-road-into-history-book.html | BASEBALL; A's Take Hard Road Into History Book | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/world-business-briefing-americas-mexico-bank-merger.html | World Business Briefing | Americas: Mexico: Bank Merger | False | By Elisabeth Malkin (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/unemployment-rate-fell-to-a-fivemonth-low-in-august.html | Unemployment Rate Fell to a Five-Month Low in August | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-anthrax-inquiry-second-move-germ-attack-training-center-fires.html | TRACES OF TERROR: THE ANTHRAX INQUIRY; In Second Move, Germ Attack Training Center Fires Director | False | By William J. Broad and Kate Zernike | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/schools-chancellor-and-deputy-make-rounds-as-classes-begin.html | Schools Chancellor and Deputy Make Rounds as Classes Begin | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/c-corrections-748269.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/will-justice-department-go-after-dunlap.html | Will Justice Department Go After Dunlap? | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-europe-russia-criminal-inquiry-into-copter-crash.html | World Briefing | Europe: Russia: Criminal Inquiry Into Copter Crash | False | By Michael Wines (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/national/national-briefing-west.html | National Briefing West | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/world-business-briefing-asia-hong-kong-phone-company-loss.html | World Business Briefing | Asia: Hong Kong: Phone Company Loss | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/film-review-a-mixture-of-equal-parts-of-auteur-and-hauteur.html | FILM REVIEW; A Mixture of Equal Parts Of Auteur and Hauteur | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/world-business-briefing-asia-south-korea-bank-stake-sold.html | World Business Briefing | Asia: South Korea: Bank Stake Sold | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/l-cutbacks-at-the-library-737992.html | Cutbacks at the Library | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/hostility-and-drama-swamp-palestinian-s-hearing.html | Hostility and Drama Swamp Palestinian's Hearing | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/a-scholarship-fund-for-children-of-those-who-suffered-financial-losses.html | A Scholarship Fund for Children of Those Who Suffered Financial Losses | False | By Stephanie Strom | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/worldbusiness/IHT-you-simply-cant-get-around-itbritain-is-running.html | You simply can't get around it:Britain is running out of space | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/technology/briefing-telecommunications-tellabs-plans-to-cut-800-jobs.html | Technology Briefing\|Telecommunications: Tellabs Plans To Cut 800 Jobs | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-mafia-case.html | Metro Briefing \| New York: Manhattan: Guilty Plea In Mafia Case | False | By Benjamin Weiser (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-perspectives-tom-ridge-there-s-plenty-worry-about-plenty-be.html | TRACES OF TERROR: PERSPECTIVES/Tom Ridge; 'There's Plenty to Worry About, Plenty to Be Concerned About' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/metro-briefing-new-jersey-highlands-9-11-sculptures-moved.html | Metro Briefing \| New Jersey: Highlands: 9/11 Sculptures Moved | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-in-review-paul-henry-ramirez-space-addiction.html | ART IN REVIEW; Paul Henry Ramirez -- 'Space Addiction' | False | By Ken Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/politics/interview-with-bob-graham.html | Interview With Bob Graham | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/us/jesuits-to-pay-7.5-million-to-men-who-contended-abuse.html | Jesuits to Pay $7.5 Million to Men Who Contended Abuse | False | By Barbara Whitaker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/ge-expenses-for-ex-chief-cited-in-filing.html | G.E. Expenses For Ex-Chief Cited in Filing | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/l-a-war-on-iraq-voices-from-a-rising-debate-746924.html | A War on Iraq? Voices From a Rising Debate | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/we-still-have-a-choice-on-iraq.html | We Still Have a Choice on Iraq | False | By John F. Kerry | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/books/books-of-the-times-an-insider-s-history-of-the-dead-both-serious-and-profane.html | BOOKS OF THE TIMES; An Insider's History of the Dead, Both Serious and Profane | False | By Ben Ratliff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-americas-canada-saudis-must-now-get-visas.html | World Briefing \| Americas: Canada: Saudis Must Now Get Visas | False | By Clifford Krauss (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/article-20020906917110399465-no-title.html | Article 20020906917110399465 -- No Title | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/jazz-review-still-around-and-still-exploring-monk-s-music.html | JAZZ REVIEW; Still Around, and Still Exploring Monk's Music | False | By Ben Ratliff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-schiff-gabriele-d.html | Paid Notice: Deaths SCHIFF, GABRIELE D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/antiques-flag-bearer-of-fine-silver.html | ANTIQUES; Flag-Bearer Of Fine Silver | False | By Wendy Moonan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/pro-football-giants-hold-the-line-until-final-drive.html | PRO FOOTBALL; Giants Hold the Line Until Final Drive | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/company-briefs-748510.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/healthsouth-s-chief-made-timely-sale.html | HealthSouth's Chief Made Timely Sale | False | By Milt Freudenheim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-budget-new-study-antiterror-spending-fodder-for-rival-camps.html | TRACES OF TERROR: THE BUDGET; New Study on Antiterror Spending Is Fodder for Rival Camps | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/metro-briefing-new-york-manhattan-building-worker-hurt-in-fall.html | Metro Briefing \| New York: Manhattan: Building Worker Hurt In Fall | False | By Tina Kelley (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/IHT-1902volcano-kills-thousands-in-our-pages100-75-and-50-years-ago.html | 1902:Volcano Kills Thousands : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-guide.html | ART GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-memorials-maran-suzanne.html | Paid Notice: Memorials MARAN, SUZANNE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/train-of-the-future-soon-to-approach-stations-on-lirr-and-metro-north.html | 'Train of the Future' Soon to Approach Stations on L.I.R.R. and Metro-North | False | By Bruce Lambert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/hospital-to-equip-itself-for-terror-casualties.html | Hospital to Equip Itself for Terror Casualties | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/IHT-many-ecologists-protest-compromises-in-accord-targeting-richpoor-divide.html | Many ecologists protest 'compromises' in accord targeting rich-poor divide : Summit ends in broad pledge on world goals | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/parking-rules-743500.html | Parking Rules | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/IHT-opposing-saddam-what-the-world-should-hear-from-bush.html | Opposing Saddam : What the world should hear from Bush | False | By Gareth Evans, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/IHT-chung-runs-for-president-soccer-organizer-joins-soul-race.html | Chung runs for president : Soccer organizer joins Seoul race | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/l-parent-and-child-partners-in-learning-738433.html | Parent and Child, Partners in Learning | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/news/911-how-it-changed-lives-for-sept-11-a-world-chorus-of-remembrance.html | 9/11 HOW IT CHANGED LIVES : For Sept. 11, a world chorus of remembrance | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-in-review-kismet-the-unexpected-connection.html | ART IN REVIEW; 'Kismet' -- 'The Unexpected Connection' | False | By Ken Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-bundesman-bernhard-borden-sr.html | Paid Notice: Deaths BUNDESMAN, BERNHARD BORDEN SR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-weintraub-sweet-lorraine-berenson.html | Paid Notice: Deaths WEINTRAUB, "SWEET" LORRAINE (BERENSON) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/judge-revokes-citizenship-of-man-linked-to-nazi-war-crimes.html | Judge Revokes Citizenship of Man Linked to Nazi War Crimes | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/article-20020906917494467119-no-title.html | Article 20020906917494467119 -- No Title | False | By | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/international/china-raises-estimates-of-hiv-cases-and-warns-of-increases.html | China Raises Estimates of HIV Cases and Warns of Increases | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL; N.F.L. Matchups | Week 1 | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-europe-greece-no-1-terror-suspect-surrenders.html | World Briefing | Europe: Greece: No. 1 Terror Suspect Surrenders | False | By Anthee Carassava (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/theater-review-questioning-life-and-its-meaning-in-one-acts.html | THEATER REVIEW; Questioning Life and Its Meaning, In One-Acts | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/tennis-notebook-later-women-s-semifinals.html | TENNIS: NOTEBOOK; Later Women's Semifinals | False | By Liz Robbins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/us/ball-player-girl-is-mourned-safety-and-equity-are-debated.html | Ball-Player Girl Is Mourned; Safety and Equity Are Debated | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/journeys-for-sleep-deprived-shoppers-a-pilgrimage-to-qvc.html | JOURNEYS; For Sleep-Deprived Shoppers, a Pilgrimage to QVC | False | By Dan Shaw | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/critic-s-notebook-television-s-special-day-of-pain-and-comfort.html | CRITIC'S NOTEBOOK; Television's Special Day of Pain and Comfort | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/international/excerpts-interview-with-ridge.html | Excerpts: Interview with Ridge | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/criticized-by-the-west-mugabe-is-a-hero-to-many.html | Criticized by the West, Mugabe Is a Hero to Many | False | By Rachel L. Swarns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/film-review-an-extremely-large-group-in-urgent-need-of-sunscreen.html | FILM REVIEW; An Extremely Large Group In Urgent Need of Sunscreen | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-antos-george-t.html | Paid Notice: Deaths ANTOS, GEORGE T. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/IHT-meanwhile-in-indias-name-game-cities-are-the-big-losers.html | MEANWHILE : In India's name game, cities are the big losers | False | By Shashi Tharoor, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/politics/one-year-later-ridge-sees-a-country-better-prepared.html | One Year Later, Ridge Sees a Country Better Prepared | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/pop-and-jazz-guide-734870.html | POP AND JAZZ GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/go-ahead-drive-into-london-that-will-be-5-please.html | Go Ahead, Drive Into London. That Will Be Â¬Â£5, Please. | False | By Sarah Lyall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/baseball-minor-league-report-mets-send-prospect-home.html | BASEBALL: MINOR LEAGUE REPORT; Mets Send Prospect Home | False | By Jim Luttrell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/classified/paid-notice-deaths-moss-ronald-j.html | Paid Notice: Deaths MOSS, RONALD J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/text-mayor-michael-r-bloombergs-remarks.html | Text: Mayor Michael R. Bloomberg's Remarks | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/us/glenn-e-watts-82-is-dead-led-communications-workers.html | Glenn E. Watts, 82, Is Dead; Led Communications Workers | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-review-invasion-of-the-nude-victorians-in-the-name-of-art-of-course.html | ART REVIEW; Invasion of the Nude Victorians (In the Name of Art, of Course) | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/preserving-a-tea-set-that-captured-the-moment.html | Preserving a Tea Set That Captured the Moment | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-in-review-artist-in-the-marketplace.html | ART IN REVIEW; 'Artist in the Marketplace' | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/metro-briefing-region-2-more-west-nile-cases.html | Metro Briefing | Region: 2 More West Nile Cases | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-asia-philippines-international-court-questioned.html | World Briefing | Asia: Philippines: International Court Questioned | False | By Carlos H. Conde (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/film-review-a-soap-opera-and-its-fans-from-a-suds-blurred-lens.html | FILM REVIEW; A Soap Opera and Its Fans, From a Suds-Blurred Lens | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/c-corrections-746061.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/israel-captures-and-destroys-huge-car-bomb.html | Israel Captures and Destroys Huge Car Bomb | False | By Joel Greenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/tv-weekend-perchance-to-dream-there-s-the-rubout.html | TV WEEKEND; Perchance to Dream: There's the Rubout | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-06 | 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-of-terror-airline-safety-senators-vote-to-permit-pilots-to-carry-guns.html | TRACES OF TERROR: AIRLINE SAFETY; Senators Vote To Permit Pilots To Carry Guns | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/us-airways-is-reversing-some-changes-made-recently.html | US Airways Is Reversing Some Changes Made Recently | False | By Joe Sharkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/a-summit-victory-for-the-status-quo-752614.html | A Summit Victory For the Status Quo | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/the-saturday-profile-one-artist-one-million-memories.html | THE SATURDAY PROFILE; One Artist, One Million Memories | False | By Seth Mydans | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/a-breakfast-to-serve-up-solidarity-for-democrats.html | A Breakfast To Serve Up Solidarity For Democrats | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/IHT-1952sonic-boom-precedes-crash-in-our-pages100-75-and-50-years-ago.html | 1952:Sonic Boom Precedes Crash : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/china-now-set-to-make-copies-of-aids-drugs.html | China Now Set To Make Copies Of AIDS Drugs | False | By Elisabeth Rosenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/vlado-perlemuter-french-classical-pianist-dies-at-98.html | Vlado Perlemuter, French Classical Pianist, Dies at 98 | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/IHT-but-opportunism-abounds-critics-say-asian-states-embrace-us-war-on.html | But opportunism abounds, critics say : Asian states embrace U.S. war on terror | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/folly-in-the-face-of-famine.html | Folly in the Face of Famine | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/a-world-war-among-professors.html | A World War Among Professors | False | By Stephen Kotkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/article-2002090792527321714-no-title.html | Article 2002090792527321714 -- No Title | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/2-indian-elections-bring-vote-panel-s-chief-to-fore.html | 2 Indian Elections Bring Vote Panel's Chief to Fore | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/watching-movies-with-senator-kerry.html | Watching Movies With Senator Kerry | False | By Bill Keller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/the-battle-over-drug-discounts.html | The Battle Over Drug Discounts | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/us/national-briefing-washington-new-pressure-on-united-way.html | National Briefing | Washington: New Pressure On United Way | False | By Stephanie Strom (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-europe-ireland-record-number-of-immigrants.html | World Briefing | Europe: Ireland: Record Number Of Immigrants | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/traces-of-terror-the-widows-chic-bar-yes-but-babies-clearly-make-this-party.html | TRACES OF TERROR: THE WIDOWS; Chic Bar, Yes, But Babies Clearly Make This Party | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/1-new-funeral-practices-756482.html | New Funeral Practices | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/1-men-women-and-cars-a-love-story-749885.html | Men, Women and Cars: A Love Story | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/transplant-chief-at-mt-sinai-quits-post-in-wake-of-inquiry.html | Transplant Chief at Mt. Sinai Quits Post in Wake of Inquiry | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/for-a-teenager-the-next-best-thing-to-being-j-lo.html | For a Teenager, the Next Best Thing to Being J. Lo | False | By Jesse McKinley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/classified/paid-notice-deaths-davis-leonora.html | Paid Notice: Deaths DAVIS, LEONORA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/packing-heat-on-the-flight-deck.html | Packing Heat on the Flight Deck | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/torricelli-forrester-fight-grows-fiercer-by-the-day.html | Torricelli-Forrester Fight Grows Fiercer by the Day | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/1-a-day-of-reflection-754021.html | A Day of Reflection | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/company-briefs-768774.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/us/national-briefing-southwest-new-mexico-water-for-minnows.html | National Briefing | Southwest: New Mexico: Water For Minnows | False | By Mindy Sink (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/us/traces-of-terror-the-singer-idol-star-rethinks-9-11-role.html | TRACES OF TERROR: THE SINGER; 'Idol' Star Rethinks 9/11 Role | False | By Alex Kuczynski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/classified/paid-notice-deaths-degennaro-mary-t.html | Paid Notice: Deaths DEGENNARO, MARY T. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/tribunal-says-rwanda-is-stalling-inquiry-into-1994-killings.html | Tribunal Says Rwanda Is Stalling Inquiry into 1994 Killings | False | By Marc Lacey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/IHT-1902american-haute-couture-in-our-pages100-75-and-50-years-ago.html | 1902:American Haute Couture : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/1-learning-in-libraries-756490.html | Learning in Libraries | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/2nd-round-of-compensation-for-sept-11-victims-families.html | 2nd Round of Compensation For Sept. 11 Victims' Families | False | By David W. Chen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/IHT-german-position-on-iraq-could-be-destabilizing-for-allies-93373920888.html | German position on Iraq could be destabilizing for allies | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/sports-of-the-times-for-sisters-ambivalence-overshadows-performance.html | Sports of The Times; For Sisters, Ambivalence Overshadows Performance | False | By William C. Rhoden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-terror-inquiry-us-blames-taliban-for-civilian-deaths-american-raid.html | TRACES OF TERROR: INQUIRY; U.S. Blames Taliban for Civilian Deaths in an American Raid | False | By Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/classified/paid-notice-deaths-younger-gloria.html | Paid Notice: Deaths YOUNGER, GLORIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/once-hopeful-family-gathers-in-sorrow-for-son-who-died-in-the-andes.html | Once Hopeful Family Gathers in Sorrow for Son Who Died in the Andes | False | By Robert Hanley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/c-corrections-769444.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/us/traces-of-terror-the-strategy-bush-aides-set-strategy-to-sell-policy-on-iraq.html | TRACES OF TERROR: THE STRATEGY; Bush Aides Set Strategy to Sell Policy on Iraq | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/college-football-florida-miami-is-back-and-stakes-are-high.html | COLLEGE FOOTBALL; Florida-Miami Is Back, And Stakes Are High | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/quotation-of-the-day-766518.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/c-corrections-769436.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/classified/paid-notice-deaths-londino-william.html | Paid Notice: Deaths LONDINO, WILLIAM | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-terror-investigation-2-germany-accused-plotting-anniversary-attack-us.html | TRACES OF TERROR: THE INVESTIGATION; 2 in Germany Accused of Plotting Anniversary Attack on U.S. Base | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/traces-of-terror-across-new-york-and-the-nation-many-ways-to-reflect-on-9-11.html | TRACES OF TERROR; Across New York and the Nation, Many Ways to Reflect on 9/11 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/markets-stocks-bonds-shares-rally-but-not-enough-turn-week-positive.html | THE MARKETS: STOCKS AND BONDS; Shares Rally but Not Enough to Turn the Week Positive | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/roy-f-katz-48-fire-dept-official.html | Roy F. Katz, 48, Fire Dept. Official | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/classified/paid-notice-deaths-coburn-ruth-barnum.html | Paid Notice: Deaths COBURN, RUTH (BARNUM) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/classified/paid-notice-memorials-powell-maxwell-m.html | Paid Notice: Memorials POWELL, MAXWELL M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/classified/paid-notice-deaths-rosner-dorothy.html | Paid Notice: Deaths ROSNER, DOROTHY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/holocaust-museum-burned-in-germany.html | Holocaust Museum Burned in Germany | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/movies/critic-s-notebook-toronto-films-real-life-events-that-respond-past-excesses.html | CRITIC'S NOTEBOOK; In Toronto, Films From Real-Life Events or That Respond to Past Excesses | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/your-money/IHT-world-of-investing-as-sure-a-bet-as-you-can-find.html | World of Investing : As sure a bet as you can find | False | By James K. Glassman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/sports-business-vagabond-jets-decide-to-embrace-new-york.html | SPORTS BUSINESS; Vagabond Jets Decide To Embrace New York | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/us/a-sentence-for-corruption-ends-an-era-in-providence.html | A Sentence for Corruption Ends an Era in Providence | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/movies/film-review-just-5-guys-who-risk-their-own-lives.html | FILM REVIEW; Just 5 Guys Who Risk Their Own Lives | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-asia-cambodia-sentence-in-killings.html | World Briefing | Asia: Cambodia: Sentence In Killings | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/news/911-the-north-africa-link-terror-groups-recruit-young-north-africans.html | 9/11: THE NORTH AFRICA LINK; Terror groups recruit young North Africans | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/history-is-shadow-on-present-in-jogger-case.html | History Is Shadow On Present In Jogger Case | False | By Robert D. McFadden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/david-bierk-58-canadian-artist-who-reinterpreted-masterworks.html | David Bierk, 58, Canadian Artist Who Reinterpreted Masterworks | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-asia-taiwan-battered-from-above-and-below.html | World Briefing | Asia: Taiwan: Battered From Above And Below | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/IHT-new-heroes-and-villains-how-america-changed-since-sept-11.html | New heroes and villains : How America changed since Sept. 11 | False | By David Ignatius, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/us/florida-boys-convicted-father-s-death-family-friend-acquitted-separate-trial.html | Florida Boys Convicted in Father's Death; Family Friend Is Acquitted in Separate Trial | False | By Dana Canedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/lawsuit-says-city-allows-brutality-by-jail-officers.html | Lawsuit Says City Allows Brutality by Jail Officers | False | By Susan Saulny | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/insurers-scale-back-corporate-liability-policies.html | Insurers Scale Back Corporate Liability Policies | False | By Jonathan D. Glater and Joseph B. Treaster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/c-corrections-769401.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/international/europe/world-briefing-europe.html | World Briefing: Europe | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/l-wheres-the-left-after-9-11-767506.html | Where's the Left After 9/11? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/c-corrections-769428.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/movies/article-2002090790775928047-no-title.html | Article 2002090790775928047 -- No Title | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/l-ignorance-of-abuses-754030.html | Ignorance of Abuses | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/on-world-court-us-focus-shifts-to-shielding-officials.html | On World Court, U.S. Focus Shifts to Shielding Officials | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/inside-768510.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/l-this-is-my-homeland-752649.html | 'This Is My Homeland? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-africa-equatorial-guinea-oil-diplomacy.html | World Briefing | Africa: Equatorial Guinea: Oil Diplomacy | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/andrew-forge-78-painter-and-a-former-dean-at-yale.html | Andrew Forge, 78, Painter And a Former Dean at Yale | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/traces-terror-indecision-open-close-9-11-thorny-issue-business.html | TRACES OF TERROR: INDECISION; To Open or Close on 9/11 Is a Thorny Issue in Business | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/chiron-loses-patent-lawsuit-against-genentech-cancer-drug.html | Chiron Loses Patent Lawsuit Against Genentech Cancer Drug | False | By Andrew Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/article-2002090792416015665-no-title.html | Article 2002090792416015665 -- No Title | False | By | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/l-change-and-the-mideast-756474.html | Change and the Mideast | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/world-business-briefing-europe-britain-billionaire-to-buy-retail-chain.html | World Business Briefing | Europe: Britain: Billionaire To Buy Retail Chain | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/sports-times-there-s-plenty-blame-go-around-for-us-team-s-debacle.html | Sports of The Times; There's Plenty of Blame to Go Around for the U.S. Team's Debacle | False | By Harvey Araton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/high-school-football-sheepshead-bay-gets-off-to-fast-start-in-psal.html | HIGH SCHOOL FOOTBALL; Sheepshead Bay Gets Off To Fast Start in P.S.A.L. | False | By Fred Bierman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/introspection-as-a-prerequisite-for-peace.html | Introspection as a Prerequisite for Peace | False | By Yossi Klein Halevi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/college-football-lehigh-running-back-lacks-height-but-not-much-of-anything-else.html | COLLEGE FOOTBALL; Lehigh Running Back Lacks Height, but Not Much of Anything Else | False | By Steve Popper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/tennis-sampras-and-agassi-are-top-americans-for-another-summer.html | TENNIS; Sampras and Agassi Are Top Americans For Another Summer | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/international/asia/article-2002090794073690697-no-title.html | Article 2002090794073690697 -- No Title | False | By Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/classified/paid-notice-deaths-marcus-ray-bernstein.html | Paid Notice: Deaths MARCUS, RAY (BERNSTEIN) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/commerce-fills-a-new-york-need-toilets.html | Commerce Fills a New York Need: Toilets | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/l-tough-in-tehran-754790.html | Tough in Tehran | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/farewell-to-summer-and-its-buzzing-creatures.html | Farewell to Summer and Its Buzzing Creatures | False | By Diane Ackerman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/IHT-german-position-on-iraq-could-be-destabilizing-for-allies.html | German position on Iraq could be destabilizing for allies | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/c-corrections-769371.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/us/for-blue-collar-riviera-a-conflict-over-identity.html | For Blue-Collar Riviera, A Conflict Over Identity | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/international/africa/article-2002090793578700927-no-title.html | Article 2002090793578700927 -- No Title | False | By | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/congress-at-ground-zero-it-is-my-honor-to-say-thank-you.html | CONGRESS AT GROUND ZERO; 'It Is My Honor To Say Thank You' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/theater/a-businessman-s-hamlet-now-onstage.html | A Businessman's 'Hamlet,' Now Onstage | False | By Mel Gussow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/national/national-briefing-health-and-science.html | National Briefing: Health and Science | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/international/asia/article-200209079013498548-no-title.html | Article 200209079013498548 -- No Title | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/women-threaten-to-skip-pagaent-in-nigeria.html | Women Threaten to Skip Pageant in Nigeria | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/bridge-olympic-committee-decides-against-bridge-as-a-sport.html | BRIDGE; Olympic Committee Decides Against Bridge as a Sport | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/classified/paid-notice-deaths-shalleck-leonard-c.html | Paid Notice: Deaths SHALLECK, LEONARD C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/c-corrections-769398.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/c-corrections-769380.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-asia-hong-kong-waiting-to-inhale.html | World Briefing | Asia: Hong Kong: Waiting To Inhale | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/us/bill-to-overhaul-system-of-voting-is-seen-in-danger.html | BILL TO OVERHAUL SYSTEM OF VOTING IS SEEN IN DANGER | False | By Robert Pear | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/for-civil-court-in-brooklyn.html | For Civil Court in Brooklyn | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/world-business-briefing-americas-canada-strong-job-growth-in-august.html | World Business Briefing | Americas: Canada: Strong Job Growth In August | False | By Bernard Simon (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/pro-football-jets-and-mawae-reach-a-deal.html | PRO FOOTBALL; Jets and Mawae Reach a Deal | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/news/johannesburg-summit-big-agenda-little-action-on-worlds-problems.html | JOHANNESBURG SUMMIT : Big agenda, little action on world's problems | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/international/africa/article-200209079122961321-no-title.html | Article 200209079122961321 -- No Title | False | By | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/sentence-changed-to-3-years-for-teacher-in-sexual-assault.html | Sentence Changed to 3 Years For Teacher in Sexual Assault | False | By Robert Hanley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/pro-football-giants-let-49ers-owens-get-free-once-too-often.html | PRO FOOTBALL; Giants Let 49ers' Owens Get Free Once Too Often | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/international/asia/article-200209079039264330-no-title.html | Article 200209079039264330 -- No Title | False | By Elisabeth Rosenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/IHT-cycling-time-trials-achanging-in-vuelta.html | Cycling : Time trials a-changing in Vuelta | False | By Samuel Abt, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-terror-white-house-bush-asks-leaders-3-key-nations-for-iraq-support.html | TRACES OF TERROR: THE WHITE HOUSE; BUSH ASKS LEADERS IN 3 KEY NATIONS FOR IRAQ SUPPORT | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/l-where-s-the-left-after-9-11-767549.html | Where's the Left After 9/11? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/citigroup-near-ftc-accord-on-unit-s-loan-practices.html | Citigroup Near F.T.C. Accord on Unit's Loan Practices | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/albert-j-costello-66-ex-chief-of-w-r-grace-company.html | Albert J. Costello, 66, Ex-Chief Of W. R. Grace & Company | False | By Eric Pace | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/international/europe/article-200209079189467036-no-title.html | Article 200209079189467036 -- No Title | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-europe-russia-cooperation-of-sorts-from-georgia.html | World Briefing | Europe: Russia: Cooperation, Of Sorts, From Georgia | False | By Sophia Kishkovsky (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/movies/venice-film-festival-tries-to-quit-sinking.html | Venice Film Festival Tries to Quit Sinking | False | By Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/classified/paid-notice-memorials-hood-fred-c.html | Paid Notice: Memorials HOOD, FRED E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/article-200209079129819874-5-no-title.html | Article 200209079129819874-5 -- No Title | False | By | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/us/traces-of-terror-the-inmate-terror-suspect-admits-to-a-plot.html | TRACES OF TERROR: THE INMATE; Terror Suspect Admits to a Plot | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/pro-football-giants-notebook-fassel-second-guesses-himself.html | PRO FOOTBALL: GIANTS NOTEBOOK; Fassel Second-Guesses Himself | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-terror-investigation-afghan-leader-vows-attacks-will-not-halt-government.html | TRACES OF TERROR: THE INVESTIGATION; Afghan Leader Vows Attacks Will Not Halt Government | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/classified/paid-notice-memorials-alfandre-dr-julian-e.html | Paid Notice: Memorials ALFANDRE, DR. JULIAN E. | False | | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/congress-at-ground-zero-history-fond-of-new-york-first-congress-wasn-t.html | CONGRESS AT GROUND ZERO: HISTORY; Fond of New York, First Congress Wasn't | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/report-sees-gloomy-side-to-the-boom-in-car-sales.html | Report Sees Gloomy Side to the Boom in Car Sales | False | By Danny Hakim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/israelis-greet-high-holy-days-with-a-renewed-nervousness.html | Israelis Greet High Holy Days With a Renewed Nervousness | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/c-corrections-769452.html | Corrections | False | | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-of-terror-kandahar-a-province-celebrates-karzai-s-narrow-escape.html | TRACES OF TERROR: KANDAHAR; A Province Celebrates Karzai's Narrow Escape | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/congress-at-ground-zero-the-scene-good-will-widespread-as-congress-visits-city.html | CONGRESS AT GROUND ZERO: THE SCENE; Good Will Widespread As Congress Visits City | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/us/traces-of-terror-the-public-smaller-but-heartfelt-ceremonies-around-us.html | TRACES OF TERROR: THE PUBLIC; Smaller but Heartfelt Ceremonies Around U.S. | False | By Jim Yardley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/connections-cherished-ideas-refracted-in-history-s-lens.html | CONNECTIONS; Cherished Ideas Refracted in History's Lens | False | By Edward Rothstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/mafia-turncoat-gets-20-years-for-running-ecstasy-ring.html | Mafia Turncoat Gets 20 Years for Running Ecstasy Ring | False | By Andy Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/your-money/IHT-what-now-picking-up-the-pieces-of-your-battered-portfolio.html | What now?/ Picking up the pieces of your battered portfolio : Investors, know thy weaknesses | False | By Sharon Reier, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-middle-east-iran-missile-test-called-a-success.html | World Briefing | Middle East: Iran: Missile Test Called A Success | False | By Nazila Fathi (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/article-20020907921213454434-no-title.html | Article 20020907921213454434 -- No Title | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/your-money/IHT-book-report-how-to-get-a-foothold-in-china.html | Book Report : How to get a foothold in China | False | By Liz Alderman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/baseball-a-s-run-out-of-rallies-as-streak-ends-at-20.html | BASEBALL; A's Run Out of Rallies as Streak Ends at 20 | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/court-sets-feb-18-as-date-of-trial-for-ex-nets-star-in-shooting-death.html | Court Sets Feb. 18 As Date of Trial For Ex-Nets Star In Shooting Death | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/business-digest-764825.html | BUSINESS DIGEST | False | | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/style/IHT-heaven-near-and-far-at-venice-festival.html | Heaven, near and far, at Venice festival | False | By Roderick Conway Morris, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/college-football-kickoff.html | COLLEGE FOOTBALL; Kickoff | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/mother-s-sentence-unsettles-a-nigerian-village.html | Mother's Sentence Unsettles a Nigerian Village | False | By Norimitsu Onishi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/l-where-s-the-left-after-9-11-767557.html | Where's the Left After 9/11? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/fcc-weighs-a-sharp-easing-of-size-limits-on-big-media.html | F.C.C. Weighs A Sharp Easing Of Size Limits On Big Media | False | By Stephen Labaton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/spitzer-opens-inquiry-into-the-business-practices-of-hospital-buying-groups.html | Spitzer Opens Inquiry Into the Business Practices of Hospital Buying Groups | False | By Barry Meier | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/IHT-johannesburg-summit-big-agenda-little-action-on-worlds-problems.html | JOHANNESBURG SUMMIT : Big agenda, little action on world's problems | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-terror-perspectives-raymond-w-kelly-commissioner-redirects-energy-police.html | TRACES OF TERROR: PERSPECTIVES -- Raymond W. Kelly; A Commissioner Redirects the Energy of the Police Force | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/baseball-mets-vaughn-is-vowing-to-shape-up-next-year.html | BASEBALL; Mets' Vaughn Is Vowing To Shape Up Next Year | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/tennis-williamses-reach-back-and-smash-their-way-to-final.html | TENNIS; Williamses Reach Back and Smash Their Way to Final | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/unemployment-fell-in-august-but-drop-is-called-insignificant.html | Unemployment Fell in August, But Drop Is Called Insignificant | False | By David Leonhardt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/us-revokes-license-plates-issued-to-185-at-30-consulates.html | U.S. Revokes License Plates Issued to 185 at 30 Consulates | False | By Jacob H. Fries | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/religion-journal-critic-takes-catholicism-to-task-for-architecture.html | Religion Journal; Critic Takes Catholicism To Task for Architecture | False | By Fred Bernstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/IHT-for-sept-11-a-world-chorus-of-remembrance.html | For Sept. 11, a world chorus of remembrance | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/us/2-cases-of-malaria-are-acquired-in-us-a-rarity.html | 2 Cases of Malaria Are Acquired in U.S., a Rarity | False | By Nicholas Wade | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/leader-sees-new-york-police-in-vanguard-of-terror-fight.html | Leader Sees New York Police In Vanguard of Terror Fight | False | By Al Baker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/your-money/IHT-salvaging-your-portfolio.html | Salvaging your portfolio | False | By Sharon Reier, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/power-over-principle.html | Power Over Principle | False | By George Fisher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/IHT-afghanistan-a-major-uturn-in-us-policy-on-peacekeeping.html | Afghanistan : A major u-turn in U.S. policy on peacekeeping | False | By Mike Jendrzejczyk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/c-corrections-769410.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-of-terror-the-allies-blair-seeks-to-bridge-europe-gap-in-us-visit.html | TRACES OF TERROR: THE ALLIES; Blair Seeks To Bridge Europe Gap In U.S. Visit | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/IHT-1927anarchist-hideout-raided-in-our-pages100-75-and-50-years-ago.html | 1927:Anarchist Hideout Raided : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/franklyn-d-holzman-83-economist-critical-of-moscow.html | Franklyn D. Holzman, 83, Economist Critical of Moscow | False | By Daniel Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/international/interview-with-colin-l-powell.html | Interview With Colin L. Powell | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/international-business-fears-of-a-chill-on-britain-s-home-front.html | INTERNATIONAL BUSINESS; Fears of a Chill on Britain's Home Front | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/9-11-law-means-more-snooping-or-maybe-less.html | 9/11 Law Means More Snooping? Or Maybe Less? | False | By Patricia Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/international-business-france-may-oust-chief-of-phone-giant.html | INTERNATIONAL BUSINESS; France May Oust Chief Of Phone Giant | False | By John Tagliabue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/transactions-921696.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/classified/paid-notice-deaths-einstein-betty.html | Paid Notice: Deaths EINSTEIN, BETTY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/national/national-briefing-south.html | National Briefing South | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/college-football-army-young-and-fast-appears-ready-to-revive-past-glory.html | COLLEGE FOOTBALL; Army, Young and Fast, Appears Ready to Revive Past Glory | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/officer-accused-of-hitting-handcuffed-man.html | Officer Accused of Hitting Handcuffed Man | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/IHT-kim-complains-bush-hasnt-consulted-him-on-war-plans-from-seoul-doubts-on.html | Kim complains Bush hasn't consulted him on war plans : From Seoul, doubts on Iraq | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/national/article-2002090793506413837-no-title.html | Article 2002090793506413837 -- No Title | False | By | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/wheres-the-left-after-911.html | Where's the Left After 9/11? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/IHT-911-the-north-africa-link-terror-groups-recruit-young-north-africans.html | 9/11: THE NORTH AFRICA LINK; Terror groups recruit young North Africans | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/article-2002090791517160575-no-title.html | Article 2002090791517160575 -- No Title | False | By | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/fda-shifts-biotech-drugs-into-main-oversight-unit.html | F.D.A. Shifts Biotech Drugs Into Main Oversight Unit | False | By Andrew Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/news-summary-766046.html | NEWS SUMMARY | False | | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/l-sound-farm-policy-754013.html | Sound Farm Policy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/IHT-to-our-readers-in-japan.html | To our readers in Japan | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/business/edmund-taylor-pratt-jr-75-a-former-chairman-of-pfizer.html | Edmund Taylor Pratt Jr., 75, A Former Chairman of Pfizer | False | By Wolfgang Saxon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/congress-ground-zero-special-assembly-congress-back-its-first-city-honors.html | CONGRESS AT GROUND ZERO: THE SPECIAL ASSEMBLY; Congress, Back in Its First City, Honors Resilience of So Many | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/baseball-tigers-go-down-quietly-as-wells-goes-distance.html | BASEBALL; Tigers Go Down Quietly as Wells Goes Distance | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/traces-of-terror-city-ceremonies-candle-lightings-and-concerts.html | TRACES OF TERROR; In City, Ceremonies, Candle Lightings and Concerts | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/l-where-s-the-left-after-9-11-767530.html | Where's the Left After 9/11? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/pataki-s-tours-for-9-11-silence-usual-critics-political-thrust-and-parry-is-hard.html | Pataki's Tours for 9/11 Silence Usual Critics; Political Thrust and Parry Is Hard | False | By RICHARD PÉÏ̀ŠÃøREZ- PÉÏ̀ŠÃøA | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-07 | 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/assemblywoman-in-office-since-april-faces-a-tough-queens-field.html | Assemblywoman, in Office Since April, Faces a Tough Queens Field | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/college-football-sinking-rutgers-takes-on-water.html | COLLEGE FOOTBALL; Sinking Rutgers Takes On Water | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-hack-yetta.html | Paid Notice: Deaths HACK, YETTA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/us/threat-to-redwoods-muffles-logging-debate.html | Threat to Redwoods Muffles Logging Debate | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/l-citizens-in-a-changed-world-781703.html | Citizens in a Changed World | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-stravinsky-meets-jazz-for-fun-s-sake.html | THE NEW SEASON/MUSIC; Stravinsky Meets Jazz, for Fun's Sake | False | By Ben Sisario | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/c-corrections-782270.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/in-a-russian-governor-s-race-elements-of-farce.html | In a Russian Governor's Race, Elements of Farce | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/bowling-alleys-and-big-hair.html | Bowling Alleys and Big Hair | False | By Jennifer Reese | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/travel-advisory-correspondent-s-report-johannesburg-asks-visitors-to-stay-awhile.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Johannesburg Asks Visitors to Stay Awhile | False | By Henri E. Cauvin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-chinatown-lower-east-side-few-kind-words-are-heard-for.html | NEIGHBORHOOD REPORT: CHINATOWN/LOWER EAST SIDE; Few Kind Words are Heard for a Proposed Economic Zone | False | By Kelly Crow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/l-political-ads-757349.html | Political Ads | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-schaenen-fannie-feldman.html | Paid Notice: Deaths SCHAENEN, FANNIE (FELDMAN) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/the-guide-710580.html | THE GUIDE | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-julie-bauman-george-du-pont.html | WEDDINGS/CELEBRATIONS; Julie Bauman, George du Pont | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/l-cutting-corporate-costs-or-playing-with-fire-769312.html | Cutting Corporate Costs, Or Playing With Fire? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-davis-leonora.html | Paid Notice: Deaths DAVIS, LEONORA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/plus-cycling-armstrong-will-skip-race-in-belgium.html | PLUS: CYCLING; Armstrong Will Skip Race in Belgium | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-christina-collins-james-ridgway.html | WEDDINGS/CELEBRATIONS; Christina Collins, James Ridgway | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-germany-officials-doubt-that-couple-had-links-terror-groups.html | THREATS AND RESPONSES: GERMANY; Officials Doubt That Couple Had Links to Terror Groups | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-anne-carey-michael-kelly.html | WEDDINGS/CELEBRATIONS; Anne Carey, Michael Kelly | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/l-a-big-game-693111.html | A Big Game | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/long-island-journal-in-the-last-28-bay-houses-the-past-lives-on.html | LONG ISLAND JOURNAL; In the last 28 Bay Houses, the Past Lives On | False | By Marcelle S. Fischler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/five-questions-for-david-j-olson-if-longshoremen-strike-which-businesses-will.html | FIVE QUESTIONS for DAVID J. OLSON; If Longshoremen Strike, Which Businesses Will Suffer? | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-sacker-elion-lushe.html | Paid Notice: Deaths SACKER, ELION "LUSHE." | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-einstein-betty.html | Paid Notice: Deaths EINSTEIN, BETTY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-bess-bonita-rubenstein.html | Paid Notice: Deaths BESS, BONITA (RUBENSTEIN) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/l-holding-on-to-luke-692999.html | Holding On to Luke | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/portraits-grief-victims-they-put-fires-delighted-giving-gifts-dared-dream.html | PORTRAITS OF GRIEF: THE VICTIMS; They Put Out Fires, Delighted in Giving Gifts and Dared to Dream | False | These sketches were written by Tara Bahrampour, Carla Baranauckas, Ford Burkhart, Anthony Depalma, Aaron Donovan, Kari Haskell, Michelle O'Donnell, Michael Pollak, Anthony Ramirez and Melena Z. Ryzik. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/articles-of-faith.html | Articles of Faith | False | By James Carroll | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/opening-night-reflections-favorites-from-40-years-of-the-new-york-film-festival.html | Opening Night Reflections: Favorites From 40 Years of the New York Film Festival | False | By Andrew Sarris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/pulse-ps-baby-what-s-your-sign.html | PULSE: P.S.; Baby, What's Your Sign? | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/long-island-vines-for-a-sweet-tooth.html | LONG ISLAND VINES; For a Sweet Tooth | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/us/education-study-finds-hispanics-both-gaining-and-lagging.html | Education Study Finds Hispanics Both Gaining and Lagging | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-national-threat-to-redwoods.html | Sept. 1-7: NATIONAL; THREAT TO REDWOODS | False | By Carol Kaesuk Yoon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-once-more-into-the-sudan-once-more-the-balderdash.html | THE NEW SEASON/MOVIES; Once More Into the Sudan, Once More the Balderdash | False | By David Thomson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/l-acceptance-693154.html | Acceptance | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/staring-at-meyer-lansky.html | Staring at Meyer Lansky | False | By Clyde Haberman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-new-york-underground-deposit-another-50-cents-please-many.html | NEIGHBORHOOD REPORT: NEW YORK UNDERGROUND; Deposit Another 50 Cents, Please. Many Subway Phones Don't Work. | False | By Erika Kinetz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-bellizzi-ronald-patrick.html | Paid Notice: Deaths BELLIZZI, RONALD PATRICK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/yourmoney/against-the-grain-at-the-vice-fund.html | Against the Grain at the Vice Fund | False | By Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-jennifer-gale-alex-mantzaris.html | WEDDINGS/CELEBRATIONS; Jennifer Gale, Alex Mantzaris | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/inside-781843.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/engineering-food-for-africans.html | Engineering Food for Africans | False | By Marc Lacey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/as-suffolk-sprays-nassau-holds-its-fire.html | As Suffolk Sprays, Nassau Holds Its Fire | False | By John Rather | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/international/perspectives-sept-11-and-beyond.html | Perspectives: Sept. 11 and Beyond | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-deutscher-robert-irwin.html | Paid Notice: Deaths DEUTSCHER, ROBERT IRWIN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/the-hang-glider.html | The Hang Glider | False | By James Gorman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/li-work-when-advertising-mixes-fact-and-fiction.html | L.I. @ WORK; When Advertising Mixes Fact and Fiction | False | By Warren Strugatch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/the-final-days.html | The Final Days | False | By Carlo D'Este | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-bronx-river-hoping-urbanites-will-venture-where-crabs.html | NEIGHBORHOOD REPORT: BRONX RIVER; Hoping Urbanites Will Venture Where Crabs and Killifish Thrive | False | By Seth Kugel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/from-cuomo-and-mccall-vague-plans-for-unity.html | From Cuomo And McCall, Vague Plans For Unity | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/before-barbie-there-was-shirley-temple.html | Before Barbie, There Was Shirley Temple | False | By Hilary S. Wolfson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/new-season-music-fine-arts-television-radio-trickle-urgent-stream.html | THE NEW SEASON/MUSIC, FINE ARTS, TELEVISION AND RADIO; From Trickle To Urgent Stream | False | By Paul Griffiths | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/bulletin-board-for-comfort-friends-and-family-dined-out.html | BULLETIN BOARD; For Comfort, Friends and Family Dined Out | False | By Seth W. Feaster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-dance-an-emphasis-on-illusion.html | THE NEW SEASON/DANCE; An Emphasis on Illusion | False | By Jack Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/us/threats-responses-poll-poll-finds-unease-terror-fight-concerns-about-war-iraq.html | THREATS AND RESPONSES: THE POLL; Poll Finds Unease on Terror Fight And Concerns About War on Iraq | False | By Adam Clymer and Janet Elder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-karena-elwell-martijn-rasser.html | WEDDINGS/CELEBRATIONS; Karena Elwell, Martijn Rasser | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-fine-arts-television-and-radio-welcoming-the-odd-weed.html | THE NEW SEASON/MUSIC, FINE ARTS, TELEVISION AND RADIO; Welcoming the Odd Weed | False | By Bernard Holland | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/personal-business-as-portfolios-shrink-retirees-warily-seek-work.html | Personal Business; As Portfolios Shrink, Retirees Warily Seek Work | False | By Melinda Ligos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/l-citizens-in-a-changed-world-781690.html | Citizens in a Changed World | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-new-york-up-close-to-bikers-an-open-door-is-no-invitation.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; To Bikers, an Open Door Is No Invitation | False | By Jim O'Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/business-diary-passing-up-the-steak-to-save-on-air-fare.html | BUSINESS DIARY; Passing Up the Steak To Save on Air Fare | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/tales-of-the-tube-from-tawdry-to-absurd.html | Tales of the Tube, From Tawdry to Absurd | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/c-corrections-781010.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/backlash-it-s-time-to-turn-off-those-bells-and-whistles.html | BACKSLASH; It's Time to Turn Off Those Bells and Whistles | False | By Matt Richtel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/neologizing-101-693138.html | Neologizing 101 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-pratt-edmund-t-jr.html | Paid Notice: Deaths PRATT, EDMUND T., JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/in-the-region-new-jersey-upscale-apartment-communities-for-older-renters.html | In the Region/New Jersey; Upscale Apartment Communities for Older Renters | False | By Antoinette Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-delia-hale-david-biddison.html | WEDDINGS/CELEBRATIONS; Delia Hale, David Biddison | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/top-hats-swinging-harlem-humming-a-joyful-noise-for-a-cat-named-lionel-hampton.html | Top Hats Swinging, Harlem Humming, a Joyful Noise for a Cat Named Lionel Hampton | False | By Alan Feuer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-camp-david-blair-meeting-with-bush-fully-endorses-us-plans-for.html | THREATS AND RESPONSES: CAMP DAVID; Blair, Meeting With Bush, Fully Endorses U.S. Plans For Ending Iraqi Threat | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/theater/the-new-season-theater-just-what-is-a-musical-broadway-has-a-new-definition.html | THE NEW SEASON/THEATER; Just What Is a Musical? Broadway Has a New Definition | False | By Don Shewey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/reflections-on-an-america-transformed.html | Reflections on an America Transformed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-afghanistan-karzai-under-heavy-us-guard-travels-honor.html | THREATS AND RESPONSES: AFGHANISTAN; Karzai, Under Heavy U.S. Guard, Travels to Honor Assassinated Resistance Leader | False | By John F. Burns With James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/responsible-party-brewster-kahle-a-library-of-the-web-on-the-web.html | RESPONSIBLE PARTY -- BREWSTER KAHLE; A Library Of the Web, On the Web | False | By Judy Tong | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/international/asia/fans-and-players-at-a-korean-soccer-stadium-root-for.html | Fans and Players at a Korean Soccer Stadium Root for Unity | False | By Don Kirk | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/a-feat-of-engineering-and-its-consequences.html | A Feat of Engineering, and Its Consequences | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/gazeteer.html | Gazeteer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/after-the-darkest-year-a-changed-wall-st.html | After the 'Darkest Year,' a Changed Wall St. | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-up-and-coming-17-years-old-and-gravely-going-on-40.html | THE NEW SEASON/MOVIES -- UP AND COMING; 17 Years Old And Gravely Going on 40 | False | By Dana Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/automobiles/behind-the-wheel-2003-nissan-350z-fast-forward-greatest-z-hits-vol-5.html | BEHIND THE WHEEL/2003 Nissan 350Z; Fast Forward: Greatest 'Z' Hits, Vol. 5 | False | By Tony Swan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/football-world-travel-gives-giants-toomer-perspective-and-purpose.html | FOOTBALL; World Travel Gives Giants' Toomer Perspective, and Purpose | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/graffiti-as-art-as-a-gang-tag-as-a-mess.html | Graffiti as Art. As a Gang Tag. As a Mess. | False | By Marc Ferris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-dawson-breaks-away-from-the-creek.html | THE NEW SEASON/MOVIES; Dawson Breaks Away From the Creek | False | By David Hochman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/c-corrections-751812.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/politics-in-the-89th-district-a-party-divided.html | POLITICS; In the 89th District, a Party Divided | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/residential-sales.html | Residential Sales | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-sharon-telesca-gerald-feurer.html | WEDDINGS/CELEBRATIONS; Sharon Telesca, Gerald Feurer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/horse-racing-lido-palace-gets-rolling-in-time-to-win-woodward.html | HORSE RACING; Lido Palace Gets Rolling In Time to Win Woodward | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-national-iraq-hearings-in-congress.html | Sept. 1-7: NATIONAL; IRAQ HEARINGS IN CONGRESS | False | By David Firestone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/defunct-hartford-store-is-reborn-as-a-college.html | Defunct Hartford Store Is Reborn as a College | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-doernberg-walter-s-jr.html | Paid Notice: Deaths DOERNBERG, WALTER S., JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/life-in-the-hamptons-according-to-rivers.html | Life in the Hamptons, According to Rivers | False | By Helen A. Harrison | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/books-in-brief-smoke-grief-and-dinosaurs.html | BOOKS IN BRIEF; Smoke, Grief and Dinosaurs | False | By Steven Heller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/way-we-live-now-9-8-02-diagnosis-seizures-that-won-t-stop-102-0-fever-infection.html | THE WAY WE LIVE NOW: 9-8-02: DIAGNOSIS; Seizures that won't stop; A 102\$(0\$) fever; An infection in the blood | False | By Lisa Sanders, M.d. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/possessed-a-machine-inspires-a-break-with-decor.html | POSSESSED; A Machine Inspires A Break With Dï¿½Ã©cor | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/football-the-jets-defense-needs-an-introduction.html | FOOTBALL; The Jets' Defense Needs an Introduction | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/market-watch-rebound-from-ruin-if-not-from-distrust.html | MARKET WATCH; Rebound From Ruin, if Not From Distrust | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-melissa-modarressi-hewett-woodward.html | WEDDINGS/CELEBRATIONS; Melissa Modarressi, Hewett Woodward | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/l-holding-on-to-luke-692972.html | Holding On to Luke | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-londino-william.html | Paid Notice: Deaths LONDINO, WILLIAM | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-on-language-bubbling-up.html | THE WAY WE LIVE NOW: 9-8-02: ON LANGUAGE; Bubbling Up | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/streetscapes-packer-collegiate-institute-touch-ivy-league-grows-brooklyn-heights.html | Streetscapes/Packer Collegiate Institute; A Touch of Ivy League Grows in Brooklyn Heights | False | By Christopher Gray | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/l-leonard-garment-tilden-high-memories-726826.html | LEONARD GARMENT; Tilden High Memories | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-lyle-humphrey-patrick-johnson.html | WEDDINGS/CELEBRATIONS; Lyle Humphrey, Patrick Johnson | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/new-season-music-fine-arts-television-radio-berlioz-problem-nothing-but.html | THE NEW SEASON/MUSIC, FINE ARTS, TELEVISION AND RADIO; Berlioz A Problem? Nothing But | False | By Richard Taruskin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/religion-friendship-and-faith-on-view.html | RELIGION; Friendship And Faith On View | False | By Diana Marszalek | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-idol-returns-her-image-remade.html | THE NEW SEASON/MUSIC; Idol Returns, Her Image Remade | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/theater/the-new-season-theater-hearts-afire-or-broken.html | THE NEW SEASON/THEATER; Hearts Afire, or Broken | False | By Ben Brantley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-fine-arts-television-and-radio-minimalism-with-sweep.html | THE NEW SEASON/MUSIC, FINE ARTS, TELEVISION AND RADIO; Minimalism With Sweep | False | By Allan Kozinn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/l-a-master-salesman-who-wears-sneakers-769347.html | A Master Salesman Who Wears Sneakers | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/restaurants-a-dream-in-green.html | RESTAURANTS; A Dream in Green | False | By Karla Cook | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/notes-on-the-darkest-day.html | Notes on the Darkest Day | False | By Walter Kim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/baseball-wells-slightly-hurt-in-early-morning-assault-police-say.html | BASEBALL; Wells Slightly Hurt in Early-Morning Assault, Police Say | False | By Jacob H. Fries | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/postings-skadden-arps-signs-white-plains-lease-48842-sq-feet-in-westchester.html | POSTINGS; Skadden, Arps Signs White Plains Lease; 48,842 Sq. Feet In Westchester | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-art-another-essential-attraction-sojourns-in-queens.html | THE NEW SEASON/ART; Another Essential Attraction Sojourns in Queens | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/russia-punishes-commanders-for-copter-crash-that-killed-119.html | Russia Punishes Commanders for Copter Crash That Killed 119 | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/seeking-what-lies-beneath.html | Seeking What Lies Beneath | False | By Claudia Rowe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/quotation-of-the-day-773387.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/baseball-after-streak-a-s-look-back-in-amazement-at-the-angels.html | BASEBALL; After Streak, A's look Back In Amazement at the Angels | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/waiter-who-lost-job-on-sept-11-struggles-to-get-by.html | Waiter Who Lost Job on Sept. 11 Struggles to Get By | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/investing-diary-a-forecast-for-uncertainty.html | INVESTING: DIARY; A Forecast for Uncertainty | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/l-bring-back-the-wood-782416.html | Bring Back the Wood | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-park-slope-a-plan-to-keep-the-towers-from-taking-over.html | NEIGHBORHOOD REPORT: PARK SLOPE; A Plan to Keep the Towers From Taking Over | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-felicia-hoffenberg-gregory-taubin.html | WEDDINGS/CELEBRATIONS; Felicia Hoffenberg, Gregory Taubin | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-dana-pearce-roger-van-voorhis.html | WEDDINGS/CELEBRATIONS; Dana Pearce, Roger Van Voorhis | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/othersports/feedback-on-tennis.html | Feedback on Tennis | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/college-football-facing-miami-florida-blinks.html | COLLEGE FOOTBALL; Facing Miami, Florida Blinks | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-stoddard-margery-p.html | Paid Notice: Deaths STODDARD, MARGERY P. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/wayfaring-at-waverly-in-silver-lake.html | 'Wayfaring at Waverly in Silver Lake' | False | By James McCourt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/a-company-makes-a-noteworthy-return-with-a-resistible-rise.html | A Company Makes a Noteworthy Return With a Resistible Rise | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/a-healing-economy.html | A Healing Economy? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-kelley-king-benton-heyworth.html | WEDDINGS/CELEBRATIONS; Kelley King, Benton Heyworth | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-government-rebate-checks-in-mail.html | BRIEFING: GOVERNMENT; REBATE CHECKS IN MAIL | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-courts-rabbi-murder-trial.html | BRIEFING: COURTS; RABBI MURDER TRIAL | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/among-the-heroes.html | 'Among the Heroes' | False | By Jere Longman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/the-fourth-target.html | The Fourth Target | False | By M. G. Lord | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-washington-memo-feeling-secure-us-failed-grasp-bin-laden.html | THREATS AND RESPONSES: WASHINGTON MEMO; Feeling Secure, U.S. Failed to Grasp bin Laden Threat | False | By Patrick E. Tyler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-the-last-color-line.html | THE WAY WE LIVE NOW: 9-8-02; The Last Color Line | False | By James Traub | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-robin-laidlaw-jonathan-lincoln.html | WEDDINGS/CELEBRATIONS; Robin Laidlaw, Jonathan Lincoln | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-zinkus-daniel-m.html | Paid Notice: Deaths ZINKUS, DANIEL M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/l-introduction-692956.html | Introduction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/c-corrections-782262.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/c-corrections-768014.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-a-masterpiece-of-animation.html | THE NEW SEASON/MOVIES; A Masterpiece Of Animation | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/boy-5-dies-after-being-hit-by-car-in-bronx.html | Boy, 5, Dies After Being Hit by Car in Bronx | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/the-close-reader-what-would-orwell-do.html | THE CLOSE READER; What Would Orwell Do? | False | By Judith Shulevitz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/othersports/a-transplanted-pastime.html | A Transplanted Pastime | False | By Sophia Hollander | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/l-a-double-standard-782432.html | A Double Standard? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/college-football-boston-college-offsets-slow-starts-with-fast-finishes.html | COLLEGE FOOTBALL; Boston College Offsets Slow Starts With Fast Finishes | False | By Bill Pennington | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/l-classical-music-television-s-role-726818.html | CLASSICAL MUSIC; Television's Role | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-memorials-wallstein-william-charles.html | Paid Notice: Memorials WALLSTEIN, WILLIAM CHARLES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/cuttings-beauty-and-color-born-of-devastation.html | CUTTINGS; Beauty and Color Born of Devastation | False | By Patricia A. Taylor | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-rachel-zimmerman-seth-teller.html | WEDDINGS/CELEBRATIONS; Rachel Zimmerman, Seth Teller | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/starting-over.html | Starting Over | False | By Katherine Rosman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-slim-shady-gets-his-close-up.html | THE NEW SEASON/MOVIES; Slim Shady gets His Close-Up | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/taking-treasure-island-into-space-and-animation-onto-the-imax-screen.html | Taking 'Treasure Island' Into Space And Animation Onto the Imax Screen | False | By John Canemaker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-anderson-conrad-s.html | Paid Notice: Deaths ANDERSON, CONRAD S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/l-in-defense-of-the-men-782424.html | In Defense of the Men | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-wow-i-was-a-director-and-i-wanted-to-say-whoa.html | THE NEW SEASON/MOVIES; Wow, I Was a Director, and I Wanted to Say, Whoa! | False | By Stephen Gaghan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/l-zimbabwe-s-plight-757276.html | Zimbabwe's Plight | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/private-sector-weeding-out-the-bad-apples-before-they-get-to-harvard.html | Private Sector; Weeding Out the Bad Apples (Before They Get to Harvard) | False | By Lynnley Browning (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/theater/the-new-season-theater-that-man-from-la-mancha.html | THE NEW SEASON/THEATER; That Man From La Mancha | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/fashion/weddings/lawson-allen-and-lars-albright.html | Lawson Allen and Lars Albright | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-oui-the-accent-is-french-for-a-change.html | THE NEW SEASON/MUSIC; Oui, the Accent Is French for a Change | False | By James R. Oestreich (COMPILED WITH THE ASSISTANCE OF BEN SISARIO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-deirdre-whelan-matthew-del-negro.html | WEDDINGS/CELEBRATIONS; Deirdre Whelan, Matthew Del Negro | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-liebowitz-bruce-jay.html | Paid Notice: Deaths LIEBOWITZ, BRUCE JAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-fertik-harry-alan.html | Paid Notice: Deaths FERTIK, HARRY ALAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/news-summary-780251.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-perls-amelia-nee-blumenthal.html | Paid Notice: Deaths PERLS, AMELIA (NEE BLUMENTHAL) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/l-cutting-corporate-costs-or-playing-with-fire-769320.html | Cutting Corporate Costs, Or Playing With Fire? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-architecture-designing-in-the-dark-workshop-of-the-soul.html | THE NEW SEASON/ARCHITECTURE; Designing in the Dark Workshop of the Soul | False | By Herbert Muschamp | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-she-breaks-the-rule-that-says-actresses-can-t-age.html | THE NEW SEASON/MOVIES; She Breaks the Rule That Says Actresses Can't Age | False | By Karen Durbin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/l-classical-music-dispelling-the-fear-726761.html | CLASSICAL MUSIC; Dispelling the Fear | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-the-ethicist-volume-control.html | THE WAY WE LIVE NOW: 9-8-02: THE ETHICIST; Volume Control | False | By Randy Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-davgin-bonnie-b.html | Paid Notice: Deaths DAVGIN, BONNIE B. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/l-mrs-harlan-s-editor-622664.html | Mrs. Harlan's Editor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-national-cuomo-withdraws.html | Sept. 1-7: NATIONAL; CUOMO WITHDRAWS | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/portfolios-etc-numbers-look-better-but-markets-see-the-worst.html | PORTFOLIOS, ETC.; Numbers Look Better, but Markets See the Worst | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/baseball-inside-baseball-luxury-tax-on-clubs-less-than-meets-eye.html | BASEBALL: INSIDE BASEBALL; Luxury Tax on Clubs: Less Than Meets Eye | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-weiss-herman-bill.html | Paid Notice: Deaths WEISS, HERMAN BILL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/up-front-worth-noting-an-offer-and-a-cucumber-the-state-can-hardly-refuse.html | UP FRONT: WORTH NOTING; An Offer (and a Cucumber) The State Can Hardly Refuse | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/dining-out-reminiscent-of-japan-in-taste-and-setting.html | DINING OUT; Reminiscent of Japan in Taste and Setting | False | By Patricia Brooks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/soapbox-directors-cut.html | SOAPBOX; Directors' Cut | False | By Dorothy K. Light | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/a-city-takes-steps-to-get-back-in-touch-with-its-festive-side.html | A City Takes Steps to Get Back in Touch With Its Festive Side | False | By Frances Chamberlain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-allison-ross-j-matthew-hanna.html | WEDDINGS/CELEBRATIONS; Allison Ross, J. Matthew Hanna | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/executive-life-can-a-test-gauge-the-value-of-an-mba.html | Executive Life; Can a Test Gauge the Value of an M.B.A.? | False | By Maggie Jackson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-and-responses-britain-opposition-is-growing-to-blair-s-stand-on-iraq.html | THREATS AND RESPONSES: BRITAIN; Opposition Is Growing To Blair's Stand on Iraq | False | By Sarah Lyall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-art-brave-enough-to-be-himself.html | THE NEW SEASON/ART; Brave Enough to Be Himself | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/c-corrections-622451.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/big-green-monster-hidden-superhero.html | Big Green Monster, Hidden Superhero | False | By Frank Decaro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/view-cosmetics-without-guilt.html | VIEW; Cosmetics Without Guilt | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-thomas-leonard-chris-lione.html | WEDDINGS/CELEBRATIONS; Thomas Leonard, Chris Lione | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-vows-jennifer-belle-and-andrew-krents.html | WEDDINGS/CELEBRATIONS; VOWS; Jennifer Belle and Andrew Krents | False | By Elaine Louie | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/l-citizens-in-a-changed-world-781711.html | Citizens in a Changed World | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/the-boating-report-adventure-at-the-city-s-waterfront.html | THE BOATING REPORT; Adventure at the City's Waterfront | False | By Herb McCormick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/up-front-worth-noting-the-dogs-are-ok-if-they-re-carry-out.html | UP FRONT: WORTH NOTING; The Dogs Are O.K. . . . If They're Carry-Out | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/baseball-mets-walker-sweats-out-a-victory.html | BASEBALL; Mets' Walker Sweats Out a Victory | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-national-cianci-s-last-act.html | Sept. 1-7: NATIONAL; CIANCI'S LAST ACT | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/l-a-big-game-693120.html | A Big Game | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/prices-continue-robust-upward-march.html | Prices Continue Robust Upward March | False | By Edwin McDowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/offstage-with-the-newest-star-in-the-firmament.html | Offstage with the newest star in the firmament. | False | By Alex Kuczynski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/l-rusedski-spoke-truth-782440.html | Rusedski Spoke Truth | False | By Vivian Marino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/yourmoney/passing-up-the-steak-to-save-on-air-fare.html | Passing Up the Steak to Save on Air Fare | False | By Vivian Marino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/don-t-rebuild-reimagine.html | Don't Rebuild. Reimagine. | False | By Herbert Muschamp | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/the-view-from-derby-some-alumni-go-way-back-others-go-way-way-way-back.html | The View From Derby; Some Alumni Go Way Back, Others Go Way, Way, Way Back | False | By Christine Digrazia | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/football-week-1-checklist.html | FOOTBALL; Week 1 Checklist | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/article-2002090892617607989-no-title.html | Article 2002090892617607989 -- No Title | False | By Anemona Hartocollis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/travel-advisory-global-treasure-hunt.html | TRAVEL ADVISORY; Global Treasure Hunt | False | By Marjorie Connelly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-national-florida-boys-convicted.html | Sept. 1-7: NATIONAL; FLORIDA BOYS CONVICTED | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/us/for-11-states-a-close-eye-on-high-profile-primaries.html | For 11 States, a Close Eye on High-Profile Primaries | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-alexandra-tsamutalis-david-luster.html | WEDDINGS/CELEBRATIONS; Alexandra Tsamutalis, David Luster | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/books-in-brief-622869.html | BOOKS IN BRIEF | False | By Eric P. Nash | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-brief-health-care-agreement.html | IN BRIEF; Health-Care Agreement | False | By Stewart Ain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/businesses-give-summer-mixed-review.html | Businesses Give Summer Mixed Review | False | By Stacy Albin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-nothing-like-the-icon-on-the-fridge.html | THE NEW SEASON/MOVIES; Nothing Like the Icon on the Fridge | False | By Stephanie Zacharek | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-matura-stephen.html | Paid Notice: Deaths MATURA, STEPHEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-anne-amelio-jose-gonzalez.html | WEDDINGS/CELEBRATIONS; Anne Amelio, Jose Gonzalez | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-decorato-doris.html | Paid Notice: Deaths DECORATO, DORIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-national-shape-up.html | Sept. 1-7: NATIONAL; SHAPE UP! | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/in-the-region-long-island-developers-create-offices-from-industrial-sites.html | In the Region/Long Island; Developers Create Offices From Industrial Sites | False | By Carole Paquette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-thomson-jean.html | Paid Notice: Deaths THOMSON, JEAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/travel-advisory-sept-11-forecast-full-at-hotels-downtown.html | TRAVEL ADVISORY; Sept. 11 Forecast: Full At Hotels Downtown | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-brief-natural-gas-pipeline-nears-federal-approval.html | IN BRIEF; Natural Gas Pipeline Nears Federal Approval | False | By John Rather | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-development-abbey-development.html | BRIEFING: DEVELOPMENT; ABBEY DEVELOPMENT | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/the-new-season-art-from-600-faces-a-total-portrait.html | THE NEW SEASON/ART; From 600 Faces, a 'Total Portrait' | False | By Sarah Boxer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/by-the-way-monthly-reader.html | BY THE WAY; Monthly Reader | False | By Maria Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-theater-beckett-and-brecht-and-carol-burnett.html | THE NEW SEASON/THEATER; Beckett and Brecht And Carol Burnett | False | By Bruce Weber (COMPILED WITH THE ASSISTANCE OF CAROL COBURN.) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/a-warrior-s-tale.html | A Warrior's Tale | False | By Stephen J. Dubner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/in-mary-s-footsteps.html | In Mary's Footsteps | False | By Janet Burroway | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-business-two-months-of-treats-at-restaurants-on-the-hudson.html | IN BUSINESS; Two Months of Treats At Restaurants on the Hudson | False | By Johanna Jainchill | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-a-drum-roll-and-a-bow.html | THE NEW SEASON/MUSIC; A Drum Roll, and a Bow | False | By Ben Ratliff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/practical-traveler-strategies-for-state-parks.html | PRACTICAL TRAVELER; Strategies For State Parks | False | By Martha Stevenson Olson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-morello-steven-patrick.html | Paid Notice: Deaths MORELLO, STEVEN PATRICK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/hockey-optimism-for-rangers-and-devils-and-islanders-too.html | HOCKEY; Optimism for Rangers, and Devils and Islanders, Too | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/a-sampling-of-9-11-events.html | A Sampling Of 9/11 Events | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-television-radio-a-mobster-a-misanthropist-and-an-east-coast-csi.html | THE NEW SEASON/TELEVISION/RADIO; A Mobster, a Misanthropist and an East Coast 'C.S.I.' | False | By Bill Carter (COMPILED WITH THE ASSISTANCE OF ANNA BAHNEY) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/the-hole-in-the-skyline.html | The Hole in the Skyline | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/back-to-the-starship-enterprise-as-the-franchise-goes-where-it-s-gone-before.html | Back to the Starship Enterprise, as the Franchise Goes Where It's Gone Before | False | By Stuart Klawans | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/sports-times-williams-sisters-their-own-world-don-t-need-opening-act.html | Sports of The Times; Williams Sisters, in Their Own World, Don't Need an Opening Act | False | By George Vecsey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-kathleen-cunningham-anthony-blue-jr.html | WEDDINGS/CELEBRATIONS; Kathleen Cunningham, Anthony Blue Jr. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-who-s-no-1-among-no-1-s.html | THE NEW SEASON/MUSIC; Who's No. 1 Among No. 1's? | False | By Neil Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-iraqis-us-says-hussein-intensifies-quest-for-bomb-parts.html | THREATS AND RESPONSES: THE IRAQIS; U.S. SAYS HUSSEIN INTENSIFIES QUEST FOR A-BOMB PARTS | False | By Michael R. Gordon and Judith Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/ballet-theater-will-rock-to-a-beatle-the-quiet-one.html | Ballet Theater Will Rock to a Beatle (the Quiet One) | False | By Anna Bahney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/war-of-secrets-not-much-has-changed-in-a-system-that-failed.html | War of Secrets; Not Much Has Changed in a System That Failed | False | By James Risen and David Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/one-small-party-s-primary-could-have-a-big-impact.html | One Small Party's Primary Could Have a Big Impact | False | By RICHARD Pêïˆ§Ã¢REZ–PEÃïˆ§Ã«A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-naomi-davis-conal-murray-jr.html | WEDDINGS/CELEBRATIONS; Naomi Davis, Conal Murray Jr. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/tennis-classic-sports-excitement-builds-for-men-s-final.html | TENNIS; Classic Sports: Excitement Builds for Men's Final | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/editorial-observer-9-11-00-air-congestion-a-hot-enron-and-unhung-chads.html | Editorial Observer; 9/11/00: Air Congestion, a Hot Enron and Unhung Chads | False | By ANDRÃ©ˆ§Ã¢S MARTINEZ | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/clerics-daunting-task-forming-9-11-sermons-messages-may-resonate-for-many.html | Clerics' Daunting Task: Forming 9/11 Sermons; Messages May Resonate for Many, As Secular Leaders Echo the Past | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-height-of-ambition.html | The Height of Ambition | False | By James Glanz and Eric Lipton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-horowitz-dr-arnold.html | Paid Notice: Deaths HOROWITZ, DR. ARNOLD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/trust-no-one-in-new-york-everyone-is-suspect.html | Trust No One: In New York, Everyone Is Suspect | False | By Jim Dwyer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-kreuzer-barton.html | Paid Notice: Deaths KREUZER, BARTON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-person-the-reptile-wrangler.html | IN PERSON; The Reptile Wrangler | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-business-anthropologie-and-others-arrive-at-the-westchester-mall.html | IN BUSINESS; Anthropologie and Others Arrive at the Westchester Mall | False | By Susan Hodara | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/road-and-rail-merge-ahead.html | ROAD AND RAIL; Merge Ahead? | False | By John Sullivan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/artsspecial/art-listings.html | Art Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-kristin-manton-jack-plym.html | WEDDINGS/CELEBRATIONS; Kristin Manton, Jack Plym | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/new-world-heritage-sites-mona-lisa-rival-to-start-threecity-tour-of.html | New World Heritage Sites; Mona Lisa Rival to Start Three-City Tour of U.S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-midwood-in-the-borough-of-kings-an-ivy-league-look-alike.html | NEIGHBORHOOD REPORT: MIDWOOD; In the Borough of Kings, an Ivy League Look-Alike | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-lash-richard-m-71-aka-ricardo-pestana.html | Paid Notice: Deaths LASH, RICHARD M., 71, AKA "RICARDO PESTANA," | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-a-hybrid-style-equine-modern.html | THE NEW SEASON/MUSIC; A Hybrid Style: Equine Modern | False | By James R. Oestreich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/business-how-to-tie-pay-to-goals-instead-of-the-stock-price.html | Business; How to Tie Pay to Goals, Instead of the Stock Price | False | By Daniel Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/yourmoney/tax-break-for-homes-affected-by-sept-11.html | Tax Break for Homes Affected by Sept. 11 | False | By Jan M. Rosen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | By Kathryn Shattuck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/lives-duty-free.html | LIVES; Duty Free | False | By Spike Gillespie | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-television-radio-waiting-finally-ends-but-worrying-never-will.html | THE NEW SEASON/TELEVISION/RADIO; The Waiting Finally Ends, but the Worrying Never Will | False | By Julie Salamon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/l-playbill-an-earlier-showbill-726877.html | PLAYBILL; An Earlier Showbill | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/l-holding-on-to-luke-693103.html | Holding On to Luke | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-marcus-ray-bernstein.html | Paid Notice: Deaths MARCUS, RAY (BERNSTEIN) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/chapters/the-dark-bride.html | 'The Dark Bride' | False | By Laura Restrepo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-upper-east-side-boat-without-paddle-worse-no-parking-place.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Boat Without a Paddle? Worse. No Parking Place. | False | By Erika Kinetz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-international-karzai-escapes-death.html | Sept. 1-7: INTERNATIONAL; KARZAI ESCAPES DEATH | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-a-hero-never-out-out-of-date.html | THE NEW SEASON/MOVIES; A Hero Never Out of Date | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-car-insurance-unhelpful-companies.html | BRIEFING: CAR INSURANCE; UNHELPFUL COMPANIES | False | By John Holl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/tennis-all-american-dream-final-for-agassi-and-sampras.html | TENNIS; All-American Dream Final For Agassi and Sampras | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-schiff-gabriele-d.html | Paid Notice: Deaths SCHIFF, GABRIELE D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-dance-dancers-who-stand-apart.html | THE NEW SEASON/DANCE; Dancers Who Stand Apart | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/pulse-pitting-man-against-sweat.html | PULSE; Pitting Man Against Sweat | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/l-will-id-checks-keep-the-voters-away-756709.html | Will ID Checks Keep the Voters Away? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/ah-the-hamptons-home-of-martinis-models-and-boxing.html | Ah, the Hamptons, Home of Martinis, Models and . . . Boxing? | False | By David Winzelberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-shalleck-leonard-c.html | Paid Notice: Deaths SHALLECK, LEONARD C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/essay-a-line-drawn-in-the-sands-of-time.html | ESSAY; A Line Drawn in the Sands of Time | False | By Beverly Swerling | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/l-citizens-in-a-changed-world-781720.html | Citizens in a Changed World | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/books-in-brief-622850.html | BOOKS IN BRIEF | False | By Bill Sharp | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-ehsan-zahra.html | Paid Notice: Deaths EHSAN, ZAHRA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/evening-hours-ole-etc.html | EVENING HOURS; Olé'sâ€¦, Etc. | False | By Bill Cunningham | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-art-mythic-and-radically-new.html | THE NEW SEASON/ART; Mythic, and Radically New | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-white-james-b.html | Paid Notice: Deaths WHITE, JAMES B. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-fine-arts-television-and-radio-from-the-epic-to-the-jazzy.html | THE NEW SEASON/MUSIC, FINE ARTS, TELEVISION AND RADIO; From the Epic to the Jazzy | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-it-ought-to-be-a-movie-they-said-and-said.html | THE NEW SEASON/MOVIES; It Ought to Be a Movie, They Said, and Said . . . | False | By Don Shewey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-protest-makes-a-comeback.html | THE NEW SEASON/MUSIC; Protest Makes a Comeback | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-environment-beach-replenishment-money.html | BRIEFING: ENVIRONMENT; BEACH REPLENISHMENT MONEY | False | By Karen Demasters | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-east-elmhurst-too-quietly-new-shelter-comes-neighborhood.html | NEIGHBORHOOD REPORT: EAST ELMHURST; Too Quietly, a New Shelter Comes to the Neighborhood | False | By Jim O'Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/war-of-secrets-of-hiding-and-seeking.html | War of Secrets; Of Hiding And Seeking | False | By Tom Zeller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/c-corrections-782246.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/c-corrections-768022.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/travel-advisory-eurostar-to-get-faster-but-first-fewer-trains.html | TRAVEL ADVISORY; Eurostar to Get Faster, But First, Fewer Trains | False | By Kerry Shaw | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-movies-hannibal-to-hobbits-pinochet-to-pinocchio.html | THE NEW SEASON/MOVIES; Hannibal to Hobbits, Pinochet to Pinocchio | False | By Dave Kehr (COMPILED WITH THE ASSISTANCE OF SUZANNE O'CONNOR) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-wexler-claire-b.html | Paid Notice: Deaths WEXLER, CLAIRE B. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/saving-rolando.html | Saving Rolando | False | By John B. Judis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/war-of-secrets-sharing-information-learning-to-spy-with-allies.html | War of Secrets: Sharing Information; Learning to Spy With Allies | False | By Douglas Frantz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-shatin-dr-harriet-evelyn.html | Paid Notice: Deaths SHATIN, DR. HARRIET EVELYN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/football-inside-the-nfl-hearst-predicts-davis-will-make-comeback.html | FOOTBALL: INSIDE THE N.F.L.; Hearst Predicts Davis Will Make Comeback | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-cambria-heights-citypeople-he-keeps-marching-bands-feet-step.html | NEIGHBORHOOD REPORT: CAMBRIA HEIGHTS -- CITYPEOPLE; He Keeps Marching Bands' Feet in Step With the Beat | False | By Jim O'Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-and-responses-perspectives-powell-defends-a-first-strike-as-iraq-option.html | THREATS AND RESPONSES: PERSPECTIVES; Powell Defends A First Strike As Iraq Option | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/stardom-is-its-own-reward.html | Stardom Is Its Own Reward | False | By Leo Carey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/l-international-game-is-doing-just-fine-782394.html | International Game Is Doing Just Fine | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/investing-diary-a-fund-with-a-fan-club.html | INVESTING: DIARY; A Fund With a Fan Club | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/quick-bite-lawnside-barbecue-plays-a-double-encore.html | QUICK BITE/Lawnside; Barbecue Plays a Double Encore | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/cops-and-plotters.html | Cops and Plotters | False | By Jeff Stein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-artifacts-when-nomads-paused-to-be-brilliant.html | THE NEW SEASON/ARTIFACTS; When Nomads Paused to Be Brilliant | False | By Rita Reif | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-international-bush-turns-to-europe.html | Sept. 1-7: INTERNATIONAL; BUSH TURNS TO EUROPE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/paperback-best-sellers-september-8-2002.html | PAPERBACK BEST SELLERS: September 8, 2002 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/l-an-outside-agitator-622702.html | An Outside Agitator | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-henschel-peter.html | Paid Notice: Deaths HENSCHEL, PETER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-horowitz-milton.html | Paid Notice: Deaths HOROWITZ, MILTON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/dining-out-closer-to-shinnecock-than-to-bangkok.html | DINING OUT; Closer to Shinnecock Than to Bangkok | False | By Joanne Starkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/best-sellers-september-8-2002.html | BEST SELLERS: September 8, 2002 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/life-goes-on-a-sense-of-loss-does-too.html | Life Goes On. A Sense of Loss Does, Too. | False | By Allan Richter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-memorials-goldberg-william-eric.html | Paid Notice: Memorials GOLDBERG, WILLIAM ERIC | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nationchallenged/article-200209089397522278-no-title.html | Article 200209089397522278 -- No Title | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/us/no-rest-for-the-hopeful-as-florida-primary-for-governor-nears.html | No Rest for the Hopeful as Florida Primary for Governor Nears | False | By Dana Canedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/county-lines-back-to-school-in-a-changed-world.html | COUNTY LINES; Back to School in a Changed World | False | By Kate Stone Lombardi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/l-the-case-is-altered-622729.html | The Case Is Altered | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/a-neighborhood-watch-along-the-shoreline.html | A Neighborhood Watch Along the Shoreline | False | By Kenneth Best | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-17.html | Sept. 1-7 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/theater/l-playbill-seeking-stimulation-726850.html | PLAYBILL; Seeking Stimulation | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-phenomenon-a-secret-society-of-the-starving.html | THE WAY WE LIVE NOW: 9-8-02: PHENOMENON; A Secret Society of the Starving | False | By Mim Udovitch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/your-home-intervening-to-resolve-disputes.html | YOUR HOME; Intervening To Resolve Disputes | False | By Jay Romano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/c-corrections-782254.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/business-bloomberg-without-bloomberg-faces-an-industry-in-retreat.html | Business; Bloomberg, Without Bloomberg, Faces an Industry in Retreat | False | By Felicity Barringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/l-understanding-abuse-754803.html | Understanding Abuse | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/a-listing-of-events-for-9-11.html | A Listing Of Events For 9/11 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/new-york-imagined-a-metropolis-as-small-as-a-playing-card.html | NEW YORK IMAGINED; A Metropolis as Small As a Playing Card | False | By Rick Moody | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-international-aids-in-china.html | Sept. 1-7; INTERNATIONAL; AIDS IN CHINA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/a-la-carte-italian-favorites-lovingly-rendered.html | A LA CARTE; Italian Favorites, Lovingly Rendered | False | By Richard Jay Scholem | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/on-stage-on-view-comforts-of-the-familiar-zing-of-the-new.html | On Stage, on View: Comforts of the Familiar, Zing of the New | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-virginia-edwards-thomas-wood-jr.html | WEDDINGS/CELEBRATIONS; Virginia Edwards, Thomas Wood Jr. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/historic-house-proud-galena.html | Historic, House-Proud Galena | False | By Stephen Kinzer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-questions-for-jonathan-santlofer-artful-murders.html | THE WAY WE LIVE NOW: 9-8-02: QUESTIONS FOR JONATHAN SANTLOFER; Artful Murders | False | By Marcelle Clements | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-jane-kim-nicholas-ahmon.html | WEDDINGS/CELEBRATIONS; Jane Kim, Nicholas Ahmon | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/jobs/home-front-for-unmarried-mothers-a-city-of-jobs.html | HOME FRONT; For Unmarried Mothers, a City of Jobs | False | By Leslie Eaton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/international/middleeast/interview-with-colin-l-powell.html | Interview With Colin L. Powell | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/us/plan-to-raise-medicare-pay-for-providers-draws-anger.html | Plan to Raise Medicare Pay For Providers Draws Anger | False | By Robert Pear | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/medicine-meet-stan-model-patient.html | MEDICINE; Meet Stan, Model Patient | False | By Marek Fuchs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/us/campaign-season.html | Campaign Season | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/lords-of-the-beach-now-mere-mortals-again.html | Lords of the Beach, Now Mere Mortals Again | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/commercial-property-westchester-signs-of-an-upturn-in-downtown-white-plains.html | Commercial Property/Westchester; Signs of an Upturn in Downtown White Plains | False | By Elsa Brenner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/review/article-20020908901635599848-no-title.html | Article 20020908901635599848 -- No Title | False | By James Gorman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/off-the-shelf-a-regulator-as-educator-and-entertainer.html | OFF THE SHELF; A Regulator as Educator (and Entertainer) | False | By Diana B. Henriques | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/the-importance-of-social-connectedness.html | The Importance of 'Social Connectedness' | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-hawkins-sylvia.html | Paid Notice: Deaths HAWKINS, SYLVIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-dance-bearing-gifts-of-the-new.html | THE NEW SEASON/DANCE; Bearing Gifts of the New | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/market-insight-despite-sales-gains-rocky-road-for-durables.html | MARKET INSIGHT; Despite Sales Gains, Rocky Road For Durables | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/classical-music-j-soares-playbill.html | Classical Music; Já'SÂ¥ Soares; Playbill | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/politics-and-government-a-new-ballgame.html | POLITICS AND GOVERNMENT; A New Ballgame | False | By George James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/war-of-secrets-face-it-your-looks-are-revealing.html | War of Secrets; Face It: Your Looks Are Revealing | False | By Michael T. Kaufman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/business-diary-wanted-unclaimed-words.html | BUSINESS DIARY; Wanted: Unclaimed Words | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-sperber-bernice-c.html | Paid Notice: Deaths SPERBER, BERNICE C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/which-way-is-home.html | Which Way Is Home? | False | By Katherine Marsh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/noticed-men-who-step-up-to-the-scale-and-crow.html | NOTICED; Men Who Step Up to the Scale and Crow | False | By David Colman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-art-buddha-in-every-borough.html | THE NEW SEASON/ART; Buddha in Every Borough | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/war-secrets-word-for-word-redesign-getting-intelligence-services-vulnerable.html | War of Secrets: Word for Word/Redesign; Getting the Intelligence Services a Vulnerable Nation Needs | False | By Ralph Blumenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-dance-history-lessons-and-fantasy-worlds.html | THE NEW SEASON/DANCE; History Lessons and Fantasy Worlds | False | By Jennifer Dunning (COMPILED WITH THE ASSISTANCE OF ANNA BAHNEY) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-maiman-berger-sylvia.html | Paid Notice: Deaths MAIMAN, BERGER, SYLVIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/t-the-urban-pipeline-782408.html | The Urban Pipeline | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/pulse-the-old-country-new-again.html | PULSE; The Old Country, New Again | False | By Elizabeth Hayt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/chess-anand-defeats-ponomariov-in-a-quick-play-match.html | CHESS; Anand Defeats Ponomariov In a Quick-Play Match | False | By Robert Byrne | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/college-football-roundup-confesor-has-327-yard-day-as-holy-cross-beats-army.html | COLLEGE FOOTBALL: ROUNDUP; Confesor Has 327-Yard Day As Holy Cross Beats Army | False | By Jack Cavanaugh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/automobiles/another-royal-marriage-slowly-comes-unglued.html | Another Royal Marriage Slowly Comes Unglued | False | By Richard Feast | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/artsspecial/music-listings.html | Music Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/a-british-designer-elbows-in.html | A British Designer Elbows In | False | By Cathy Horyn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/new-season-architecture-here-a-new-museum-there-a-new-museum.html | NEW SEASON/ARCHITECTURE; Here a New Museum, There a New Museum | False | By Herbert Muschamp | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/special-today-what-was-and-what-could-be.html | SPECIAL TODAY; What Was, And What Could Be | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-sara-falkenberry-eric-ridder-iii.html | WEDDINGS/CELEBRATIONS; Sara Falkenberry, Eric Ridder III | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-environment-new-superfund-sites.html | BRIEFING: ENVIRONMENT; NEW SUPERFUND SITES | False | By John Holl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/backtalk-some-confessions-of-a-tennis-addict.html | BackTalk; Some Confessions Of a Tennis Addict | False | By Helen Schary Motro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-lawson-allen-lars-albright.html | WEDDINGS/CELEBRATIONS; Lawson Allen, Lars Albright | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/tennis-notebook-future-of-french-tennis-in-focus.html | TENNIS: NOTEBOOK; Future of French Tennis in Focus | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/dining-out-where-service-is-keen-and-pastas-fresh.html | DINING OUT; Where Service Is Keen and Pastas Fresh | False | By M. H. Reed | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-kagle-louis-dpm.html | Paid Notice: Deaths KAGLE, LOUIS. D.P.M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/coping-returning-to-the-polls-means-more-than-just-voting.html | COPING; Returning to the Polls Means More Than Just Voting | False | By Anemona Hartocollis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/along-a-remote-coastal-highway.html | Along a Remote Coastal Highway | False | By Luba Vangelova | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-up-and-coming-learning-the-value-of-being-intimidated.html | THE NEW SEASON/MOVIES; UP AND COMING; Learning the Value Of Being Intimidated | False | By Margy Rochlin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/attacks-highlight-last-days-of-campaign-for-comptroller.html | Attacks Highlight Last Days of Campaign for Comptroller | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/c-corrections-781053.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/people-to-people-diplomacy-on-a-japanese-ship.html | People-to-People Diplomacy on a Japanese Ship | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/new-noteworthy-paperbacks-638595.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/q-a-access-to-minutes-of-co-op-meetings.html | Q. & A.; Access to Minutes of Co-op Meetings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/article-200209089236351077-no-title.html | Article 200209089236351077 -- No Title | False | By James Bamford | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/citizens-in-a-changed-world.html | Citizens in a Changed World | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-faith-markham-oscar-sloterbeck.html | WEDDINGS/CELEBRATIONS; Faith Markham, Oscar Sloterbeck | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-business-hotel-conference-center-planned-for-yonkers-site.html | IN BUSINESS; Hotel, Conference Center Planned for Yonkers Site | False | By William S. Beaver | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-valentino-led-now-duvall-follows.html | THE NEW SEASON/MOVIES; Valentino Led; Now Duvall Follows | False | By Jill Gerston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/tennis/atp-approves-testing-for-epo.html | ATP Approves Testing For E.P.O. | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/garden/beauty-and-color-born-of-devastation.html | Beauty and Color Born of Devastation | False | By Patricia A. Taylor | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/economic-view-who-s-next-at-the-fed-a-look-at-the-field.html | ECONOMIC VIEW; Who's Next At the Fed? A Look At the Field | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/up-front-worth-noting-it-took-some-time-to-prepare-for-prime-time.html | UP FRONT: WORTH NOTING; It Took Some Time To Prepare for Prime Time | False | By Barbara Fitzgerald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/breaking-up.html | Breaking Up | False | By Noah Isenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-californians-in-paris-merchant-ivory-too.html | THE NEW SEASON/MOVIES; Californians in Paris; Merchant Ivory, Too | False | By Kristin Hohenadel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/torricelli-campaign-releases-copy-of-personal-check-to-donor.html | Torricelli Campaign Releases Copy of Personal Check to Donor | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-bonynge-jane-w.html | Paid Notice: Deaths BONYNGE, JANE W. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-television-radio-on-the-spot-as-the-world-turned.html | THE NEW SEASON/TELEVISION/RADIO; On the Spot as the World Turned | False | By Julie Salamon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/jersey-oh-when-schools-feared-only-nuclear-blasts.html | JERSEY; Oh, When Schools Feared Only Nuclear Blasts | False | By Debra Galant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-national-guns-for-pilots.html | Sept. 1-7: NATIONAL; GUNS FOR PILOTS | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-the-ritchies-make-a-movie-together-and-yes-stay-married.html | THE NEW SEASON/MOVIES; The Ritchies Make a Movie Together And, Yes, Stay Married | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-business-permits-and-passports-on-the-move.html | IN BUSINESS; Permits and Passports On the Move | False | By William S. Beaver | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/a-brazilian-state-battles-crime-in-high-places.html | A Brazilian State Battles Crime in High Places | False | By Larry Rohter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 9-8-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-leslie-miller-alicia-salzer.html | WEDDINGS/CELEBRATIONS; Leslie Miller, Alicia Salzer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/war-secrets-judicial-restraint-imperial-presidency-vs-imperial-judiciary.html | War of Secrets: Judicial Restraint; The Imperial Presidency vs. the Imperial Judiciary | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/my-job-the-homes-tells-the-tale.html | MY JOB; The Homes Tells the Tale | False | By Jacky Teplitzky-Dobens | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/l-shareholder-power-or-weakness-769355.html | Shareholder Power (Or Weakness) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/2-women-in-queens-have-west-nile-virus.html | 2 Women in Queens Have West Nile Virus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/baseball-who-are-those-guys-yanks-lose-and-wonder.html | BASEBALL; Who Are Those Guys? Yanks Lose and Wonder | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-tara-lynn-wagner-joshua-payne.html | WEDDINGS/CELEBRATIONS; Tara Lynn Wagner, Joshua Payne | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/review/books-in-brief.html | Books in Brief | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/shaken-and-stirred-free-the-cuba-libre.html | SHAKEN AND STIRRED; Free the Cuba Libre! | False | By Jesse McKinley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/treasure-glints-from-old-trash.html | Treasure Glints From Old Trash | False | By Margo Nash | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-international-typhoon-lashes-korea.html | Sept. 1-7: INTERNATIONAL; TYPHOON LASHES KOREA | False | By Don Kirk | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/good-eating-more-than-pizza-art.html | GOOD EATING; More Than Pizza. Art. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/us/13-insiders-and-outsiders-seek-los-angeles-police-job.html | 13 Insiders and Outsiders Seek Los Angeles Police Job | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/college-football-sooners-hybl-quiets-alabama-and-his-critics.html | COLLEGE FOOTBALL; Sooners' Hybl Quiets Alabama and His Critics | False | By Jay C. Upchurch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-television-radio-things-that-go-missing-money-persons-clues.html | THE NEW SEASON/TELEVISION/RADIO; Things That Go Missing Money, Persons, Clues | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/the-guide-730610.html | THE GUIDE | False | By Eleanor Charles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/in-the-soulful-70-s-real-men-played-tennis.html | In the Soulful 70's, Real Men Played Tennis | False | By James Kaplan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-isacowitz-stuart-jay.html | Paid Notice: Deaths ISACOWITZ, STUART JAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/a-year-later-slipping-anxiety-s-bonds.html | A Year Later, Slipping Anxiety's Bonds | False | By Francine Prose | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/investing-follow-dividend-yields-with-care.html | Investing; Follow Dividend Yields With Care | False | By J. Alex Tarquinio | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/opinion-beating-the-weeds-to-the-punch.html | OPINION; Beating the Weeds to the Punch | False | By Roger Mummert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/above-all-the-fishing-s-the-thing.html | Above All, The Fishing's The Thing | False | By Rodes Fishburne | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/wine-under-20-sophistication-from-the-saar.html | WINE UNDER $20; Sophistication From the Saar | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/remembering-those-lost-on-9-11.html | Remembering Those Lost on 9/11 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-bronx-river-a-rite-of-summer-that-offers-a-taste-of-danger.html | NEIGHBORHOOD REPORT: BRONX RIVER; A Rite of Summer That Offers a Taste of Danger | False | By Seth Kugel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/l-looking-for-quality-782467.html | Looking for Quality | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/review/letters.html | Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/databank-stocks-follow-economy-down-then-up.html | DataBank; Stocks Follow Economy Down, Then Up | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/books-in-brief-622877.html | BOOKS IN BRIEF | False | By John D. Thomas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/private-sector-revving-up-the-labs-at-pfizer.html | Private Sector; Revving Up the Labs at Pfizer | False | By Melody Petersen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/on-politics-a-campaign-to-remember-or-is-it-best-forgotten.html | ON POLITICS; A Campaign to Remember, Or Is It Best Forgotten? | False | By Iver Peterson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/backtalk-fans-are-fans-a-way-for-gay-and-straight-men-to-unite.html | BackTalk; Fans Are Fans: A Way for Gay and Straight Men to Unite | False | By Jim Buzinski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/l-holding-on-to-luke-693081.html | Holding On to Luke | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/rock-music-with-one-little-catch-it-s-sung-in-hebrew.html | Rock Music With One Little Catch: It's Sung in Hebrew | False | By Christine Digrazia | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/tennis-serena-williams-is-making-sister-rivalry-one-sided.html | TENNIS; Serena Williams Is Making Sister Rivalry One-Sided | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/crime-618896.html | CRIME | False | By Marilyn Stasio | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-downtown-brooklyn-buzz-a-school-for-scandal-and-its-patrons.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN -- BUZZ; A School For Scandal And Its Patrons | False | By Adam Fifield | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/lost-in-the-labyrinth-of-oil.html | Lost in the Labyrinth of Oil | False | By Suzanne Ruta | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/review/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/us/threats-and-responses-the-families-in-bereavement-pioneers-on-a-lonely-trail.html | THREATS AND RESPONSES: THE FAMILIES; In Bereavement, Pioneers on a Lonely Trail | False | By Kirk Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/arts-leisure-guide-from-stages-to-screens-remembering-sept-11.html | ARTS & LEISURE GUIDE; From Stages to Screens, Remembering Sept. 11 | False | Compiled by Anna Bahney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/l-the-romantic-hours-ghostly-laughter-726834.html | 'THE ROMANTIC HOURS'; Ghostly Laughter | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/investing-opposite-paths-no-middle-ground.html | Investing; Opposite Paths, No Middle Ground | False | By Robert D. Hershey Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-the-schools-police-officers-patrol-the-halls.html | IN THE SCHOOLS; Police Officers Patrol the Halls | False | By Merri Rosenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/slings-and-arrows-whispers-and-grumbles.html | Slings and Arrows, Whispers and Grumbles | False | By Barbara Fitzgerald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-new-york-underground-update-path-expansion-plan-commuters.html | NEIGHBORHOOD REPORT: NEW YORK UNDERGROUND -- UPDATE; A PATH Expansion Plan Commuters Might Like but Some Neighbors Don't | False | By Kelly Crow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/thomas-l-friedman.html | Thomas L. Friedman | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/tv/cover-story-9-11-02-not-a-time-for-business-as-usual.html | COVER STORY; 9/11/02: Not a Time for Business as Usual | False | By Kevin McDonough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-memorials-maran-suzanne.html | Paid Notice: Memorials MARAN, SUZANNE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-art-the-table-is-set-at-last-in-a-home.html | THE NEW SEASON/ART; The Table Is Set, At Last, in a Home | False | By M. G. Lord | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/a-night-out-with-eva-amurri-glittering-in-mom-s-sky.html | A NIGHT OUT WITH: Eva Amurri; Glittering in Mom's Sky | False | By Linda Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/attack-gave-a-devastating-shove-to-the-city-s-teetering-economy.html | Attack Gave a Devastating Shove To the City's Teetering Economy | False | By Leslie Eaton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/travel-advisory-mona-lisa-rival-to-start-three-city-tour-of-us.html | TRAVEL ADVISORY; Mona Lisa Rival to Start Three-City Tour of U.S. | False | By Judith H. Dobrzynski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/investing-with-brian-matthews-payden-core-bond-fund.html | INVESTING WITH/Brian Matthews; Payden Core Bond Fund | False | By Carole Gould | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-memorials-schack-leonard.html | Paid Notice: Memorials SCHACK, LEONARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/war-of-secrets-bin-laden-s-guys-have-cloaks-and-daggers-too.html | War of Secrets; Bin Laden's Guys Have Cloaks and Daggers, Too | False | By Dexter Filkins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/sports-media-giving-new-meaning-to-special-teams.html | SPORTS MEDIA; Giving New Meaning To 'Special Teams' | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/village-person.html | Village Person | False | By Stephen Burt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/tennis-atp-approves-epo-testing.html | TENNIS; ATP Approves EPO Testing | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/l-shareholder-power-or-weakness-769363.html | Shareholder Power (Or Weakness) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/c-corrections-622443.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/plus-skiing-austria-s-maier-delays-his-return.html | PLUS: SKIING; Austria's Maier Delays His Return | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/chapters/the-fall-of-berlin-1945.html | 'The Fall of Berlin 1945' | False | By Antony Beevor | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/executive-life-the-boss-from-ice-to-insurance.html | EXECUTIVE LIFE: THE BOSS; From Ice to Insurance | False | By Sy Sternberg, Written With Joseph B. Treaster. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/l-classical-music-past-its-time-726796.html | CLASSICAL MUSIC; Past Its Time? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-live-horns-english-punk-and-jobim-s-old-piano.html | THE NEW SEASON/MUSIC; Live Horns, English Punk and Jobim's Old Piano | False | By Ben Ratliff (COMPILED WITH THE ASSISTANCE OF BEN SISARIO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-carolyn-hanson-erin-fitzpatrick.html | WEDDINGS/CELEBRATIONS; Carolyn Hanson, Erin Fitzpatrick | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/pulse-style-for-cowboys-urban-and-otherwise.html | PULSE; Style for Cowboys, Urban and Otherwise | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/transactions-782378.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-diana-simpson-george-feaver-iv.html | WEDDINGS/CELEBRATIONS; Diana Simpson, George Feaver IV | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/an-uncertain-trumpet.html | An Uncertain Trumpet | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/thinking-big.html | Thinking Big | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/private-sector-one-less-jewel-in-his-crown.html | Private Sector; One Less Jewel in His Crown | False | By Tracie Rozhon (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/private-sector-knowing-when-to-add-more-wine.html | Private Sector; Knowing When to Add More Wine | False | By John Tagliabue (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/c-corrections-768049.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/travel-advisory-new-tkts-booth-at-south-street-seaport.html | TRAVEL ADVISORY; New TKTS Booth At South Street Seaport | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/l-holding-on-to-luke-693030.html | Holding On to Luke | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/football-edwards-makes-unlikely-return.html | Edwards Makes Unlikely Return | False | By Charlie Nobles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/automobiles/article-2002090891381030624-no-title.html | Article 2002090891381030624 -- No Title | False | By Tony Swan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/artsspecial/dance-listings.html | Dance Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-business-new-rx-for-independent-drugstores.html | IN BUSINESS; New Rx for Independent Drugstores | False | By Diana Marszalek | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/l-cutting-corporate-costs-or-playing-with-fire-769323.html | Cutting Corporate Costs, Or Playing With Fire? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/postings-new-condo-units-on-sale-in-chelsea-chain-works-is-converted-to-18-lofts.html | POSTINGS; New Condo Units On Sale in Chelsea; Chain Works Is Converted To 18 Lofts | False | By Rachelle Garbarine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-national-bush-judge-rejected.html | Sept. 1-7; NATIONAL; BUSH JUDGE REJECTED | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/war-of-secrets-pearl-harbor-as-prologue.html | War of Secrets; Pearl Harbor as Prologue | False | By Tim Weiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/plus-auto-racing-kenseth-captures-monte-carlo-400.html | PLUS: AUTO RACING; Kenseth Captures Monte Carlo 400 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/books-in-brief-622885.html | BOOKS IN BRIEF | False | By Claire Cain Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/war-of-secrets-eyes-in-the-sky-ears-to-the-wall-and-still-wanting.html | War of Secrets; Eyes in the Sky, Ears to the Wall, and Still Wanting | False | By James Bamford | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/fyi-749117.html | F.Y.I. | False | By Ed Boland Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/othersports/lido-palace-wins-woodward.html | Lido Palace Wins Woodward | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-national-congress-visits-new-york.html | Sept. 1-7: NATIONAL; CONGRESS VISITS NEW YORK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/a-pivotal-election-in-nassau.html | A Pivotal Election in Nassau | False | By Stewart Ain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/our-towns-in-their-gazes-across-the-river-there-s-a-huge-void-in-the-view.html | Our Towns; In Their Gazes Across the River, There's a Huge Void in the View | False | By Matthew Purdy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/food-applause-applause.html | FOOD; Applause, Applause | False | By Julia Reed | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-environment-smog-increases.html | BRIEFING: ENVIRONMENT; SMOG INCREASES | False | By Karen Demasters | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/l-jo-soares-bring-him-north-726842.html | Já'sÃ¯ SOARES; Bring Him North | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/l-agassi-earns-praise-782459.html | Agassi Earns Praise | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/outdoors-late-summer-ritual-crabbing-on-the-hudson.html | OUTDOORS; Late-Summer Ritual: Crabbing on the Hudson | False | By James Gorman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-back-from-a-dark-future-spielberg-lightens-up.html | THE NEW SEASON/MOVIES; Back From a Dark Future, Spielberg Lightens Up | False | By Lewis Beale | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ncaafootball/holy-cross-defeats-army.html | Holy Cross Defeats Army | False | By Jack Cavanaugh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-an-icy-night-an-old-book-and-decades-later.html | THE NEW SEASON/MOVIES; An Icy Night, an Old Book, and Decades Later . . . | False | By Polly Shulman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-rubin-erna.html | Paid Notice: Deaths RUBIN, ERNA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/l-light-from-the-east-622672.html | Light From the East | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/sports-of-the-times-a-game-that-argentina-has-been-waiting-for.html | Sports of The Times; A Game That Argentina Has Been Waiting For | False | By Harvey Araton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/if-you-re-thinking-living-great-neck-great-site-for-schools-parks-trains.html | If You're Thinking of Living In/Great Neck; Great Site for Schools, Parks and Trains | False | By John Rather | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/life-goes-on-a-sense-of-loss-does-too-93568406194.html | Life Goes On. A Sense of Loss Does, Too | False | By Jane Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-michelina-pagano-anthony-parente.html | WEDDINGS/CELEBRATIONS; Michelina Pagano, Anthony Parente | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/personal-business-diary-a-fight-against-junk-e-mail.html | PERSONAL BUSINESS: DIARY; A Fight Against Junk E-Mail | False | By Vivian Marino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/burdened-colombians-back-tax-to-fight-rebels.html | Burdened Colombians Back Tax to Fight Rebels | False | By Juan Forero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/war-of-secrets-when-playing-the-field-the-game-gets-rough.html | War of Secrets; When Playing the Field, the Game Gets Rough | False | By Milton A. Bearden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/war-of-secrets-spy-history-101-america-s-intelligence-quotient.html | War of Secrets; Spy History 101: America's Intelligence Quotient | False | By Sam Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/once-mayor-of-a-wounded-city-reflecting-on-the-hard-dark-days.html | Once Mayor of a Wounded City, Reflecting on the Hard, Dark Days | False | By Joyce Purnick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/letters.html | Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-the-adventures-of-loveland.html | THE NEW SEASON/MUSIC; The Adventures Of 'Loveland' | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/personal-business-diary-tax-break-for-homes-affected-by-sept-11.html | PERSONAL BUSINESS: DIARY; Tax Break for Homes Affected by Sept. 11 | False | By Jan M. Rosen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/theater/c-corrections-691097.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/up-front-worth-noting-the-search-is-on-for-a-mind-most-beautiful.html | UP FRONT: WORTH NOTING; The Search Is On For A Mind Most Beautiful | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/with-many-candidates-primary-for-west-side-assembly-seat-becomes-a-spirited-race.html | With Many Candidates, Primary for West Side Assembly Seat Becomes a Spirited Race | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/habitats-williamsburg-brooklyn-a-giver-of-parties-now-also-gives-leases.html | Habitats/Williamsburg, Brooklyn; A Giver of Parties Now Also Gives Leases | False | By Trish Hall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/schools-make-do-with-less.html | Schools Make Do With Less | False | By Adam Bowles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/a-nation-of-travelers-hard-to-pin-down.html | A Nation of Travelers Hard to Pin Down | False | By Glenn Collins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/us/treehouse-residents-receive-an-eviction-notice.html | Treehouse Residents Receive an Eviction Notice | False | By Patricia Leigh Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-dance-linking-to-dance-s-future-in-a-21st-century-workshop.html | THE NEW SEASON/DANCE; Linking to Dance's Future in a 21st-Century Workshop | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/l-a-better-choice-in-a-bear-market-752959.html | A Better Choice In a Bear Market | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-palevsky-simon.html | Paid Notice: Deaths PALEVSKY, SIMON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-shapiro-gertrude.html | Paid Notice: Deaths SHAPIRO, GERTRUDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-blair-voltz-alistair-clarke.html | WEDDINGS/CELEBRATIONS; Blair Voltz, Alistair Clarke | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-get-out-your-handkerchiefs.html | THE NEW SEASON/MOVIES; Get Out Your Handkerchiefs | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/international/europe/interview-with-jacques-chirac.html | Interview With Jacques Chirac | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/l-life-after-dunbar-622630.html | Life After Dunbar | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/on-the-street-informality-takes-the-reins-at-the-hampton-classic.html | ON THE STREET; Informality Takes the Reins at the Hampton Classic | False | By Bill Cunningham | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-jennifer-bordine-erik-kroll.html | WEDDINGS/CELEBRATIONS; Jennifer Bordine, Erik Kroll | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/c-corrections-781002.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/cuttings-beauty-and-color-rise-from-devastation.html | CUTTINGS; Beauty and Color Rise From Devastation | False | By Patricia A. Taylor | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/dr-david-t-wilkinson-67-a-physicist-who-searched-for-big-bang-s-echoes-is-dead.html | Dr. David T. Wilkinson, 67, a Physicist Who Searched for Big Bang's Echoes, Is Dead | False | By Kenneth Chang | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-artifacts-einstein-s-letters-faberge-fauna-and-prewar-chic.html | THE NEW SEASON/ARTIFACTS; Einstein's Letters, Fabergé'sÂ© Fauna and Prewar Chic | False | By Mitchell Owens (COMPILED WITH THE ASSISTANCE OF ANNA BAHNEY.) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/ill-americans-seek-marijuana-s-relief-in-canada.html | Ill Americans Seek Marijuana's Relief in Canada | False | By Clifford Krauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/international/americas/canada-uses-art-to-pay-a-tribute-to-sept-11.html | Canada Uses Art to Pay a Tribute to Sept. 11 | False | By Clifford Krauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-sullivan-joseph-md.html | Paid Notice: Deaths SULLIVAN, JOSEPH DEUEL, M.D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/the-other-side-of-globalism.html | The Other Side of Globalism | False | By Geoffrey Wheatcroft | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-edelston-jocelyn.html | Paid Notice: Deaths EDELSTON, JOCELYN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/pulse-flaunt-them-but-careful-on-the-court.html | PULSE; Flaunt Them, but Careful on the Court | False | By Paula Conway | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-colleen-wehle-graham-james.html | WEDDINGS/CELEBRATIONS; Colleen Wehle, Graham James | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/l-reform-in-iran-757250.html | Reform in Iran | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/australia-casts-net-for-fish-poachers.html | Australia Casts Net for Fish Poachers | False | By John Shaw | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/longitudes-and-attitudes.html | 'Longitudes and Attitudes' | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-deaths-chen-lily-men-li-hwang-men-li.html | Paid Notice: Deaths CHEN, LILY MEN, LI (HWANG MEN, LI) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-susannah-harris-bryan-dicker.html | WEDDINGS/CELEBRATIONS; Susannah Harris, Bryan Dicker | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/c-corrections-782289.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/tv-fame-is-fleeting-does-anyone-recall-o-town.html | TV fame is fleeting. Does anyone recall O-Town? | False | By John Leland | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/opinion/l-the-power-of-greenspan-757357.html | The Power of Greenspan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/international/middleeast/powell-defends-a-first-strike-as-iraq-option.html | Powell Defends a First Strike as Iraq Option | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-leslie-dottor-antony-kerz.html | WEDDINGS/CELEBRATIONS; Leslie Dottor, Antony Kerz | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-international-earth-summit-plan.html | Sept. 1-7: INTERNATIONAL; EARTH SUMMIT PLAN | False | By Rachel L Swarns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/l-holding-on-to-luke-692964.html | Holding On to Luke | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/books/and-bear-in-mind.html | And Bear in Mind | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-coming-up.html | Sept. 1-7; COMING UP | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/business/investing-diary-against-the-grain-at-the-vice-fund.html | INVESTING: DIARY; Against the Grain at the Vice Fund | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/wit-s-end-the-real-me-the-online-version.html | WIT'S END :); The Real Me: The Online Version | False | By Harry Shearer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/c-corrections-782238.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-perspectives-colin-l-powell-juggling-demands-diplomacy.html | THREATS AND RESPONSES: PERSPECTIVES/Colin L. Powell; Juggling the Demands of Diplomacy and a Different Kind of War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-memorials-levinson-aj.html | Paid Notice: Memorials LEVINSON, AJ | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/fashion/weddings/kelley-king-and-benton-heyworth.html | Kelley King and Benton Heyworth | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/what-s-doing-in-asheville.html | WHAT'S DOING IN; Asheville | False | By Rick Mashburn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/old-recordings-make-a-new-mix.html | Old Recordings Make a New Mix | False | By Thomas Staudter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/classified/paid-notice-memorials-wexler-melissa.html | Paid Notice: Memorials WEXLER, MELISSA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/realestate/c-corrections-781037.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-mongols-the-medici-and-iranian-modernism.html | The Mongols, the Medici and Iranian Modernism | False | By Holland Cotter (COMPILED WITH THE ASSISTANCE OF ANNA BAHNEY) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/us/book-contends-chief-of-a-bomb-team-was-once-a-communist.html | Book Contends Chief of A-Bomb Team Was Once a Communist | False | By William J. Broad | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/new-season-music-fine-arts-television-radio-singers-present-oddly-absent.html | THE NEW SEASON/MUSIC, FINE ARTS, TELEVISION AND RADIO; Singers Present And Oddly Absent | False | By Anne Midgette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/the-new-york-times-cbs-news-poll-for-most-city-grass-is-green-enough.html | THE NEW YORK TIMES/CBS NEWS POLL; For Most, City Grass Is Green Enough | False | By Marjorie Connelly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/international/middleeast/bush-officials-say-the-time-has-come-for-action-on.html | Bush Officials Say the Time Has Come for Action on Iraq | False | By Todd S. Purdum With David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/jury-selection-to-begin-for-trial-in-wendy-s-massacre.html | Jury Selection to Begin for Trial in Wendy's Massacre | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-responses-administration-bush-officials-say-time-has-come-for-action.html | THREATS AND RESPONSES: THE ADMINISTRATION; BUSH OFFICIALS SAY THE TIME HAS COME FOR ACTION ON IRAQ | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-responses-with-few-variations-top-bush-advisers-present-their-case.html | THREATS AND RESPONSES; With Few Variations, Top Bush Advisers Present Their Case Against Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/santa-monica-journal-on-the-beach-a-subculture-of-lords-of-the-rings.html | Santa Monica Journal; On the Beach, A Subculture of Lords of the Rings | False | By Neil Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/runoff-in-russian-governor-s-race.html | Runoff in Russian Governor's Race | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/it-isn-t-love-but-for-rangel-peace-in-political-family-will-do.html | It Isn't Love, but for Rangel, Peace in Political Family Will Do | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-why-so-many-disabled-workers-794023.html | Why So Many Disabled Workers? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/politics/a-primary-viewers-guide.html | A Primary Viewer's Guide | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/movies/television-review-how-the-twin-towers-fell-and-102-minutes-unfolded.html | TELEVISION REVIEW; How the Twin Towers Fell And 102 Minutes Unfolded | False | By Sreenath Sreenivasan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/science/sciencespecial/hidden-in-nature.html | Hidden In Nature | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-stein-adele-e.html | Paid Notice: Deaths STEIN, ADELE E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/economic-calendar.html | Economic Calendar | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/metropolitan-diary-794350.html | Metropolitan Diary | False | By Joe Rogers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-and-responses-perspectives-french-leader-offers-formula-to-tackle-iraq.html | THREATS AND RESPONSES: PERSPECTIVES; French Leader Offers Formula To Tackle Iraq | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/tennis-notebook-new-names-are-added-to-a-doubles-trophy.html | TENNIS: NOTEBOOK; New Names Are Added To a Doubles Trophy | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/international/europe/interview-with-jacques-chirac.html | Interview With Jacques Chirac | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/books/revisions-writers-who-elude-cultural-cliches-and-face-reality.html | REVISIONS; Writers Who Elude Cultural Clichés And Face Reality | False | By Margo Jefferson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/new-york-city-s-local-candidates-revamp-strategies.html | New York City's Local Candidates Revamp Strategies | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-why-so-many-disabled-workers-793973.html | Why So Many Disabled Workers? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/sports-of-the-times-sampras-wins-in-a-duel-fit-for-new-york.html | Sports of The Times; Sampras Wins in a Duel Fit for New York | False | By George Vecsey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/international/IHT-via-the-security-council-how-washington-can-obtain-a-mandate.html | Via the Security Council : How Washington can obtain a mandate | False | By David L. Phillips, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/tennis-notebook-mixed-ratings-on-saturday.html | TENNIS: NOTEBOOK; Mixed Ratings on Saturday | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/media/drush-agency-to-be-dissolved.html | dRush Agency to Be Dissolved | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/IHT-soccer-in-a-friendly-searching-for-a-common-goal.html | SOCCER: In a friendly, searching for a common goal | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/c-corrections-794805.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nationchallenged/a-year-of-war-anxiety-and-questions-20020909944047339275.html | A Year of War, Anxiety and Questions | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-konefsky-roma-tenenbaum.html | Paid Notice: Deaths KONEFSKY, ROMA TENENBAUM | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/baseball-white-his-finger-bent-hopes-his-bat-is-straight.html | BASEBALL; White, His Finger Bent, Hopes His Bat Is Straight | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/on-college-football-hurricanes-dorsey-has-the-winning-answer.html | ON COLLEGE FOOTBALL; Hurricanes' Dorsey Has the Winning Answer | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/short-of-cash-media-giants-are-selling-assets.html | Short of Cash, Media Giants Are Selling Assets | False | By David D. Kirkpatrick With Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/media-for-buchanan-a-new-pulpit-and-target.html | MEDIA; For Buchanan, A New Pulpit And Target | False | BY David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/some-legal-cases-should-stay-secret.html | Some Legal Cases Should Stay Secret | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/media-business-advertising-departure-campaigns-use-nostalgia-but-add-fresh-twist.html | THE MEDIA BUSINESS: ADVERTISING; In a departure, campaigns use nostalgia but add a fresh twist. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/patents-mirror-for-boomers-heart-rate-monitor-glasses-new-cellphone-feature.html | Patents; A mirror for boomers, a heart rate monitor in glasses and a new cellphone feature. | False | By Sabra Chartrand | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-email-from-the-bus-stop-keyboard-in-hand-message-board-letters-to-the.html | E-mail from the bus stop, keyboard in hand : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/rivalry-on-the-waterfront-as-2-cities-vie-to-welcome-a-tv-tower.html | Rivalry on the Waterfront as 2 Cities Vie to Welcome a TV Tower | False | By Jayson Blair | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/books/books-of-the-times-pop-culture-conjures-a-transracial-american-dream.html | BOOKS OF THE TIMES; Pop Culture Conjures a Transracial American Dream | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/international/with-few-variations-top-bush-advisers-present-their-case.html | With Few Variations, Top Bush Advisers Present Their Case Against Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/tennis-sampras-wins-the-open-for-old-times-sake.html | TENNIS; Sampras Wins the Open for Old Times' Sake | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/op-art-phantoms.html | Op-Art; Phantoms | False | By Daniel Radosh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/international/interview-with-richard-c-shelby.html | Interview With Richard C. Shelby | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/gunmen-open-fire-in-brooklyn-killing-a-man-and-wounding-3.html | Gunmen Open Fire in Brooklyn, Killing a Man and Wounding 3 | False | By Al Baker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/for-arizona-democrats-a-rare-air-of-optimism.html | For Arizona Democrats, a Rare Air of Optimism | False | By Michael Janofsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-brandt-alan.html | Paid Notice: Deaths BRANDT, ALAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-gerber-charles.html | Paid Notice: Deaths GERBER, CHARLES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-and-responses-flight-93-pilgrims-flock-to-site-of-crash-near-rural-hill.html | THREATS AND RESPONSES: FLIGHT 93; Pilgrims Flock To Site of Crash Near Rural Hill | False | By Francis X. Clines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-some-legal-cases-should-stay-secret-793922.html | Some Legal Cases Should Stay Secret | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/metro-matters-human-spirit-is-triumphant-downtown.html | Metro Matters; Human Spirit Is Triumphant Downtown | False | By Joyce Purnick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-in-japan-phones-make-mischief.html | In Japan, phones make mischief | False | By Miki Tanikawa, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/most-wanted-drilling-down-internet-software-browser-battle-winds-down.html | MOST WANTED: DRILLING DOWN/INTERNET SOFTWARE; Browser Battle Winds Down | False | By Susan Stellin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/new-york-a-year-later-filling-in-the-void.html | New York, a Year Later; Filling In the Void | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-responses-bioterrorism-many-worry-that-nation-still-highly-vulnerable.html | THREATS AND RESPONSES: BIOTERRORISM; Many Worry That Nation Is Still Highly Vulnerable to Germ Attack | False | By Sheryl Gay Stolberg and Judith Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/arts/bridge-didn-t-play-they-can-t-win.html | BRIDGE; Didn't Play? They Can't Win | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/arts/pop-review-anniversary-party-mixes-innovation-and-nostalgia.html | POP REVIEW; Anniversary Party Mixes Innovation and Nostalgia | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-londino-william.html | Paid Notice: Deaths LONDINO, WILLIAM | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/national/revisiting-the-power-of-the-chief-justice.html | Revisiting the Power of the Chief Justice | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/forget-polls-bronx-candidates-await-results-of-court-rulings.html | Forget Polls, Bronx Candidates Await Results of Court Rulings | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/c-corrections-794830.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nationchallenged/article-2002090991781675471-no-title.html | Article 2002090991781675471 -- No Title | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/bitter-exchange-by-law-firms-over-the-hiring-of-a-lawyer.html | Bitter Exchange by Law Firms Over the Hiring of a Lawyer | False | By Jonathan D. Glater and Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-2-koreas-plan-family-reunion-site.html | 2 Koreas plan family reunion site | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/year-after-9-11-cyberspace-door-is-still-ajar.html | Year After 9/11, Cyberspace Door Is Still Ajar | False | By John Schwartz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/a-yugoslav-soldier-s-story-poses-challenge-to-milosevic.html | A Yugoslav Soldier's Story Poses Challenge to Milosevic | False | By Marlise Simons | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-dimenna-john.html | Paid Notice: Deaths DIMENNA, JOHN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-why-so-many-disabled-workers-794007.html | Why So Many Disabled Workers? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/pro-football-bledsoe-didn-t-want-a-dream-debut-to-end.html | PRO FOOTBALL; Bledsoe Didn't Want a Dream Debut to End | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-responses-domestic-security-nuclear-threat-tracking-goods-guardians.html | THREATS AND RESPONSES: DOMESTIC SECURITY -- The Nuclear Threat; Tracking the Goods And the Guardians | False | By Dennis Overbye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/basque-march-reflects-gains-in-anti-madrid-separatism.html | Basque March Reflects Gains In Anti-Madrid Separatism | False | By Emma Daly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/IHT-europes-choices-reluctant-followers-in-a-likely-war.html | Europe's choices : Reluctant followers in a likely war | False | By Franã§ois Heisbourg, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/theater/theater-review-from-cradle-to-grave-singing-clumsily.html | THEATER REVIEW; From Cradle to Grave, Singing Clumsily | False | By Ben Brantley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/a-family-feud-erupts-in-bullets-and-flames-in-a-long-island-home.html | A Family Feud Erupts in Bullets and Flames in a Long Island Home | False | By Robert D. McFadden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-women-s-health-care-759457.html | Women's Health Care | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-hart-sylvia.html | Paid Notice: Deaths HART, SYLVIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-proud-foreigners-758680.html | Proud Foreigners | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/tennis-serena-williams-shows-confidence-and-flair.html | TENNIS; Serena Williams Shows Confidence and Flair | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-in-debate-german-rivals-clash-on-iraq.html | In debate, German rivals clash on Iraq | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/justice-dept-starts-inquiry-at-sunbeam.html | Justice Dept. Starts Inquiry At Sunbeam | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/new-economy-problems-within-telecommunications-industry-have-stalled.html | New Economy; Problems within the telecommunications industry have stalled the consolidation of wireless companies. | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/frankie-albert-a-pioneering-quarterback-is-dead-at-82.html | Frankie Albert, a Pioneering Quarterback, Is Dead at 82 | False | By Richard Goldstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/news/in-japan-phones-make-mischief.html | In Japan, phones make mischief | False | By Miki Tanikawa, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/pro-football-extra-points-abraham-gets-his-snaps.html | PRO FOOTBALL: EXTRA POINTS; Abraham Gets His Snaps | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/threats-responses-response-crisis-new-york-s-emergency-office-was-thwarted-its.html | THREATS AND RESPONSES: RESPONSE; In Crisis, New York's Emergency Office Was Thwarted by Its Past | False | By Al Baker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-a-blow-to-tourism-758817.html | A Blow to Tourism | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/why-so-many-disabled.html | Why So Many Disabled Workers? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/c-corrections-794813.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-paris-and-berlin-remain-split-on-key-iraq-issue.html | Paris and Berlin remain split on key Iraq issue | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-roggemann-lynn.html | Paid Notice: Deaths ROGGEMANN, LYNN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/media-a-reggae-force-in-jamaica-queens-that-is.html | MEDIA; A Reggae Force in Jamaica (Queens, That Is) | False | By Lynette Holloway | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/quotation-of-the-day-793914.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/metro-briefing-new-york-manhattan-bloomberg-to-address-un.html | Metro Briefing | New York: Manhattan: Bloomberg To Address U.N. | False | By Michael Cooper (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-greene-larry-lawrence-howard.html | Paid Notice: Deaths GREENE, LARRY (LAWRENCE HOWARD) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/international/london-group-says-iraq-lacks-nuclear-material-for-bomb.html | London Group Says Iraq Lacks Nuclear Material for Bomb | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-and-responses-strategy-in-bush-s-axis-of-evil-why-iraq-stands-out.html | THREATS AND RESPONSES: STRATEGY; In Bush's 'Axis of Evil,' Why Iraq Stands Out | False | By Michael R. Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/a-spirit-reborn.html | A Spirit Reborn | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-dvd-movieslights-camera-region-message-board-letters-to-the-technology.html | DVD movies:Lights, camera, region!: message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nationchallenged/a-year-of-war-anxiety-and-questions.html | A Year of War, Anxiety and Questions | False | | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/IHT-1927-no-work-all-pay-for-senate-in-our-pages100-75-and-50-years.html | 1927:No Work All Pay for Senate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/technology-champion-of-open-source-is-out-at-hewlett-packard.html | TECHNOLOGY; Champion of Open-Source Is Out at Hewlett-Packard | False | By Steve Lohr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-telecoms-hope-phone-users-get-the-picture.html | Telecoms hope phone users get the picture | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/metro-briefing-new-york-brooklyn-teenager-arrested-in-stabbing-death.html | Metro Briefing | New York: Brooklyn: Teenager Arrested In Stabbing Death | False | By Al Baker (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/baseball-wilson-powers-the-mets-to-sixth-straight-victory.html | BASEBALL; Wilson Powers the Mets To Sixth Straight Victory | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/a-year-too-real.html | A Year Too Real | False | By Bob Herbert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/arts/rock-review-songs-with-dark-themes-but-he-tucks-his-shirt-in.html | ROCK REVIEW; Songs With Dark Themes, but He Tucks His Shirt In | False | By Ben Ratliff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/the-city-and-the-country.html | The City and the Country | False | By Paul Auster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-why-so-many-disabled-workers-793965.html | Why So Many Disabled Workers? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-orenstein-dr-fred.html | Paid Notice: Deaths ORENSTEIN, DR. FRED | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/golf-roundup-lancaster-falls-apart-on-final-hole-in-canada.html | GOLF: ROUNDUP; Lancaster Falls Apart On Final Hole in Canada | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-responses-assassination-afghans-too-mark-day-disaster-hero-was-lost.html | THREATS AND RESPONSES: ASSASSINATION; Afghans, Too, Mark a Day of Disaster: A Hero Was Lost | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/news/it-managers-cite-security-and-competition-when-choosing-a-linux-system.html | IT managers cite security and competition when choosing a Linux system : ...while corporations take a closer look | False | By Nick Selby, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-why-so-many-disabled-workers-793990.html | Why So Many Disabled Workers? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/politics/interview-with-richard-c-shelby.html | Interview With Richard C. Shelby | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/news-summary-792896.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/international/middleeast/bush-officials-say-the-time-has-come-for-action-on-20020909919778449351.html | Bush Officials Say the Time Has Come for Action on Iraq | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-place-my-moneys-on.html | data PACKET / What's hot and what's not in the digital place : 'My money's on...' | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-and-responses-the-families-distance-compounds-grief-of-lonely-vigils.html | THREATS AND RESPONSES: THE FAMILIES; Distance Compounds Grief of Lonely Vigils | False | By Dan Barry | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/IHT-us-open-tennis-dream-final-matches-the-2-greatest-of-their.html | U.S. Open Tennis : Dream final matches the 2 greatest of their generation | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/college-football-wrapup-monday-morning-quarterback.html | College Football | Wrapup; MONDAY MORNING QUARTERBACK | False | By Fred Bierman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-teaching-about-9-11-758728.html | Teaching About 9/11 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/beauty-rivals-of-one-state-add-spice-to-pageant.html | Beauty Rivals Of One State Add Spice To Pageant | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-whyte-jenny-bell.html | Paid Notice: Deaths WHYTE, JENNY BELL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/metro-briefing-new-york-manhattan-health-care-union-threatens-to-strike.html | Metro Briefing | New York: Manhattan: Health Care Union Threatens To Strike | False | By Steven Greenhouse (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/helen-giuliani-92-mother-of-former-new-york-mayor.html | Helen Giuliani, 92, Mother Of Former New York Mayor | False | By Michael Cooper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-message-board-letters-to-the-technology-editor-908361178023.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/new-york-a-year-later-things-regained-things-lost.html | New York, a Year Later; Things Regained, Things Lost | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/ge-perks-raise-issues-about-taxes.html | G.E. Perks Raise Issues About Taxes | False | By Geraldine Fabrikant and David Cay Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-some-legal-cases-should-stay-secret-793906.html | Some Legal Cases Should Stay Secret | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/IHT-1902oil-heir-weds-and-dies-in-our-pages100-75-and-50-years-ago.html | 1902:Oil Heir Weds and Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-responses-domestic-security-locked-up-patted-down-year-making-us-safer.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Locked Up and Patted Down: A Year of Making U.S. Safer | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/IHT-1952black-market-un-whisky-in-our-pages100-75-and-50-years-ago.html | 1952:Black Market UN Whisky : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-blights-on-the-landscape-787132.html | Blights on the Landscape | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/threats-responses-security-government-ready-fingerprint-keep-track-some-foreign.html | THREATS AND RESPONSES: SECURITY; Government Ready to Fingerprint and Keep Track of Some Foreign Visitors | False | By Susan Sachs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-it-managers-cite-security-and-competition-when-choosing-a-linux-system.html | IT managers cite security and competition when choosing a Linux system : ...while corporations take a closer look | False | By Nick Selby, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/stance-on-bush-policy-could-swing-election-in-germany.html | Stance on Bush Policy Could Swing Election in Germany | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nationchallenged/a-year-of-war-anxiety-and-questions-2002090994240389705.html | A Year of War, Anxiety and Questions | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/international/austrian-chancellor-calls-for-vote-to-end-crisis.html | Austrian Chancellor Calls for Vote to End Crisis | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/c-corrections-794783.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/pro-football-extra-points-martin-sprains-left-ankle.html | PRO FOOTBALL: EXTRA POINTS; Martin Sprains Left Ankle | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/baseball-wells-will-not-miss-a-start.html | BASEBALL; Wells Will Not Miss a Start | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/c-corrections-794821.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/threats-responses-buildings-9-11-prompts-new-caution-design-us-skyscrapers.html | THREATS AND RESPONSES: BUILDINGS; 9/11 Prompts New Caution In Design of U.S. Skyscrapers | False | By Eric Lipton and James Glanz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-bushs-aides-press-case-against-saddam.html | Bush's aides press case against Saddam | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/the-perfect-thai-vacation-sun-sea-and-surgery.html | The Perfect Thai Vacation: Sun, Sea and Surgery | False | By Seth Mydans | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-responses-tehran-iranian-disputes-us-claims-that-nation-harbored-al.html | THREATS AND RESPONSES: TEHRAN; Iranian Disputes U.S. Claims That Nation Harbored Al Qaeda | False | By Nazila Fathi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/sports-of-the-times-getting-used-to-those-new-successful-jets.html | Sports of The Times; Getting Used to Those New, Successful Jets | False | By William C. Rhoden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/compressed-data-miss-america-gets-her-own-slot-machine-in-atlantic-city.html | Compressed Data; Miss America Gets Her Own Slot Machine in Atlantic City | False | By Matt Richtel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-diaspora-seen-as-pool-for-terror-recruits-european-police-focus-on-north.html | Diaspora seen as pool for terror recruits : European police focus on North African links | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-responses-domestic-security-infrastructure-national-smorgasbord-for.html | THREATS AND RESPONSES: DOMESTIC SECURITY -- The Infrastructure; National Smorgasbord For Terrorists | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/e-commerce-report-sports-sites-figure-role-webcast-games-television-remains.html | E-Commerce Report; Sports sites figure out the role of Webcast games, as television remains the medium of preference. | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/video-hookup-will-give-voice-to-defiant-gaza-deputies.html | Video Hookup Will Give Voice to Defiant Gaza Deputies | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nationchallenged/a-year-of-war-anxiety-and-questions-2002090994821100587.html | A Year of War, Anxiety and Questions | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/worldbusiness/IHT-around-the-markets-in-zimbabwe-stellar-gains-are.html | AROUND THE MARKETS : In Zimbabwe, stellar gains are just mirage | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/c-corrections-794791.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/movies/an-american-tragedy-viewed-through-11-foreign-prisms.html | An American Tragedy Viewed Through 11 Foreign Prisms | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-place-by-the-numbers.html | data PACKET / What's hot and what's not in the digital place : By the numbers | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/international/europe/french-leader-offers-formula-to-tackle-iraq.html | French Leader Offers Formula to Tackle Iraq | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/business/the-media-business-advertising-addenda-chief-is-leaving-cordiant-in-london.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Is Leaving Cordiant in London | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/classified/paid-notice-deaths-maiman-berger-sylvia.html | Paid Notice: Deaths MAIMAN, BERGER, SYLVIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/us/threats-responses-domestic-security-immigration-who-s-here-why-for-long.html | THREATS AND RESPONSES: DOMESTIC SECURITY -- Immigration; Who's Here, Why And for How Long? | False | By Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/world/threats-responses-diplomacy-many-un-seek-evidence-for-us-case-against-iraq.html | THREATS AND RESPONSES: DIPLOMACY; Many at U.N. Seek Evidence For U.S. Case Against Iraq | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/movies/story-of-fallen-firefighters-moves-from-stage-to-screen.html | Story of Fallen Firefighters Moves From Stage to Screen | False | By Celestine Bohlen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/business/media-adam-sandler-is-wary-of-the-media-but-not-shy-about-the-box-office.html | MEDIA; Adam Sandler Is Wary of the Media but Not Shy About the Box Office | False | By Michael Cieply | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/world/the-2-koreas-set-a-site-for-family-reunions.html | The 2 Koreas Set a Site for Family Reunions | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/IHT-message-board-letters-to-the-technology-editor.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/nyregion/us-will-fingerprint-some-foreign-visitors.html | U.S. Will Fingerprint Some Foreign Visitors | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/business/ibm-to-run-a-venture-to-rent-films-over-the-web.html | I.B.M. to Run A Venture To Rent Films Over the Web | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/classified/paid-notice-deaths-sullivan-joseph-deuel-md.html | Paid Notice: Deaths SULLIVAN, JOSEPH DEUEL, M.D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/international/russian-officials-uncover-mass-grave-in-chechnya.html | Russian Officials Uncover Mass Grave in Chechnya | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/business/the-media-business-advertising-addenda-drush-agency-to-be-dissolved.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; dRush Agency To Be Dissolved | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/nyregion/inside-792381.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/classified/paid-notice-deaths-pollock-william-g.html | Paid Notice: Deaths POLLOCK, WILLIAM G. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/classified/paid-notice-deaths-shalleck-leonard.html | Paid Notice: Deaths SHALLECK, LEONARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/business/business-digest-785601.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/national/fbi-issues-warning-officials-say-threats-are-not-specific.html | F.B.I. Issues Warning Officials Say Threats Are Not Specific | False | By David Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/world/venice-journal-chilling-news-for-speeders-traffic-cops-astern.html | Venice Journal; Chilling News for Speeders: Traffic Cops Astern | False | By Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/opinion/1-why-so-many-disabled-workers-794031.html | Why So Many Disabled Workers? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/world/threats-responses-perspectives-jacques-chirac-french-leader-offers-america-both.html | THREATS AND RESPONSES: PERSPECTIVES/Jacques Chirac; French Leader Offers America Both Friendship and Criticism | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/national/locked-up-and-patted-down-a-year-of-making-us-safer.html | Locked Up and Patted Down: A Year of Making U.S. Safer | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/nyregion/garbage-truck-kills-boy-lying-in-the-grass-at-orchard-beach.html | Garbage Truck Kills Boy Lying in the Grass at Orchard Beach | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/theater/theater-review-lovable-and-eccentric-and-living-in-brooklyn.html | THEATER REVIEW; Lovable and Eccentric And Living in Brooklyn | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/world/threats-responses-pakistan-musharraf-harvard-says-he-supports-us-point.html | THREATS AND RESPONSES: PAKISTAN; Musharraf, at Harvard, Says He Supports U.S., to a Point | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/theater/write-it-stage-it-tweak-it-tony-kushner-continues-to-tinker-with-homebody-kabul.html | Write It, Stage It, Tweak It; Tony Kushner Continues to Tinker With 'Homebody/Kabul' | False | By Mel Gussow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nationchallenged/a-year-of-war-anxiety-and-questions-2002090994279139387.html | A Year of War, Anxiety and Questions | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/researcher-cuts-sales-forecast-for-computers-through-2003.html | Researcher Cuts Sales Forecast For Computers Through 2003 | False | By John Markoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/the-media-business-advertising-addenda-new-estimates-on-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Estimates On Ad Spending | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-altered-food-allergies-756113.html | Altered-Food Allergies | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/last-call-may-be-near-for-emergency-phones.html | Last Call May Be Near For Emergency Phones | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/IHT-german-position-on-iraq-could-be-destabilizing-for-allies.html | German position on Iraq could be destabilizing for allies | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/l-death-and-wall-street-758744.html | Death and Wall Street | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/guatemala-tries-3-officers-saying-they-instigated-90-killing.html | Guatemala Tries 3 Officers, Saying They Instigated '90 Killing | False | By David Gonzalez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/salmon-smith-barney-chief-ousted-in-citigroup-shuffle.html | Salmon Smith Barney Chief Ousted in Citigroup Shuffle | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/pro-football-jets-urge-morton-to-break-one-how-about-two.html | PRO FOOTBALL; Jets Urge Morton to 'Break One.' How About Two? | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/business/planned-schedule-of-bond-offerings.html | Planned Schedule Of Bond Offerings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/national/a-jumble-of-disconnects-defines-bushs-iraq-policy.html | A Jumble of Disconnects Defines Bush's Iraq Policy | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/black-police-officers-group-seeks-new-jogger-case-inquiry.html | Black Police Officers' Group Seeks New Jogger Case Inquiry | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-brachfeld-beulah-h-lomberg.html | Paid Notice: Deaths BRACHFELD, BEULAH H. LOMBERG | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/emerging-from-cocoon-grief-town-tries-get-back-normal-after-painful-year.html | Emerging From Cocoon of Grief; Town Tries to Get Back to Normal After Painful Year | False | By Andrew Jacobs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/pro-football-as-denver-takes-control-st-louis-sputters-on-offense.html | PRO FOOTBALL; As Denver Takes Control, St. Louis Sputters on Offense | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/portraits-grief-victims-fervor-for-karaoke-crosswords-outdoors-church-family.html | PORTRAITS OF GRIEF: THE VICTIMS; A Fervor for Karaoke, Crosswords, Outdoors, Church and Family | False | These sketches were written by Ford Burkhart, David W. Chen, Daniel M. Gold, Constance L. Hays, Hubert B. Herring, Jan Hoffman, Kirk Johnson, Thomas J. Lueck and Michelle O'Donnell. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-responses-heidelberg-one-terror-plot-may-have-been-foiled-but-us-base.html | THREATS AND RESPONSES: HEIDELBERG; One Terror Plot May Have Been Foiled, but a U.S. Base in Germany Is Still Vulnerable | False | By Mark Landler and Desmond Butler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-johnson-adrienne-k.html | Paid Notice: Deaths JOHNSON, ADRIENNE K. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/pro-football-edwards-is-baffled-by-jets-flag-football.html | PRO FOOTBALL; Edwards Is Baffled By Jets' Flag Football | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/classified/paid-notice-deaths-lange-henry.html | Paid Notice: Deaths LANGE, HENRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-responses-domestic-security-aviation-beyond-screening-people-bags.html | THREATS AND RESPONSES: DOMESTIC SECURITY -- Aviation; Beyond Screening People and Bags | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/sports-of-the-times-spurrier-is-right-on-the-button-in-debut.html | Sports of The Times; Spurrier Is Right on the Button in Debut | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/science/sciencespecial/growing-new-body-parts.html | Growing New Body Parts | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-09 | 2002-09-09 | https://www.nytimes.com/2002/09/09/us/long-term-jobless-rose-by-50-percent-over-the-last-year.html | Long-Term Jobless Rose by 50 Percent Over the Last Year | False | By David Leonhardt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/c-corrections-811459.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/l-furor-over-toxic-microbes-810037.html | Furor Over Toxic Microbes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/woman-who-sought-us-asylum-is-arrested.html | Woman Who Sought U.S. Asylum Is Arrested | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-letters-to-the-editor-91423096410.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-commerce-and-9-11-799432.html | Commerce and 9/11 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/race-for-governor-grows-tighter-drawing-attention.html | Race for Governor Grows Tighter, Drawing Attention | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/security-and-freedom.html | Security and Freedom | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/orasri-liangthanasarn-loving-her-first-job.html | Orasri Liangthanasarn: Loving Her First Job | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/l-mixed-estrogen-signals-810029.html | Mixed Estrogen Signals | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/c-corrections-811467.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-and-responses-surveillance-secret-court-weighs-wiretaps.html | THREATS AND RESPONSES: SURVEILLANCE; Secret Court Weighs Wiretaps | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-in-thailand-screams-our-readers-remember.html | In Thailand, screams : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/baseball-grand-slam-is-therapy-for-piazza.html | BASEBALL; Grand Slam Is Therapy For Piazza | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/international/blair-says-action-will-follow-should-iraq-spurn-resolutions.html | Blair Says 'Action Will Follow' Should Iraq Spurn Resolutions | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-brinkerhoff-lillian-westaway.html | Paid Notice: Deaths BRINKERHOFF, LILLIAN WESTAWAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/pro-football-the-points-pile-up.html | PRO FOOTBALL; THE POINTS PILE UP | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/patriotism-can-stand-tall-once-more.html | Patriotism Can Stand Tall Once More | False | By Bruce Lambert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/cattle-disaster-still-felt-in-britain.html | Cattle Disaster Still Felt in Britain | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/westchester-votes-against-indian-point.html | Westchester Votes Against Indian Point | False | By Winnie Hu | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/editors-note-pieces-of-a-puzzle.html | Editors' Note; Pieces of a Puzzle | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/robert-j-foti-lessons-of-helpfulness.html | Robert J. Foti: Lessons of Helpfulness | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/arafat-covers-old-ground-in-keynote-speech.html | Arafat Covers Old Ground in Keynote Speech | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-in-a-somber-week-an-eye-on-iraq-806544.html | In a Somber Week, an Eye on Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/carlos-segarra-a-final-act-of-kindness.html | Carlos Segarra: A Final Act of Kindness | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-811009.html | Waiting for Takeoff, Designers Offer a Peek of Spring | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-the-rush-hour-a-tale-of-two-cities-806595.html | The Rush Hour: A Tale of Two Cities | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/latin-music-review-a-band-s-40th-birthday-party-as-salsa-festival.html | LATIN MUSIC REVIEW; A Band's 40th Birthday Party as Salsa Festival | False | By Ben Ratliff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/world-briefing-russia-destruction-of-sunken-sub.html | World Briefing | Russia: Destruction Of Sunken Sub | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-a-new-and-difficult-world-for-frequent-fliers-811394.html | BUSINESS TRAVEL; A New and Difficult World for Frequent Fliers | False | By Scott Evans | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/john-a-cooper-jr-an-inquisitive-mechanic.html | John A. Cooper Jr.: An Inquisitive Mechanic | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/news/chemical-threat-exists-and-nuclear-wild-card-is-raised-a-report-on.html | Chemical threat exists, and 'nuclear wild card' is raised : A report on Iraqi arms spells out risks | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/a-rosy-pink-cloud-packed-with-pollution.html | A Rosy, Pink Cloud, Packed With Pollution | False | By Keith Bradsher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/sports-of-the-times-jets-coaches-offer-extra-true-loyalty.html | Sports of The Times; Jets' Coaches Offer Extra: True Loyalty | False | By Mike Freeman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/terror-suspect-says-he-lied-to-his-lawyer-about-escape.html | Terror Suspect Says He Lied To His Lawyer About Escape | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/aol-expects-internet-ads-to-be-weak.html | AOL Expects Internet Ads To Be Weak | False | By Saul Hansell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/liam-joseph-colhoun-always-a-free-spirit.html | Liam Joseph Colhoun: Always a Free Spirit | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-candidates-too-scared-to-offer-change-the-german-malaisea-barricaded.html | Candidates too scared to offer change : The German malaise:a 'barricaded society' | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/the-media-business-advertising-addenda-ad-pages-in-magazines-decreased-in-august.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Pages in Magazines Decreased in August | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/wai-c-chung-abiding-gentleness-and-wit.html | Wai C. Chung: Abiding Gentleness, and Wit | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/olympics-germans-resurrect-the-east-s-methods.html | OLYMPICS; Germans Resurrect the East's Methods | False | By Otto Pohl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-the-view-from-europe-sympathy-cooperation-and-concern.html | The view from Europe : Sympathy, cooperation and concern | False | By Javier Solana, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-a-heros-thanks-our-readers-remember.html | A hero's thanks : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/metro-briefing-new-jersey-trenton-new-counterterrorism-chief-appointed.html | Metro Briefing | New Jersey : Trenton: New Counterterrorism Chief Appointed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/firefighter-statue-puts-down-roots.html | Firefighter Statue Puts Down Roots | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/full-text-the-gettysburg-address.html | Full Text: The Gettysburg Address | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-a-wedding-our-readers-remember.html | A wedding : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/bodies-of-missing-chechens-are-discovered-in-mass-grave.html | Bodies of Missing Chechens Are Discovered in Mass Grave | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/metro-briefing-new-york-brooklyn-jury-selection-begins-in-louima-trial.html | Metro Briefing | New York : Brooklyn: Jury Selection Begins In Louima Trial | False | By William Glaberson (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-digest-803634.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-to-protect-anonymity-799637.html | To Protect Anonymity | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-834580.html | Waiting for Takeoff, Designers Offer a Peek of Spring | False | By Cathy Horyn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/nicholas-a-bogdan-with-a-protective-side.html | Nicholas A. Bogdan: With a Protective Side | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-sharing-our-readers-remember.html | Sharing : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/key-adviser-to-putin-is-hurt-in-car-crash-6-people-are-killed.html | Key Adviser to Putin Is Hurt in Car Crash; 6 People Are Killed | False | By Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/c-corrections-811491.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/pro-basketball-webber-indicted-on-charge-of-lying.html | PRO BASKETBALL; Webber Indicted On Charge Of Lying | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/metro-briefing-new-york-manhattan-senators-seek-more-9-11-aid.html | Metro Briefing | New York: Manhattan: Senators Seek More 9/11 Aid | False | By Jennifer Steinhauer (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/cardinal-lucas-moreira-neves-76-once-a-papal-contender.html | Cardinal Lucas Moreira Neves, 76, Once a Papal Contender | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/world-business-briefing-europe-britain-british-energy-falls.html | World Business Briefing | Europe: Britain: British Energy Falls | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/1-questioning-the-treatment-810045.html | Questioning the Treatment | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-1952cult-of-love-denounced-in-our-pages100-75-and-50-years-ago.html | 1952:'Cult of Love' Denounced : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/tiberias-journal-israel-waits-for-sea-of-galilee-s-low-tide-to-turn.html | Tiberias Journal; Israel Waits for Sea of Galilee's Low Tide to Turn | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/times-appoints-an-investigations-editor.html | Times Appoints an Investigations Editor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-gold-ray-katz.html | Paid Notice: Deaths GOLD, RAY (KATZ) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/health/personal-health-high-fat-diet-count-calories-and-think-twice.html | PERSONAL HEALTH; High-Fat Diet: Count Calories and Think Twice | False | By Jane E. Brody | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/hernandez-apologizes-to-the-mets.html | Hernandez Apologizes to the Mets | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-baghdad-s-arsenal-weapons-development-called-iraq-s-priority.html | THREATS AND RESPONSES: BAGHDAD'S ARSENAL; Weapons Development Called Iraq's Priority | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nationchallenged/text-adm-vern-clark-chief-of-naval-operations.html | Text: Adm. Vern Clark, Chief of Naval Operations | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/c-corrections-811440.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/company-briefs-811084.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/it-s-primary-day-just-not-the-primary-day-anyone-expected.html | It's Primary Day. Just Not the Primary Day Anyone Expected. | False | By SHAILA K. DEWAN and RICHARD PéI'ŝÁ¢REZ–PEîŝÁ»ŝA | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/a-tax-break-for-the-rich-who-can-keep-a-secret.html | A Tax Break for the Rich Who Can Keep a Secret | False | By David Cay Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-the-eyes-of-an-outsider-our-readers-remember.html | The eyes of an outsider : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-mcelroy-patricia-h.html | Paid Notice: Deaths MCELROY, PATRICIA H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-adler-george-b.html | Paid Notice: Deaths ADLER, GEORGE B. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/india-freezes-sale-of-state-owned-shares.html | India Freezes Sale of State-Owned Shares | False | By Saritha Rai | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/anthony-j-coladonato-its-not-about-winning.html | Anthony J. Coladonato: 'It's Not About Winning!' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-floral-tributes-in-belgrade-our-readers-remember.html | Floral tributes in Belgrade : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/in-defense-of-deterrence.html | In Defense of Deterrence | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/national-briefing-midwest-illinois-inmates-hunger-strikes.html | National Briefing | Midwest: Illinois: Inmates' Hunger Strikes | False | By Jo Napolitano (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-we-must-look-within-our-readers-remember.html | We must look within : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/1-a-belated-food-label-810002.html | A Belated Food Label | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-silverstein-gloria.html | Paid Notice: Deaths SILVERSTEIN, GLORIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/threats-responses-slippery-foe-qaeda-fighters-said-to-return-to-afghanistan.html | THREATS AND RESPONSES: SLIPPERY FOE; QAEDA FIGHTERS SAID TO RETURN TO AFGHANISTAN | False | By James Risen and Dexter Filkins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-the-plot-leaders-and-lingering-questions.html | THREATS AND RESPONSES; The Plot Leaders and Lingering Questions | False | By Sarah Slobin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/police-say-son-s-wife-was-focus-of-man-s-ire.html | Police Say Son's Wife Was Focus Of Man's Ire | False | By Bruce Lambert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/boldface-names-810703.html | BOLDFACE NAMES | False | By James Barron With Alison Leigh Cowan and Wendell Jamieson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/public-lives-using-a-gift-for-giving-to-help-9-11-victims.html | PUBLIC LIVES; Using a Gift for Giving to Help 9/11 Victims | False | By Robin Finn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-bandell-eva.html | Paid Notice: Deaths BANDELL, EVA. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/c-corrections-811475.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/eileen-m-greenstein-a-sense-of-loyalty.html | Eileen M. Greenstein: A Sense of Loyalty | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/mcdonalds-planning-changes-in-menu.html | McDonald's Planning Changes in Menu | False | By Dow Jones/Ap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/hockey-for-coach-burns-and-the-devils-it-s-a-clean-sheet-of-ice.html | HOCKEY; For Coach Burns and the Devils, It's a Clean Sheet of Ice | False | By Steve Popper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/michael-c-sorresse-making-a-house-a-home.html | Michael C. Sorresse: Making a House a Home | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-and-responses-a-new-alert-fbi-warns-local-agencies-to-be-aware.html | THREATS AND RESPONSES: A NEW ALERT; F.B.I. Warns Local Agencies To Be Aware | False | By David Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-2-public-advocates-on-charter-reform-806641.html | 2 Public Advocates On Charter Reform | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/marsh-mclennan-is-maintaining-a-policy-of-silence.html | Marsh & McLennan Is Maintaining a Policy of Silence | False | By Joseph B. Treaster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-in-a-somber-week-an-eye-on-iraq-806552.html | In a Somber Week, an Eye on Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/threats-and-responses-the-wounded-for-survivor-home-is-still-a-hospital.html | THREATS AND RESPONSES: THE WOUNDED; For Survivor, Home Is Still a Hospital | False | By Leslie Eaton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-810991.html | Waiting for Takeoff, Designers Offer a Peek of Spring | False | By Cathy Horn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/health/cases-when-grief-takes-hold-of-the-body.html | CASES; When Grief Takes Hold Of the Body | False | By Robert Klitzman, M.d. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-targeting-iraq-letters-to-the-editor.html | Targeting Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/news-summary-805742.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-810975.html | Waiting for Takeoff, Designers Offer a Peek of Spring | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/threats-responses-investment-bank-investor-helps-rebuild-research-unit-keefe.html | THREATS AND RESPONSES: THE INVESTMENT BANK; An Investor Helps Rebuild Research Unit At Keefe | False | By Riva D. Atlas With Claudia H. Deutsch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/news/the-scars-that-remain-our-readers-remember.html | The scars that remain : OUR READERS REMEMBER | False | International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/environmentalists-hail-the-ranchers-howdy-pardners.html | Environmentalists Hail the Ranchers: Howdy, Pardners! | False | By Jon Christensen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/new-uranium-plant-will-be-in-tennessee.html | New Uranium Plant Will Be in Tennessee | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/penny-in-their-thoughts-2-camps-debate-new-look-for-coins.html | Penny in Their Thoughts: 2 Camps Debate New Look for Coins | False | By Lynette Clemetson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/world-business-briefing-asia-south-korea-false-loan-data.html | World Business Briefing | Asia: South Korea: False Loan Data | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/pro-football-giants-running-game-getting-nowhere-slow.html | PRO FOOTBALL; Giants' Running Game Getting Nowhere Slow | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/lillian-frederick-a-modest-woman-of-faith.html | Lillian Frederick: A Modest Woman of Faith | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-blaustein-martin-l.html | Paid Notice: Deaths BLAUSTEIN, MARTIN L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/q-a-powdery-moths.html | Q & A; Powdery Moths | False | By C. Claiborne Ray | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-energy-efficiency-796522.html | Energy Efficiency | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/eric-taube-olsen-firefighter-who-saw-beauty.html | Eric Taube Olsen: Firefighter Who Saw Beauty | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/metro-briefing-new-york-manhattan-law-department-sets-up-9-11-tort-unit.html | Metro Briefing | New York: Manhattan: Law Department Sets Up 9/11 Tort Unit | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/theater/apollo-postpones-expansion-foundation-s-chief-resigns.html | Apollo Postpones Expansion; Foundation's Chief Resigns | False | By Robin Pogrebin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/health/vital-signs-regimens-looking-for-the-point-of-stretching.html | VITAL SIGNS: REGIMENS; Looking for the Point of Stretching | False | By Eric Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/j-p-frank-84-a-lawyer-in-landmark-cases-dies.html | J. P. Frank, 84, a Lawyer In Landmark Cases, Dies | False | By Adam Liptak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/media-business-advertising-avoid-looking-exploitive-great-many-big-marketers.html | THE MEDIA BUSINESS: ADVERTISING; To avoid looking exploitive, a great many big marketers will not run advertising tomorrow. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-ground-kansas-city-border-hopping-barbecue-rolling-hills.html | BUSINESS TRAVEL: ON THE GROUND -- Kansas City; Border-Hopping, Barbecue and Rolling Hills | False | By Marci Alboher Nusbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/transactions-811734.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-separate-flights-our-readers-remember.html | Separate flights : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-two-cheers-for-democracy-letters-to-the-editor.html | Two cheers for democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/world-business-briefing-asia-china-bank-stake-bought.html | World Business Briefing | Asia: China: Bank Stake Bought | False | By Bernard Simon (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/politics/senator-shelby-faults-the-intelligence-agencies.html | Senator Shelby Faults the Intelligence Agencies | False | By Alison Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-my-new-york-destroyed-our-readers-remember.html | My New York, destroyed : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/lisa-m-kingjohnson-a-day-off-for-kindergarten.html | Lisa M. King-Johnson: A Day Off for Kindergarten | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/article-20020910094268072683-no-title.html | Article 20020910094268072683 -- No Title | False | By Allison Fass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/2-public-advocates-on-charter-reform.html | 2 Public Advocates on Charter Reform | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nationchallenged/text-gen-eric-k-shinseki-army-chief-of-staff.html | Text: Gen. Eric K. Shinseki, Army Chief of Staff | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/james-pappagorge-dedicated-to-saving-people.html | James Pappagorge: Dedicated to Saving People | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/market-place-siebel-systems-picks-up-pieces-bubble-salvaging-sunken-options.html | Market Place; Siebel Systems picks up the pieces from the bubble by salvaging sunken options. | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/martin-michael-wortley-happy-to-be-grumpy.html | Martin Michael Wortley: Happy to Be 'Grumpy' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/kenneth-albert-zelman-inseparable-from-daughter.html | Kenneth Albert Zelman: Inseparable From Daughter | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/style/IHT-building-british-luxury-brands-bravorebumished-burberry-sets-the.html | Building British luxury brands : Bravo!Reburnished Burberry sets the pace | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/real-battles-and-empty-metaphors.html | Real Battles and Empty Metaphors | False | By Susan Sontag | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/pro-football-no-rest-for-jets-defense-after-the-bills-run-wild.html | PRO FOOTBALL; No Rest for Jets' Defense After the Bills Run Wild | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-furor-over-zimbabwe-799173.html | Furor Over Zimbabwe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/world-briefing-asia-nepal-new-maoist-attack.html | World Briefing | Asia: Nepal: New Maoist Attack | False | By David Rohde (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/world-business-briefing-europe-czech-republic-a-new-brewer.html | World Business Briefing | Europe: Czech Republic: A New Brewer | False | By Peter S. Green (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-the-scars-that-remain-our-readers-remember.html | The scars that remain : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-qaeda-claims-tapes-show-plans-for-attacks-evolved-over-2-years.html | THREATS AND RESPONSES: THE QAEDA CLAIMS; Tapes Show Plans for Attacks Evolved Over 2 Years | False | By Neil MacFarquhar | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/threats-responses-perspectives-senate-call-for-answers-warning-future-cia-fbi.html | THREATS AND RESPONSES: PERSPECTIVES -- In Senate, a Call for Answers And a Warning on the Future; C.I.A. and F.B.I. Faulted | False | By Alison Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-the-missing-shoe-our-readers-remember.html | The missing shoe : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/media/a-founder-quits-firm-to-work-for-cocacola.html | A Founder Quits Firm to Work for Coca-Cola | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/joyous-serbs-revel-in-basketball-title.html | Joyous Serbs Revel in Basketball Title | False | By Daniel Simpson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/us-rift-with-allies-on-world-court-widens.html | U.S. Rift With Allies on World Court Widens | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/dance-review-troupe-returns-and-dreams-grow-bigger.html | DANCE REVIEW; Troupe Returns And Dreams Grow Bigger | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/on-pro-football-word-is-out-hit-rams-hard-and-often.html | ON PRO FOOTBALL; Word Is Out: Hit Rams Hard and Often | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-the-view-from-asia-terrors-aim-is-political-not-military.html | The view from Asia : Terror's aim is political, not military | False | By Philip Bowring, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/ground-zero-the-wall-police-remember-their-own-in-a-quiet-ceremony-of-loss.html | GROUND ZERO: THE WALL; Police Remember Their Own In a Quiet Ceremony of Loss | False | By Al Baker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/politics/interview-with-richard-c-shelby.html | Interview With Richard C. Shelby | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-lapin-lee-leah.html | Paid Notice: Deaths LAPIN, LEE (LEAH) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/jane-simpkin-an-ongoing-art-project.html | Jane Simpkin: 'An Ongoing Art Project' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/parents-sue-14-teenagers-over-son-s-death.html | Parents Sue 14 Teenagers Over Son's Death | False | By Winnie Hu | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-on-the-road-flying-as-a-statement-of-defiance-to-terror.html | BUSINESS TRAVEL: ON THE ROAD; Flying as a Statement Of Defiance to Terror | False | By Joe Sharkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/john-sbarbaro-a-knack-for-getting-a-laugh.html | John Sbarbaro: A Knack for Getting a Laugh | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-perspectives-senator-richard-c-shelby-reaction-sept-11-this.html | THREATS AND RESPONSES: PERSPECTIVES/Senator Richard C. Shelby; A Reaction to Sept. 11: 'This Is a Massive Failure of Intelligence' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/threats-responses-rescuer-s-health-lung-ailments-may-force-500-firefighters-off.html | THREATS AND RESPONSES: RESCUER'S HEALTH; Lung Ailments May Force 500 Firefighters Off Job | False | By Denise Grady and Andrew C. Revkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-barton-isa-dameron.html | Paid Notice: Deaths BARTON, ISA DAMERON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nationchallenged/text-gen-james-l-jones-marine-corps-commandant.html | Text: Gen. James L. Jones, Marine Corps Commandant | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/the-rush-hour-a-tale-of-two-cities.html | The Rush Hour: A Tale of Two Cities | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/william-okeefe-watching-daughters-run.html | William O'Keefe: Watching Daughters Run | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/transactions-811742.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-810983.html | Waiting for Takeoff, Designers Offer a Peek of Spring | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-in-a-somber-week-an-eye-on-iraq-806536.html | In a Somber Week, an Eye on Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/in-court-the-fight-for-funnies-is-serious.html | In Court, The Fight For Funnies Is Serious | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-frances-role-in-afghanistan-letters-to-the-editor.html | France's role in Afghanistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/at-disease-centers-a-shift-in-mission-and-metabolism.html | At Disease Centers, a Shift In Mission and Metabolism | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-in-a-somber-week-an-eye-on-iraq-806560.html | In a Somber Week, an Eye on Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-a-fashion-show-and-then-our-readers-remember.html | A fashion show â€šÂ„Â® and then . . . : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-1927trotsky-speaks-out-in-our-pages100-75-and-50-years-ago.html | 1927:Trotsky Speaks Out : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/baseball/wigginton-plays-way-into-lineup.html | Wigginton Plays Way Into Lineup | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-kindness-to-a-stranger-our-readers-remember.html | Kindness to a stranger : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/national-briefing-rockies-colorado-cross-dresser-quits-race.html | National Briefing | Rockies: Colorado: Cross-Dresser Quits Race | False | By Mindy Sink (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/health/a-primer-on-fat-some-of-it-good-for-you.html | A Primer on Fat, Some of It Good for You | False | By Bill Marsh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/uzi-gal-79-israeli-arms-expert-and-inventor-of-submachine-gun.html | Uzi Gal, 79, Israeli Arms Expert And Inventor of Submachine Gun | False | By Eric Pace | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/fall-in-france-telecom-shares-raises-pressure-for-rescue.html | Fall in France Tâ€šÂ©lâ€šÂ©com Shares Raises Pressure for Rescue | False | By John Tagliabue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-in-a-somber-week-an-eye-on-iraq-806528.html | In a Somber Week, an Eye on Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/l-what-belongs-in-the-forest-810053.html | What Belongs in the Forest | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/israel-strips-citizenship-from-arab-suspect.html | Israel Strips Citizenship From Arab Suspect | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/tower-at-financial-center-changes-hands-for-a-song.html | Tower at Financial Center Changes Hands for a Song | False | By Charles V Bagli | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/veterans-of-secret-unit-celebrate-their-war-hero-radar.html | Veterans of Secret Unit Celebrate Their War Hero: Radar | False | By Anahad O'Connor | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/threats-responses-money-manager-firm-adds-staff-woos-veterans-back-into-fold.html | THREATS AND RESPONSES: THE MONEY MANAGER; A Firm Adds Staff and Woos Veterans Back Into the Fold | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-pieces-puzzle-plotters-path-us-stop-bin-laden-camp.html | THREATS AND RESPONSES: PIECES OF A PUZZLE; On Plotters' Path to U.S., A Stop at bin Laden Camp | False | This article was reported by Douglas Frantz, Don van Natta Jr., David Johnston and Richard Bernstein and Was Written By Mr. Bernstein. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-peace-is-just-a-whisper-our-readers-remember.html | Peace is just a whisper : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/tokyo-offers-an-aid-plan-for-its-banks.html | Tokyo Offers An Aid Plan For Its Banks | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-and-responses-the-concert-bushes-lead-a-commemoration.html | THREATS AND RESPONSES: THE CONCERT; Bushes Lead a Commemoration | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/c-corrections-811521.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/thomas-moody-fire-officer-and-engineer.html | Thomas Moody: Fire Officer and Engineer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-sheppard-virginia.html | Paid Notice: Deaths SHEPPARD, VIRGINIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/national-briefing-south-north-carolina-pageant-winner-in-court.html | National Briefing | South: North Carolina: Pageant Winner In Court | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-newfoundlandnewfound-love-our-readers-remember.html | Newfoundland:Newfound love : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-cooney-dennis-j.html | Paid Notice: Deaths COONEY, DENNIS J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/books/books-of-the-times-war-s-outcasts-dream-of-small-pleasures.html | BOOKS OF THE TIMES; War's Outcasts Dream of Small Pleasures | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/ford-defying-forecasts-says-it-expects-quarterly-profit.html | Ford, Defying Forecasts, Says It Expects Quarterly Profit | False | By Danny Hakim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-the-sound-of-a-plane-crashing-our-readers-remember.html | The sound of a plane crashing : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/international/asia/world-briefing-asia.html | World Briefing : Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/ground-zero-memorial-events-in-the-city-on-9-11.html | GROUND ZERO; Memorial Events in the City on 9/11 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/what-lowell-really-saw-when-he-watched-venus.html | What Lowell Really Saw When He Watched Venus | False | By Leon Jaroff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/oil-companies-receive-saudi-ultimatum.html | Oil Companies Receive Saudi Ultimatum | False | By Neela Banerjee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/louis-mariani-his-town-and-his-pictures.html | Louis Mariani: His Town and His Pictures | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/a-new-and-difficult-world-for-frequent-fliers.html | A New and Difficult World for Frequent Fliers | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/othersports/article-20020910918078724332-no-title.html | Article 20020910918078724332 -- No Title | False | By Otto Pohl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/readersopinions/you-know-youre-a-new-yorker-when.html | You Know You're a New Yorker When... | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/new-york-primaries.html | New York Primaries | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/threats-responses-perspectives-senate-call-for-answers-warning-future-focus-iraq.html | THREATS AND RESPONSES: PERSPECTIVES -- In Senate, a Call for Answers And a Warning on the Future; Focus on Iraq Criticized | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/full-text-the-four-freedoms.html | Full Text: The Four Freedoms | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/thomas-dowd-jokes-and-furious-sports.html | Thomas Dowd: Jokes and Furious Sports | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/the-war-on-civil-liberties.html | The War on Civil Liberties | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-old-man-and-the-courtsampras-draws-on-glory-past.html | Old man and the court:Sampras draws on glory past | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/robert-c-king-jr-fires-and-furniture.html | Robert C. King Jr.: Fires and Furniture | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-punishing-the-poor-799750.html | Punishing the Poor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/hewlett-takes-a-step-forward-in-the-world-of-tiny-chips.html | Hewlett Takes A Step Forward In the World Of Tiny Chips | False | By John Markoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-chemical-threat-exists-and-nuclear-wild-card-is-raised-a-report-on-iraqi.html | Chemical threat exists, and 'nuclear wild card' is raised : A report on Iraqi arms spells out risks | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-mestel-elias.html | Paid Notice: Deaths MESTEL, ELIAS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/how-brain-and-spirit-adapt-to-a-9-11-world.html | How Brain, and Spirit, Adapt to a 9/11 World | False | By Natalie Angier | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-bush-presses-case-for-international-support-to-strike-iraq.html | Bush presses case for international support to strike Iraq | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/the-long-haul.html | The Long Haul | False | By Paul Krugman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-letters-to-the-editor-90141383181.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/charles-a-zion-family-company-and-golf.html | Charles A. Zion: Family, Company and Golf | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/pop-review-gentle-message-from-a-heavenly-empire.html | POP REVIEW; Gentle Message From a Heavenly Empire | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/health/vital-signs-at-risk-linking-deadly-cancer-and-diet.html | VITAL SIGNS: AT RISK; Linking Deadly Cancer and Diet | False | By Eric Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/fashion/waiting-for-takeoff-designers-offer-a-peek-of-spring.html | Waiting for Takeoff, Designers Offer a Peek of Spring | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/c-corrections-811483.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/in-a-somber-week-an-eye-on-iraq.html | In a Somber Week, an Eye on Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/sports-media-last-word-on-finals-for-the-us-open.html | SPORTS MEDIA; Last Word on Finals For the U.S. Open | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/news/newfoundlandnewfound-love-our-readers-remember.html | Newfoundland:Newfound love : OUR READERS REMEMBER | False | International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/health/vital-signs-patterns-tandem-effects-of-spouses-health.html | VITAL SIGNS: PATTERNS; Tandem Effects of Spouses' Health | False | By Eric Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/michael-obrien-didnt-believe-in-shortcuts.html | Michael O'Brien: 'Didn't Believe in Shortcuts' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/politics/some-senate-republicans-break-with-bush-on-drought-aid.html | Some Senate Republicans Break With Bush on Drought Aid | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/world-briefing-africa-zambia-food-aid-agreement.html | World Briefing | Africa: Zambia: Food Aid Agreement | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/style/IHT-building-british-luxury-brands-garrardrock-around-the-tower.html | Building British luxury brands : Garrard:rock around the Tower | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/james-maounis-a-friend-for-a-lifetime.html | James Maounis: A Friend for a Lifetime | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/metro-briefing-new-york-commack-teller-charged-with-stealing-nearly-700000.html | Metro Briefing | New York: Commack: Teller Charged With Stealing Nearly $700,000 | False | By Tina Kelley (NYT COMPILED BY YILU ZHAO) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-the-rush-hour-a-tale-of-two-cities-806587.html | The Rush Hour: A Tale of Two Cities | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/portraits-grief-victims-serene-woman-practical-joker-gentle-uncle-brilliant.html | PORTRAITS OF GRIEF: THE VICTIMS; Serene Woman, Practical Joker, Gentle Uncle and Brilliant Niece | False | These sketches were written by Jessica Bagdorf, Carla Baranauckas, Tara Bahrampour, Anthony Depalma, Sheila K. Dewan, Elissa Gootman, Constance L. Hays, Jan Hoffman, Nat Ives, Dylan Loeb McClain, Mireya Navarro, Andy Newman, Michelle O' Donnell, Michael Pollak, Melena Z. Ryzik, Marc Santora, Seth Solomonow, Barbara Stewart, Michael Wilson and Edward Wyatt. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/health/some-friends-indeed-do-more-harm-than-good.html | Some Friends, Indeed, Do More Harm Than Good | False | By Mary Duenwald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-meanwhile-remembering-massoud-a-fighter-for-peace.html | MEANWHILE : Remembering Massoud, a fighter for peace | False | By Amin Saikal, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-brandt-alan.html | Paid Notice: Deaths BRANDT, ALAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-ending-corruption-letters-to-the-editor.html | Ending corruption : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/worldbusiness/IHT-chinas-web-firms-gain-as-google-loses.html | China's Web firms gain as Google loses | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-perspectives-senator-bob-graham-victory-war-terrorism-will-not.html | THREATS AND RESPONSES: PERSPECTIVES/Senator Bob Graham; 'Victory in the War on Terrorism Will Not Be Won on the Defensive' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-shoulder-to-shoulder-our-readers-remember.html | Shoulder to shoulder : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-immigration-new-policy-delays-visas-for-specified-muslim-men.html | THREATS AND RESPONSES: IMMIGRATION; New Policy Delays Visas For Specified Muslim Men | False | By Raymond Bonner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/politics/focus-on-iran-and-syria-not-iraq-graham-says.html | Focus on Iran and Syria, Not Iraq, Graham Says | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/douglas-oelschlager-a-family-on-a-motorboat.html | Douglas Oelschlager: A Family on a Motorboat | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-giuliani-helen.html | Paid Notice: Deaths GIULIANI, HELEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/democrats-using-finesse-try-to-neutralize-the-gun-lobby-s-muscle.html | Democrats, Using Finesse, Try to Neutralize the Gun Lobby's Muscle | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/genentech-says-cancer-drug-avastin-failed-clinical-trial.html | Genentech Says Cancer Drug, Avastin, Failed Clinical Trial | False | By Andrew Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/theater/theater-review-a-mission-with-monkey-and-a-monk.html | THEATER REVIEW; A Mission, With Monkey and a Monk | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-desert-warriors-glimpse-readiness-fight-iraq-us-copter-base.html | THREATS AND RESPONSES: DESERT WARRIORS; Glimpse of Readiness to Fight Iraq At U.S. Copter Base in Afghanistan | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-turndorf-ruth-blum-berg.html | Paid Notice: Deaths TURNDORF, RUTH BLUM BERG | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing | Asia: Japan: Machinery Orders Rise | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/hmo-s-for-200000-pulling-out-of-medicare.html | H.M.O.'s For 200,000 Pulling Out Of Medicare | False | By Robert Pear | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/health/vital-signs-labeling-added-warning-for-malaria-drug.html | VITAL SIGNS: LABELING; Added Warning for Malaria Drug | False | By Eric Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/jason-sabbag-an-anonymous-reviewer.html | Jason Sabbag: An Anonymous Reviewer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/critic-s-notebook-revisiting-an-unnerving-collection.html | CRITIC'S NOTEBOOK; Revisiting an Unnerving Collection | False | By Cathy Horyn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-a-new-and-difficult-world-for-frequent-fliers-811416.html | BUSINESS TRAVEL; A New and Difficult World for Frequent Fliers | False | By Andrew Tang | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/threats-responses-the-boutique-firm-it-isn-t-easy-but-sandler-thrives.html | THREATS AND RESPONSES: THE BOUTIQUE FIRM; It Isn't Easy, but Sandler Thrives | False | By Leslie Wayne With Claudia H. Deutsch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/citigroup-moves-to-clear-up-troubles-at-investment-unit.html | Citigroup Moves to Clear Up Troubles at Investment Unit | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/theater/theater-review-of-mice-and-men-and-the-apocalypse.html | THEATER REVIEW; 'Of Mice and Men' and the Apocalypse | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/threats-responses-the-bond-trader-from-devastation-to-determination.html | THREATS AND RESPONSES: THE BOND TRADER; From Devastation to Determination | False | By Diana B. Henriques | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/inside-805866.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/worldbusiness/IHT-around-the-markets-the-math-on-corporate-disaster.html | AROUND THE MARKETS : The math on corporate disaster | False | By Nicola Clark, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/soccer-notebook-scotland-is-cut-adrift-by-the-faroe-islands.html | SOCCER: NOTEBOOK; Scotland Is Cut Adrift By the Faroe Islands | False | By Jack Bell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-was-it-an-action-movie-our-readers-remember.html | Was it an action movie?: OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/on-tennis-a-tournament-filled-with-trial-and-error.html | ON TENNIS; A Tournament Filled With Trial and Error | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/us-raises-terror-alert-level.html | U.S. Raises Terror Alert Level | False | By David E. Sanger and David Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/tunnel-vision-eyes-meet-hearts-flutter-must-be-the-subway.html | Tunnel Vision; Eyes Meet, Hearts Flutter. Must Be the Subway. | False | By Randy Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-hampton-lionel.html | Paid Notice: Deaths HAMPTON, LIONEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/ground-zero-firefighters-eyes-on-future-hearts-in-past.html | GROUND ZERO: FIREFIGHTERS; Eyes on Future, Hearts in Past | False | By David W. Chen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/technology-briefing-deals-british-biotech-merger-talks.html | Technology Briefing | Deals: British Biotech Merger Talks | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/quotation-of-the-day-803154.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-lessons-war-service-chiefs-say-afghan-battle-will-help.html | THREATS AND RESPONSES: LESSONS OF WAR; Service Chiefs Say Afghan Battle Will Help Military Get Smarter, Stronger and Faster | False | By Thom Shanker and Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/laurence-c-abel-bond-analyst-and-car-lover.html | Laurence C. Abel: Bond Analyst and Car Lover | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/pro-football-patriots-open-stadium-and-season-impressively.html | PRO FOOTBALL; Patriots Open Stadium, and Season, Impressively | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-a-new-and-difficult-world-for-frequent-fliers-811408.html | BUSINESS TRAVEL; A New and Difficult World for Frequent Fliers | False | By Steve Kemble | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/the-media-business-advertising-addenda-bank-of-america-asks-agencies-to-compete.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bank of America Asks Agencies to Compete | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/ground-zero-notebook-grieving-new-yorkers-witness-changing-face-ground-zero.html | GROUND ZERO: NOTEBOOK; Grieving New Yorkers Witness the Changing Face of Ground Zero | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-polling-the-world-an-internet-address-for-the-environment.html | Polling the world : An Internet address for the environment | False | By George Papandreou, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-1902womans-hat-causes-stir-in-our-pages100-75-and-50-years-ago.html | 1902:Woman's Hat Causes Stir : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/rulings-on-primary-s-eve-put-2-on-state-senate-ballot-in-bronx.html | Rulings on Primary's Eve Put 2 On State Senate Ballot in Bronx | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/national-briefing-west-hawaii-contract-agreement.html | National Briefing | West: Hawaii: Contract Agreement | False | By Michele Kayal (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/baseball-investigators-are-said-to-support-wells-s-account-of-diner-assault.html | BASEBALL; Investigators Are Said to Support Wells's Account of Diner Assault | False | By Al Baker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/health/5-decades-of-warnings-fail-to-get-americans-moving.html | 5 Decades of Warnings Fail to Get Americans Moving | False | By Gina Kolata | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/carlos-dominguez-deeply-shared-values.html | Carlos Dominguez: Deeply Shared Values | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/as-the-right-falls-into-disarray-austrians-call-early-elections.html | As the Right Falls Into Disarray, Austrians Call Early Elections | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-810959.html | Waiting for Takeoff, Designers Offer a Peek of Spring | False | By Guy Trebay | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/l-hot-flashes-off-the-scale-810010.html | Hot Flashes Off the Scale | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/can-these-boxes-be-locked-against-terror.html | Can These Boxes Be Locked Against Terror? | False | By Andrew C. Revkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nationchallenged/text-gen-john-p-jumper-air-force-chief-of-staff.html | Text: Gen. John P. Jumper, Air Force Chief of Staff | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-is-dad-in-a-war-our-readers-remember.html | 'Is Dad in a war?' : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/us/houston-journal-city-s-hurts-are-eased-by-football.html | Houston Journal; City's Hurts Are Eased By Football | False | By Jim Yardley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/politics/interview-with-bob-graham.html | Interview With Bob Graham | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-how-could-i-go-onstage-our-readers-remember.html | How could I go onstage?: OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-2-public-advocates-on-charter-reform-806633.html | 2 Public Advocates On Charter Reform | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-northern-border-bush-chretien-discuss-easing-customs-delays.html | THREATS AND RESPONSES: THE NORTHERN BORDER; Bush and Chrï¿½tien Discuss Easing Customs Delays | False | By Christopher Marquis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/media-business-advertising-addenda-founder-quits-firm-work-for-coca-cola.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Founder Quits Firm To Work for Coca-Cola | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/joe-j-zuccala-everybodys-best-friend.html | Joe J. Zuccala: 'Everybody's Best Friend' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/critic-s-notebook-an-audacious-thinker-with-a-passion-for-prints.html | Critic's Notebook; An Audacious Thinker With a Passion for Prints | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/international/text-blairs-address-in-britain.html | Text: Blair's Address in Britain | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/IHT-a-safe-journey-our-readers-remember.html | 'A safe journey' : OUR READERS REMEMBER | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/news/kindness-to-a-stranger-our-readers-remember.html | Kindness to a stranger : OUR READERS REMEMBER | False | International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-a-new-and-difficult-world-for-frequent-fliers-811386.html | BUSINESS TRAVEL; A New and Difficult World for Frequent Fliers | False | By Tracy Nixon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-memorials-braverman-judy.html | Paid Notice: Memorials BRAVERMAN, JUDY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-klein-florence.html | Paid Notice: Deaths KLEIN, FLORENCE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/ground-zero-cantor-fitzgerald-cantor-seeks-to-relocate-to-union-sq.html | GROUND ZERO: CANTOR FITZGERALD; Cantor Seeks To Relocate To Union Sq. | False | By Charles V Bagli | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/lawmakers-urge-justice-dept-inquiry-of-stewarts-statements.html | Lawmakers Urge Justice Dept. Inquiry of Stewart's Statements | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/nyc-the-forecast-is-the-usual-but-different.html | NYC; The Forecast Is the Usual But Different | False | By Clyde Haberman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/pro-football-jets-notebook-morton-laments-catch-that-did-not-count.html | PRO FOOTBALL: JETS NOTEBOOK; Morton Laments Catch That Did Not Count | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/new-russian-cathedral-stymied-by-interfaith-rift.html | New Russian Cathedral Stymied by Interfaith Rift | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/rocco-nino-gargano-high-taste-at-an-early-age.html | Rocco Nino Gargano: High Taste at an Early Age | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/science/letters.html | Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/maurita-tam-awesome-but-with-a-giggle.html | Maurita Tam: Awesome, but With a Giggle | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-pransky-sharon-nee-harris.html | Paid Notice: Deaths PRANSKY, SHARON (NEE HARRIS) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/books/publisher-tries-literary-lightning-rod-to-attract-latino-writers-and-readers.html | Publisher Tries Literary Lightning Rod To Attract Latino Writers and Readers | False | By Mirta Ojito | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-cochran-elisabeth-nash.html | Paid Notice: Deaths COCHRAN, ELISABETH NASH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/ground-zero-jitters-post-9-11-coping-from-preparedness-to-fatalism.html | GROUND ZERO: JITTERS; Post-9/11 Coping, From Preparedness to Fatalism | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/us-citing-better-human-rights-allows-aid-to-colombia-military.html | U.S. Citing Better Human Rights, Allows Aid to Colombia Military | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/metro-briefing-new-york-white-plains-bill-may-force-op-boards-explain-rejection.html | Metro Briefing | New York: White Plains: Bill May Force Co-Op Boards To Explain Rejection | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/health/hopes-raised-of-using-stem-cells-for-treating-muscular-dystrophy.html | Hopes Raised of Using Stem Cells For Treating Muscular Dystrophy | False | By Nicholas Wade | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/threats-responses-insurers-aon-moving-new-offices-but-will-avoid-tall-buildings.html | THREATS AND RESPONSES: THE INSURERS; Aon Is Moving to New Offices, but Will Avoid Tall Buildings | False | By Joseph B. Treaster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/business/shriveling-of-pensions-after-halliburton-deal.html | Shriveling of Pensions After Halliburton Deal | False | By Mary Williams Walsh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/l-gay-rights-in-new-york-797243.html | Gay Rights in New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/world/discovering-amazon-rain-forest-s-silver-lining.html | Discovering Amazon Rain Forest's Silver Lining | False | By Larry Rohter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-smith-catherine-grace.html | Paid Notice: Deaths SMITH, CATHERINE GRACE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-stein-adele-c.html | Paid Notice: Deaths STEIN, ADELE E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/arts-abroad-venturing-outside-actors-studio-to-paris.html | ARTS ABROAD; Venturing Outside Actors Studio (to Paris) | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/travel/springsteen-in-paris.html | Springsteen in Paris | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/national/portraits/dorothy-a-dearaujo-follower-of-artistic-dream.html | Dorothy A. deAraujo: Follower of Artistic Dream | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/technology/technology-briefing.html | Technology Briefing | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-smith-milburn-d-jr.html | Paid Notice: Deaths SMITH, MILBURN D, JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/c-corrections-811505.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/c-corrections-811513.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/liberty-bonds-to-finance-new-brooklyn-offices.html | Liberty Bonds to Finance New Brooklyn Offices | False | By Edward Wyatt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/baseball-torre-has-4-bases-to-touch-before-the-postseason-arrives.html | BASEBALL; Torre Has 4 Bases to Touch Before the Postseason Arrives | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/new-york-primary-choices.html | New York Primary Choices | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/classified/paid-notice-deaths-furman-evelyn-katz.html | Paid Notice: Deaths FURMAN, EVELYN KATZ | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/pop-review-at-sea-with-the-godfathers-of-techno-and-a-hard-steady-pulse.html | POP REVIEW; At Sea With the Godfathers of Techno and a Hard Steady Pulse | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-10 | 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-810967.html | Waiting for Takeoff, Designers Offer a Peek of Spring | False | By Guy Trebay | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-targeting-iraq-letters-to-the-editor-90753322281.html | Targeting Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-beebe-jean-nee-lewis.html | Paid Notice: Deaths BEEBE, JEAN (NEE LEWIS) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/9-11-02-america-enduring.html | 9/11/02; America Enduring | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/pro-football-impatient-shockey-expects-more.html | PRO FOOTBALL; Impatient Shockey Expects More | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/worldbusiness/IHT-company-supports-apple-philips-sets-up-a.html | Company supports Apple : Philips sets up a 'Rendezvous' | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/new-york-primary-legislature-ex-council-members-fail-bids-for-higher-office.html | THE NEW YORK PRIMARY: THE LEGISLATURE; Ex-Council Members Fail In Bids for Higher Office | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-mcgovern-scott-m.html | Paid Notice: Memorials MCGOVERN, SCOTT M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/international/interview-with-mayor-michael-r-bloomberg.html | Interview With Mayor Michael R. Bloomberg | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/media-business-advertising-with-ad-revenue-down-yahoo-tries-win-agencies-favor.html | THE MEDIA BUSINESS: ADVERTISING; With ad revenue down, Yahoo tries to win agencies' favor. | False | By Saul Hansell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/us-steps-up-alert-as-solemn-day-arrives.html | U.S. Steps Up Alert as Solemn Day Arrives | False | By David E. Sanger and David Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/television-review-a-tear-falls-but-president-holds-tightly-to-his-image.html | TELEVISION REVIEW; A Tear Falls, But President Holds Tightly To His Image | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/next-generation-space-telescope-chosen-to-peer-into-past.html | Next-Generation Space Telescope Chosen to Peer Into Past | False | By Warren E. Leary | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-rizzo-john-frank.html | Paid Notice: Memorials RIZZO, JOHN FRANK | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-condoleezza-rice.html | WHERE THEY WERE: Frozen in Memory, the First Moments of a Transformed World -- Condoleezza Rice; National security adviser | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/education/new-york-institute-of-technology-names-dean.html | New York Institute of Technology Names Dean | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/downtown-rising.html | Downtown Rising | False | By Regina Schrambling | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/baseball-notebook-yankees-won-t-punish-wells-for-role-in-after-hours-fight.html | BASEBALL: NOTEBOOK; Yankees Won't Punish Wells For Role in After-Hours Fight | False | By Liz Robbins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/echo-of-the-bullhorn.html | Echo of the Bullhorn | False | By Maureen Dowd | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-thompson-nigel-bruce.html | Paid Notice: Memorials THOMPSON, NIGEL BRUCE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/forrester-denies-backing-increase-in-gasoline-tax.html | Forrester Denies Backing Increase in Gasoline Tax | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-schrang-gerard-p.html | Paid Notice: Memorials SCHRANG, GERARD P. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/man-is-freed-in-killing-in-which-his-brother-admitted-a-role.html | Man Is Freed in Killing in Which His Brother Admitted a Role | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-alan-greenspan.html | WHERE THEY WERE: Frozen in Memory, the First Moments of a Transformed World -- Alan Greenspan; Chairman of the Federal Reserve | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/securing-freedom-s-triumph.html | Securing Freedom's Triumph | False | By George W. Bush | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/old-days-never-looked-so-good-yesteryear-s-cultural-symbols-are-today-s-hot.html | The Old Days Never Looked So Good; Yesteryear's Cultural Symbols Are Today's Hot Tickets | False | By Chris Nelson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-toll-real-solace-in-a-virtual-world-memorials-take-root-on-the-web.html | THE TOLL; Real Solace in a Virtual World: Memorials Take Root on the Web | False | By Amy Harmon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/news-summary-828513.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/1-a-pause-to-bind-up-the-wound-in-our-heart-830062.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-cisneros-alvarez-juan-p.html | Paid Notice: Memorials CISNEROS ALVAREZ, JUAN P. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/news/remembering-september-11-cargocontainers-as-weapons.html | REMEMBERING SEPTEMBER 11; Cargocontainers as weapons | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/death-toll-is-near-3000-but-some-uncertainty-over-the-count-remains.html | Death Toll Is Near 3,000, but Some Uncertainty Over the Count Remains | False | By Eric Lipton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-sheppard-sophie-v.html | Paid Notice: Deaths SHEPPARD, SOPHIE V. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/world-business-briefing-asia-thailand-bank-leaves-rate-unchanged.html | World Business Briefing | Asia: Thailand: Bank Leaves Rate Unchanged | False | By Wayne Arnold (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/kevin-shea-firefighter-asks-why-he-alone-survived-why-he-remembers-so-little.html | KEVIN SHEA; A Firefighter Asks Why He, Alone, Survived . . . and Why He Remembers So Little | False | By Tina Kelley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/one-miss-north-carolina-pleads-her-case.html | One Miss North Carolina Pleads Her Case | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-al-leiter-pitcher.html | WHERE THEY WERE: Frozen in Memory, the First Moments of a Transformed World -- Al Leiter; Pitcher for the New York Mets | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/eating-well-mcdonald-s-fat-debate-goes-on.html | EATING WELL; McDonald's Fat Debate Goes On | False | By Marian Burros | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-judiciary-congress-criticizes-fbi-justice-department-over.html | THREATS AND RESPONSES: THE JUDICIARY; Congress Criticizes F.B.I. and Justice Department Over Actions Before Secret Wiretap Court | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/company-briefs-832294.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-golkin-andrew.html | Paid Notice: Memorials GOLKIN, ANDREW | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-day-to-reflect-on-terror-and-war-830291.html | A Day to Reflect on Terror and War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/international/asia/militants-in-kashmir-kill-candidate-and-attack-bus-stop.html | Militants in Kashmir Kill Candidate and Attack Bus Stop | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/mental-health-burden-is-found.html | Mental Health Burden Is Found | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-television-sudden-warning-statement-adds-drama-anxious-day.html | THREATS AND RESPONSES: ON TELEVISION; Sudden Warning Statement Adds Drama To Anxious Day | False | By Celestine Bohlen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-advisers-agency-chiefs-readjusting-new-imperatives.html | THREATS AND RESPONSES: THE ADVISERS; Agency Chiefs Readjusting To the New Imperatives | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/a-year-later-new-york-and-nation-remember.html | A Year Later, New York and Nation Remember | False | By Dan Barry | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/technology/technology-briefing.html | Technology Briefing | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/full-text-the-declaration-of-independence.html | Full Text: The Declaration of Independence | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/quotation-of-the-day-830704.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-peters-james-j.html | Paid Notice: Deaths PETERS, JAMES J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-battlefront-pakistan-joins-us-cause-cautiously.html | THE BATTLEFRONT; Pakistan Joins U.S. Cause, Cautiously | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/ground-zero-charity-flood-money-then-deluge-scrutiny-for-those-handing-it-out.html | GROUND ZERO: CHARITY; A Flood of Money, Then a Deluge of Scrutiny for Those Handing It Out | False | By Stephanie Strom | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-targeting-iraq-letters-to-the-editor-90041058703.html | Targeting Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/world-business-briefing-europe-britain-insurer-plans-share-offering.html | World Business Briefing | Europe: Britain: Insurer Plans Share Offering | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/travel/fall-in-provence.html | Fall in Provence | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/the-strains-are-showing-in-air-travel.html | The Strains Are Showing in Air Travel | False | By Edward Wong | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-and-responses-the-arab-world-anger-at-us-said-to-be-at-new-high.html | THREATS AND RESPONSES: THE ARAB WORLD; Anger at U.S. Said to Be at New High | False | By Jane Perlez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/house-panel-defers-to-justice-dept-on-stewart.html | House Panel Defers to Justice Dept. on Stewart | False | By Constance L. Hays | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/national-briefing-northwest.html | National Briefing Northwest | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-bondarenko-alan.html | Paid Notice: Memorials BONDARENKO, ALAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/news/approved-sites-may-profit-from-blockage-googles-loss-spells-gain-for.html | Approved sites may profit from blockage : GoogleâS,Â,Â's loss spells gain for Web firms in China | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-and-responses-the-anniversary-many-observances.html | THREATS AND RESPONSES: THE ANNIVERSARY; MANY OBSERVANCES | False | By Janny Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/the-markets-market-place-vivendi-chief-to-discuss-options-for-us-divisions.html | THE MARKETS: Market Place; Vivendi Chief to Discuss Options for U.S. Divisions | False | By Suzanne Kapner With Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/international/foreigners-ache-for-us-but-also-take-issue-with-it-20020911902129902215.html | Foreigners Ache for U.S., but Also Take Issue With It | False | By Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-abdela-catherine.html | Paid Notice: Deaths ABDELA, CATHERINE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/special-today-resilience-and-grief-365-days.html | SPECIAL TODAY; Resilience And Grief: 365 Days | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-targeting-iraq-letters-to-the-editor-93824587615.html | Targeting Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/world-briefing-europe-britain-suspect-in-girls-killing-goes-to-court.html | World Briefing | Europe: Britain: Suspect In Girls' Killing Goes To Court | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-context-intelligence-politics-ratchet-up-color-wheel.html | THREATS AND RESPONSES: THE CONTEXT; Intelligence and Politics Ratchet Up Color Wheel | False | By Patrick E. Tyler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/denise-cordivano-delighting-once-more-in-the-joyful-squeals-of-the-preschool-set.html | DENISE CORDIVANO; Delighting Once More In the Joyful Squeals Of the Preschool Set | False | By Susan Saulny | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-york-many-look-to-9-11-date-for-luck.html | Metro Briefing | New York: Many Look To 9/11 Date For Luck | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/transactions-832626.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-1927-no-more-tipsy-tooters-in-our-pages100-75-and-50-years-ago.html | 1927:No More Tipsy Tooters : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/baseball-braves-another-title-clinched-storm-back-to-bury-mets.html | BASEBALL; Braves, Another Title Clinched, Storm Back to Bury Mets | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-are-now-scenes-revisited-lives-resumed.html | WHERE THEY ARE NOW; Scenes Revisited, Lives Resumed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-franklin-jay-r.html | Paid Notice: Deaths FRANKLIN, JAY R. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/c-corrections-832561.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/arts-in-america-steel-from-fallen-towers-is-reborn-in-sculptor-s-hands.html | ARTS IN AMERICA; Steel From Fallen Towers Is Reborn in Sculptor's Hands | False | By Stephen Kinzer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-britain-blair-speech-mutes-protests-union-leaders-iraq.html | THREATS AND RESPONSES: BRITAIN; Blair Speech Mutes Protests By Union Leaders on Iraq | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/the-board-of-worldcom-begins-search-for-next-chief.html | The Board Of WorldCom Begins Search For Next Chief | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/finding-the-chocolate-shop-and-no-road-map-is-needed.html | Finding the Chocolate Shop, and No Road Map Is Needed | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/housing-may-be-strong-but-that-doesnt-mean-its-a-bubble.html | Housing May Be Strong, but That Doesn't Mean It's a Bubble | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-pause-to-bind-up-the-wound-in-our-heart-829943.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/world-briefing-asia-india-pre-election-violence-in-kashmir.html | World Briefing | Asia: India: Pre-Election Violence In Kashmir | False | By Amy Waldman (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/IHT-remembering-september-11-economic-aftershocks.html | REMEMBERING SEPTEMBER 11: Economic aftershocks | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/our-towns-for-better-and-worse-life-goes-on.html | Our Towns; For Better and Worse, Life Goes On | False | By Matthew Purdy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/on-baseball-healthy-relationship-some-don-t-want-one.html | ON BASEBALL; Healthy Relationship? Some Don't Want One | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/food-stuff-finding-the-chocolate-shop-and-no-road-map-is-needed.html | FOOD STUFF; Finding the Chocolate Shop, And No Road Map Is Needed | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/a-nation-challenged-800619.html | A Nation Challenged | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/boxing-polite-warriors-gird-for-saturday-s-bout.html | BOXING; Polite Warriors Gird for Saturday's Bout | False | By Michael Katz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-cooney-dennis-j.html | Paid Notice: Deaths COONEY, DENNIS J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-somberg-dr-harold-m.html | Paid Notice: Deaths SOMBERG, DR. HAROLD M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/bush-finds-a-friend-in-carpenters-union-president.html | Bush Finds a Friend in Carpenters' Union President | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-fish-charlotte-blackman.html | Paid Notice: Deaths FISH, CHARLOTTE BLACKMAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/muslim-held-after-bags-failed-check-is-denied-bail.html | Muslim Held After Bags Failed Check Is Denied Bail | False | By Timothy Egan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-targeting-iraq-letters-to-the-editor.html | Targeting Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/at-ground-zero-bagpipes-readings-and-flowers.html | At Ground Zero: Bagpipes, Readings and Flowers | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/hong-kong-issues-report-on-a-fiasco-in-the-market.html | Hong Kong Issues Report On a Fiasco In the Market | False | By Keith Bradsher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/survivor-friendship-and-faith-born-out-of-the-pentagon-inferno.html | SURVIVOR; Friendship and Faith, Born Out of the Pentagon Inferno | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-matthews-judy.html | Paid Notice: Memorials MATTHEWS, JUDY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/i-a-pause-to-bind-up-the-wound-in-our-heart-829994.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/international/foreigners-ache-for-us-but-also-take-issue-with-it.html | Foreigners Ache for U.S., but Also Take Issue With It | False | By Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-response-heightened-us-alert-bring-little-change-across.html | THREATS AND RESPONSES: THE RESPONSE; Heightened U.S. Alert to Bring Little Change Across Country | False | By John M. Broder and Jim Yardley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/world-briefing-asia-japan-new-rocket-aimed-at-satellite-business.html | World Briefing | Asia: Japan: New Rocket Aimed At Satellite Business | False | By Howard W. French (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/many-chiefs-are-retaining-extra-benefits-in-retirement.html | Many Chiefs Are Retaining Extra Benefits In Retirement | False | By David Leonhardt and Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/hunger-in-zimbabwe-takes-toll-on-education.html | Hunger in Zimbabwe Takes Toll on Education | False | By Rachel L Swarns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/senator-smith-ousted-in-republican-primary-in-new-hampshire.html | Senator Smith Ousted in Republican Primary in New Hampshire | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/wine-talk-a-dna-match-reveals-zinfandel-s-parent.html | WINE TALK; A DNA Match Reveals Zinfandel's Parent | False | By Frank J. Prial | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-rookie-a-new-job-altered-by-grief-from-day-1.html | THE ROOKIE; A New Job Altered By Grief From Day 1 | False | By Alan Feuer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-battlefront-gratitude-and-doubt-in-new-life-of-afghans.html | THE BATTLEFRONT; Gratitude And Doubt In New Life Of Afghans | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/dance-review-a-whole-lot-of-choreography-going-on.html | DANCE REVIEW; A Whole Lot of Choreography Going On | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/technology-briefing-hardware-hand-held-sales-drop-in-quarter.html | Technology Briefing | Hardware: Hand-Held Sales Drop In Quarter | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/testing-approaches-to-therapy.html | Testing Approaches to Therapy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-risco-nelson-ginger.html | Paid Notice: Memorials RISCO NELSON, GINGER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/grieve-today-mayor-says-and-then-grasp-tomorrow.html | Grieve Today, Mayor Says, and Then Grasp Tomorrow | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/timeline-sept-11-and-a-year-of-war-anxiety-and-questions.html | TIMELINE; Sept. 11 ... And a Year of War, Anxiety and Questions | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-transcript-conference-ashcroft-ridge-increased-alert.html | THREATS AND RESPONSES; Transcript of News Conference by Ashcroft and Ridge on Increased Alert | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/readersopinions/your-stories-your-tributes.html | Your Stories, Your Tributes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/a-meal-with-loved-ones-closes-the-circle-of-life.html | A Meal With Loved Ones Closes the Circle of Life | False | By Amanda Hesser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/democrats-regain-edge-in-nassau.html | Democrats Regain Edge In Nassau | False | By Bruce Lambert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-pause-to-bind-up-the-wound-in-our-heart-829803.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/baseball-pettitte-keeps-his-focus-as-yankees-beat-orioles.html | BASEBALL; Pettitte Keeps His Focus as Yankees Beat Orioles | False | By Liz Robbins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-green-wade-brian.html | Paid Notice: Memorials GREEN, WADE BRIAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-meanwhile-remembering-massoud-a-fighter-for-peace.html | MEANWHILE : Remembering Massoud, a fighter for peace | False | By Amin Saikal, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/readersopinions/you-know-youre-a-new-yorker-when.html | You Know You're a New Yorker When... | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/world-briefing-africa-south-africa-adoptions-by-gay-couples-approved.html | World Briefing | Africa: South Africa: Adoptions By Gay Couples Approved | False | By Henri E. Cauvin (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/firefighters-pain-of-loss.html | Firefighters' Pain of Loss | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/vivendi-messages-about-audits-seized.html | Vivendi Messages About Audits Seized | False | By John Tagliabue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/joe-centrone-back-to-normal-the-fulton-fish-market-once-again-near-fulton.html | JOE CENTRONE; Back to Normal: The Fulton Fish Market, Once Again Near Fulton | False | By Jason Begay | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-two-cheers-for-democracy-letters-to-the-editor.html | Two cheers for democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/world-briefing-europe-russia-mass-desertion-by-soldiers.html | World Briefing | Europe: Russia: Mass Desertion By Soldiers | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-and-responses-the-alert-us-steps-up-alert-as-solemn-day-arrives.html | THREATS AND RESPONSES: THE ALERT; U.S. Steps Up Alert as Solemn Day Arrives | False | By David E. Sanger and David Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/a-group-seeks-to-rescue-endangered-scholars.html | A Group Seeks to Rescue Endangered Scholars | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/2-pillars-are-crucial-to-helping-children-adjust.html | 2 Pillars Are Crucial to Helping Children Adjust | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/IHT-approved-sites-may-profit-from-blockage-googles-loss-spells-gain-for-web.html | Approved sites may profit from blockage : Googleï¿½ï¿½ï¿½s loss spells gain for Web firms in China | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-and-responses-afghanistan-qaeda-remnants-hunted-along-pakistan-border.html | THREATS AND RESPONSES: AFGHANISTAN; Qaeda Remnants Hunted Along Pakistan Border | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-gottlieb-beatrice-j.html | Paid Notice: Deaths GOTTLIEB, BEATRICE J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-arena-louis.html | Paid Notice: Memorials ARENA, LOUIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/text-bushs-speech-at-the-pentagon.html | Text: Bush's Speech at the Pentagon | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/ual-weighs-asking-us-for-more-time-to-seek-loan.html | UAL Weighs Asking U.S. For More Time To Seek Loan | False | By Edward Wong | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-jersey-bloomfield-extra-money-for-waste-cleanup.html | Metro Briefing | New Jersey: Bloomfield: Extra Money For Waste Cleanup | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/tennis-davis-cup-team-has-3-young-players.html | TENNIS; Davis Cup Team Has 3 Young Players | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-day-to-reflect-on-terror-and-war-830267.html | A Day to Reflect on Terror and War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-pause-to-bind-up-the-wound-in-our-heart-829820.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/text-ridges-speech-in-pennsylvania.html | Text: Ridge's Speech in Pennsylvania | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/for-this-guy-gelato-is-the-answer.html | For This Guy, Gelato Is the Answer | False | By Alex Witchel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-firefighters-its-ranks-depleted-weary-fire-dept-trying-regroup.html | THREATS AND RESPONSES: THE FIREFIGHTERS; Its Ranks Depleted, A Weary Fire Dept. Is Trying to Regroup | False | By Alan Feuer and Michael Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/timeline-a-familiar-call-to-war-but-a-new-kind-of-fight-unclear-and-unbounded.html | TIMELINE; A Familiar Call to War But a New Kind of Fight, Unclear and Unbounded | False | By Patrick E. Tyler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/IHT-security-is-tightened-and-americans-are-warned-to-be-vigilant-us.html | Security is tightened and Americans are warned to be vigilant : U.S. citesâ€šÃ„Â'high riskâ€šÃ„Â' of terror attacks | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/ed-warner-73-college-star-convicted-of-shaving-points.html | Ed Warner, 73, College Star Convicted of Shaving Points | False | By Richard Goldstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/boldface-names-824070.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-thomas-w-jones.html | WHERE THEY WERE: Frozen in Memory, the First Moments of a Transformed World -- Thomas W. Jones; Chairman and chief executive of Citigroup's Global Investment Management Division | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/baseball/guthrie-sees-hope-for-the-mets-next-year.html | Guthrie Sees Hope for the Mets Next Year | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/sports-of-the-times-golf-might-have-been-a-lifesaver.html | Sports of The Times; Golf Might Have Been a Lifesaver | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/measuring-resilience-for-many-new-yorkers-a-tentative-normality.html | MEASURING RESILIENCE; For Many New Yorkers, a Tentative Normality | False | By Janny Scott and Marjorie Connelly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/IHT-the-toll-graphicdrawing.html | THE TOLL:: Graphic/Drawing | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/ramallah-journal-moonlight-and-mendelssohn-in-the-west-bank.html | Ramallah Journal; 'Moonlight' and Mendelssohn in the West Bank | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-perspectives-grieve-today-mayor-says-then-grasp-tomorrow.html | THREATS AND RESPONSES: PERSPECTIVES; Grieve Today, Mayor Says, And Then Grasp Tomorrow | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/IHT-assessment-warns-of-chemical-threat-and-nuclear-wild-card-report-on.html | Assessment warns of chemical threat and 'nuclear wild card' : Report on Iraqi arms outlines risks | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-ciaccio-emma.html | Paid Notice: Deaths CIACCIO, EMMA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-day-to-reflect-on-terror-and-war-830160.html | A Day to Reflect on Terror and War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/text-bloombergs-speech-at-memorial-ceremony.html | Text: Bloomberg's Speech at Memorial Ceremony | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-fader-carl.html | Paid Notice: Deaths FADER, CARL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-and-responses-president-meets-muslim-leaders-in-post-9-11-first.html | THREATS AND RESPONSES; President Meets Muslim Leaders In Post-9/11 First | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/katrin-cartlidge-41-known-for-bold-offbeat-roles.html | Katrin Cartlidge, 41, Known for Bold, Offbeat Roles | False | By Mel Gussow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/25-and-under-in-a-red-hook-diner-cheeseburgers-are-not-enough.html | $25 AND UNDER; In a Red Hook Diner, Cheeseburgers Are Not Enough | False | By Sam Sifton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/perry-flicker-after-countless-hours-handing-supplies-stopping-smell-roses.html | PERRY FLICKER; After Countless Hours Of Handing Out Supplies, Stopping to Smell the Roses | False | By Dan Barry | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/noah-and-9-11.html | Noah and 9/11 | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/a-day-to-reflect-on-terror-and-war.html | A Day to Reflect on Terror and War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/iran-s-airlines-suffer-from-us-embargo-that-includes-planes.html | Iran's Airlines Suffer From U.S. Embargo That Includes Planes | False | By Nazila Fathi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-shutdowns-embassies-southeast-asia-elsewhere-close-after-alert.html | THREATS AND RESPONSES: SHUTDOWNS; Embassies in Southeast Asia and Elsewhere Close After Alert | False | By Seth Mydans | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nationchallenged/frozen-in-memory-the-first-moments-of-a-transformed-world-20020911923739360681.html | Frozen in Memory, the First Moments of a Transformed World | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/dee-howard-inez-graham-long-after-towers-came-down-two-friends-still-holding.html | DEE HOWARD AND INEZ GRAHAM; Long After the Towers Came Down, Two Friends, Still Holding Hands | False | By Andrew Jacobs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/nassau-work-force-to-shrink-but-suozzi-warns-of-layoffs.html | Nassau Work Force to Shrink, But Suozzi Warns of Layoffs | False | By Bruce Lambert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-and-responses-germany-hamburg-police-raid-2-import-export-firms.html | THREATS AND RESPONSES: GERMANY; Hamburg Police Raid 2 Import-Export Firms | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-lawmakers-stars-terror-drama-congress-have-yet-emerge-but-cast.html | THREATS AND RESPONSES: THE LAWMAKERS; Stars of Terror Drama in Congress Have Yet to Emerge, but Cast of Characters Grows | False | By Alison Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-silberman-dr-curt-c.html | Paid Notice: Deaths SILBERMAN, DR. CURT C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/national-briefing-washington-privacy-bill-passes-hurdle.html | National Briefing | Washington: Privacy Bill Passes Hurdle | False | By Adam Clymer (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/on-pro-football-team-to-beat-in-the-nfl-the-patriots.html | ON PRO FOOTBALL; Team to Beat In the N.F.L.: The Patriots | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-the-doctors-mental-health-the-profession-tests-its-limits.html | THREATS AND RESPONSES: THE DOCTORS; Mental Health: The Profession Tests Its Limits | False | By Erica Goode and Emily Eakin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/a-day-of-vigilance-on-anniversary-of-attacks.html | A Day of Vigilance on Anniversary of Attacks | False | By David Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-travers-wally-p.html | Paid Notice: Memorials TRAVERS, WALLY P. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/plus-hockey-fichaud-is-back-joining-montreal.html | PLUS: HOCKEY; Fichaud Is Back, Joining Montreal | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/a-change-in-play-for-children.html | A Change in Play for Children | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/immigrants-going-by-joe-not-yussef-but-still-feeling-like-an-outcast.html | IMMIGRANTS; Going by 'Joe,' Not 'Yussef,' but Still Feeling Like an Outcast | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/IHT-old-man-and-the-courtsampras-draws-on-glory-past.html | Old man and the court:Sampras draws on glory past | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/a-hardhit-wall-street-still-stumbling-to-find-its-feet.html | A Hard-Hit Wall Street Still Stumbling to Find Its Feet | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/klein-by-passes-local-boards-and-names-3-schools-chiefs.html | Klein Bypasses Local Boards And Names 3 Schools Chiefs | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/theater/critic-s-notebook-theater-as-solace-in-a-time-of-anguish.html | Critic's Notebook; Theater As Solace In a Time of Anguish | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/a-year-of-grief-death-as-a-constant-companion.html | A YEAR OF GRIEF; Death as a Constant Companion | False | By Dan Barry | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-jersey-trenton-state-to-impose-new-water-test.html | Metro Briefing | New Jersey: Trenton: State To Impose New Water Test | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-representative.html | WHERE THEY WERE: Frozen in Memory, the First Moments of a Transformed World -- Representative Jerrold L. Nadler; United States congressman | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-schoenfeld-anna.html | Paid Notice: Deaths SCHOENFELD, ANNA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-and-responses-baghdad-arsenal-us-lacks-up-to-date-review-of-iraqi-arms.html | THREATS AND RESPONSES: BAGHDAD ARSENAL; U.S. Lacks Up-to-Date Review of Iraqi Arms | False | By Eric Schmitt and Alison Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/melody-belkin-bright-yellow-reminder-frightful-cloud-americans-who-became-her.html | MELODY BELKIN; A Bright Yellow Reminder of a Frightful Cloud, and of Americans Who Became Her Heroes | False | By Anthony Depalma | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-and-responses-embassies-plan-to-attack-embassies-cited.html | THREATS AND RESPONSES: EMBASSIES; PLAN TO ATTACK EMBASSIES CITED | False | By Raymond Bonner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/ex-councilman-is-expected-to-plead-guilty-in-funds-inquiry.html | Ex-Councilman Is Expected to Plead Guilty in Funds Inquiry | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-pause-to-bind-up-the-wound-in-our-heart-829862.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/resurrecting-afghanistan-a-country-starting-to-rebuild-a-step-at-a-time.html | RESURRECTING AFGHANISTAN; A Country Starting to Rebuild A Step at a Time | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/henri-rol-tanguy-french-resistance-figure-dies-at-94.html | Henri Rol-Tanguy, French Resistance Figure, Dies at 94 | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-wallstein-william-charles.html | Paid Notice: Deaths WALLSTEIN, WILLIAM CHARLES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-michael-r.html | WHERE THEY WERE: Frozen in Memory, the First Moments of a Transformed World -- Michael R. Bloomberg, Mayor of New York City | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/nick-chirls-wings-sparrow-comfort-celebrity-came-down-teenager.html | NICK CHIRLS; On the Wings of a Sparrow, Comfort and Celebrity Came Down on a Teenager | False | By Jane Gross | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/movies/film-review-morally-accountable-for-the-disappearances-and-the-atrocities.html | FILM REVIEW; Morally Accountable for the 'Disappearances' and the Atrocities | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-white-house-threat-terrorism-shaping-focus-bush-presidency.html | THREATS AND RESPONSES: THE WHITE HOUSE; Threat of Terrorism Is Shaping the Focus Of Bush Presidency | False | By Elisabeth Bumiller and David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-friedman-paul-j.html | Paid Notice: Memorials FRIEDMAN, PAUL J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-young-daniel.html | Paid Notice: Deaths YOUNG, DANIEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/woman-guilty-in-sex-abuse-case-involving-ex-mayor-and-2-girls.html | Woman Guilty in Sex-Abuse Case Involving Ex-Mayor and 2 Girls | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/the-media-business-advertising-addenda-joint-venture-ends-after-a-brief-life.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Joint Venture Ends After a Brief Life | False | By Saul Hansell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/c-corrections-832570.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-cardinal-edward-m.html | WHERE THEY WERE: Frozen in Memory, the First Moments of a Transformed World -- Cardinal Edward M. Egan; Archbishop of New York | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/the-minimalist-an-indonesian-dish-puts-the-coconut-to-full-use.html | THE MINIMALIST; An Indonesian Dish Puts the Coconut to Full Use | False | By Mark Bittman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-pause-to-bind-up-the-wound-in-our-heart-829927.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/arbitrator-explains-reasons-behind-police-pay-decision.html | Arbitrator Explains Reasons Behind Police Pay Decision | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/food-stuff-us-says-oui-and-france-sends-sausages-to-these-shores.html | FOOD STUFF; U.S. Says Oui, and France Sends Sausages to These Shores | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-and-responses-washington-air-defense-tightened.html | THREATS AND RESPONSES; Washington Air Defense Tightened | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/american-culture-and-now-back-to-our-regularly-scheduled-programming.html | AMERICAN CULTURE; And Now, Back to Our Regularly Scheduled Programming | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/two-airlines-recall-those-who-were-lost.html | Two Airlines Recall Those Who Were Lost | False | By Edward Wong | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/senate-rejects-bush-call-and-approves-farm-aid.html | Senate Rejects Bush Call And Approves Farm Aid | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-pause-to-bind-up-the-wound-in-our-heart-829960.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/theater/theater-review-of-course-i-know-which-buttons-to-push-dear-i-installed-them.html | THEATER REVIEW; Of Course I Know Which Buttons To Push, Dear. I Installed Them. | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nationchallenged/sept-11-snapshots-individual-stories.html | Sept. 11 Snapshots: Individual Stories | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-an-attack-on-iraq-letters-to-the-editor-93667144717.html | An attack on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-silver-david-s.html | Paid Notice: Memorials SILVER, DAVID S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-hoffman-milton.html | Paid Notice: Deaths HOFFMAN, MILTON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-york-manhattan-hearing-delayed-in-1989-jogger-rape.html | Metro Briefing | New York: Manhattan: Hearing Delayed In 1989 Jogger Rape | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/books/books-of-the-times-history-lessons-on-tax-policy-strife.html | BOOKS OF THE TIMES; History Lessons on Tax-Policy Strife | False | By Allan Sloan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-giuliani-helen.html | Paid Notice: Deaths GIULIANI, HELEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-perspectives-mayor-michael-r-bloomberg-we-owe-it-those-that-we.html | THREATS AND RESPONSES: PERSPECTIVES/Mayor Michael R. Bloomberg; "We Owe It to Those That We Lost to Expand Our Quest" | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/hockey-nhl-planning-to-reduce-obstruction.html | HOCKEY; N.H.L. Planning to Reduce Obstruction | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-jersey-east-orange-2-die-in-apartment-fire.html | Metro Briefing | New Jersey: East Orange: 2 Die In Apartment Fire | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-schwartz-william.html | Paid Notice: Deaths SCHWARTZ, WILLIAM | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/circumstances-citizens-of-the-world-on-time-for-a-meeting-in-harms-way.html | CIRCUMSTANCES; Citizens of the World, on Time for a Meeting in Harm's Way | False | By Leslie Wayne | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/vote-system-chaos-triumphs-again-in-florida-election.html | Vote System Chaos Triumphs Again in Florida Election | False | By Dana Canedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/food-stuff-for-the-corn-ice-cream-hold-the-salt-and-pepper.html | FOOD STUFF; For the Corn Ice Cream, Hold the Salt and Pepper | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-altchek-salvator.html | Paid Notice: Deaths ALTCHEK, SALVATOR | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-george-e-pataki.html | WHERE THEY WERE: Frozen in Memory, the First Moments of a Transformed World -- George E. Pataki; Governor of New York | False | By Richard Perez-Pena | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/inside-829226.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/lauren-manning-after-months-in-a-coma-quickly-walking-and-laughing-again.html | LAUREN MANNING; After Months in a Coma, Quickly Walking and Laughing Again | False | By Leslie Eaton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-pause-to-bind-up-the-wound-in-our-heart-829811.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/food-stuff-you-can-t-judge-a-loaf-of-bread-by-its-crust.html | FOOD STUFF; You Can't Judge A Loaf of Bread By Its Crust | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/nokia-lowers-sales-target-but-is-optimistic-on-profits.html | Nokia Lowers Sales Target But Is Optimistic on Profits | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/chinese-to-see-visiting-envoys-of-dalai-lama.html | Chinese to See Visiting Envoys of Dalai Lama | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/hong-kong-company-is-weighing-a-stake-in-the-amex.html | Hong Kong Company Is Weighing a Stake in the Amex | False | By Keith Bradsher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/c-corrections-832855.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/a-pause-to-bind-up-the-wound-in-our-heart-829935.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-country-moving-beyond-fatalism-in-the-heartland.html | THE COUNTRY; Moving Beyond Fatalism in the Heartland | False | By Francis X. Clines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/palestinian-council-debates-arafat-s-cabinet-and-leadership.html | Palestinian Council Debates Arafat's Cabinet, and Leadership | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/bulletin-board-yale-symposium-on-revolutionary-legacies-in-france-and-us.html | BULLETIN BOARD; Yale Symposium on Revolutionary Legacies in France and U.S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/terrorism-suspect-expressing-regret-says-he-stabbed-jail-guard-to-seize-his-keys.html | Terrorism Suspect, Expressing Regret, Says He Stabbed Jail Guard to Seize His Keys | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-lt-col-victor.html | WHERE THEY WERE: Frozen in Memory, the First Moments of a Transformed World -- Lt. Col. Victor Correa; Office of the deputy chief of staff for personnel, United States Army | False | By Allison North Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/botox-commercials-mislead-consumers-government-says.html | Botox Commercials Mislead Consumers, Government Says | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-hertz-margaret.html | Paid Notice: Deaths HERTZ, MARGARET | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-legro-adriana.html | Paid Notice: Memorials LEGRO, ADRIANA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/one-hotel-s-fight-finish-marriott-portal-safety-towers-fell.html | One Hotel's Fight to the Finish; At the Marriott, a Portal to Safety as the Towers Fell | False | By Jim Dwyer and Ford Fessenden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/new-york-primary-nominees-past-future-preoccupy-rivals-governor-s-race.html | THE NEW YORK PRIMARY: THE NOMINEES; Past and Future Preoccupy Rivals in Governor's Race | False | By Shaila K. Dewan and James C. McKinley Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/college-football-rutgers-seems-stuck-in-a-vortex-of-failure.html | COLLEGE FOOTBALL; Rutgers Seems Stuck in a Vortex of Failure | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-york-albany-change-in-mammogram-payments.html | Metro Briefing | New York: Albany: Change In Mammogram Payments | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/duane-and-joanna-anzalone-a-restaurant-survives-the-attack-but-not-the-cleanup.html | DUANE AND JOANNA ANZALONE; A Restaurant Survives the Attack, but Not the Cleanup | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/stores-open-in-vermont-town-but-squabbles-live-on.html | Stores Open in Vermont Town, but Squabbles Live On | False | By Michael Brick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/IHT/collision-course-sept-11-2001-graphicdrawing.html | Collision Course / Sept. 11, 2001 : Graphic/Drawing | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/c-corrections-832537.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-schonberg-george.html | Paid Notice: Memorials SCHONBERG, GEORGE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-york-queens-jury-selection-begins-in-wendy-s-murders.html | Metro Briefing | New York: Queens: Jury Selection Begins In Wendy's Murders | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/tyco-is-set-to-announce-a-new-financial-chief.html | Tyco Is Set to Announce a New Financial Chief | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-samuels-warren.html | Paid Notice: Deaths SAMUELS, WARREN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/restaurants-what-lies-beneath-serious-mexican-food.html | RESTAURANTS; What Lies Beneath: Serious Mexican Food | False | By Eric Asimov | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/public-lives-angels-get-their-wings-in-loving-memory.html | PUBLIC LIVES; Angels Get Their Wings, in Loving Memory | False | By Joyce Wadler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-1952victory-for-mccarthyism-in-our-pages100-75-and-50-years-ago.html | 1952:Victory for McCarthyism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/readersopinions/a-portrait-of-one-forums-grief.html | A Portrait of One Forum's Grief | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/c-corrections-832588.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-molder-muriel.html | Paid Notice: Deaths MOLDER, MURIEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-ending-corruption-letters-to-the-editor.html | Ending corruption : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-day-to-reflect-on-terror-and-war-830224.html | A Day to Reflect on Terror and War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-starkman-jean.html | Paid Notice: Deaths STARKMAN, JEAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/an-altered-landscape-the-capital-as-3-cities-each-one-now-a-fortress.html | AN ALTERED LANDSCAPE; The Capital as 3 Cities, Each One Now a Fortress | False | By Adam Clymer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/a-pause-to-bind-up-the-wound-in-our-heart.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/business-digest-830135.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/IHT-remembering-september-11-cargocontainers-as-weapons.html | REMEMBERING SEPTEMBER 11; Cargocontainers as weapons | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/technology-briefing-telecommunications-2-companies-to-share-costs.html | Technology Briefing | Telecommunications: 2 Companies To Share Costs | False | By Paul Meller (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/maurice-de-witt-even-santa-s-lap-doesn-t-seem-as-safe-anymore.html | MAURICE DE WITT; Even Santa's Lap Doesn't Seem as Safe Anymore | False | By Jason Begay | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/sports-media-madden-switches-playbook-is-same.html | SPORTS MEDIA; Madden Switches; Playbook Is Same | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-atwood-douglas-john.html | Paid Notice: Deaths ATWOOD, DOUGLAS JOHN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/companies-for-towers-refugee-businesses-a-year-of-struggle-and-change.html | COMPANIES; For Towers' Refugee Businesses, a Year of Struggle and Change | False | Reporting for this article and the related chart was provided by Kevin Flynn, Robert F. Worth, Terry Pristin, Elissa Gootman, Yilu Zhao, Jennifer Bayot and Michelle O'Donnell. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/international/europe/bavarias-fortunes-and-its-favorite-sons-are-drooping.html | Bavaria's Fortunes, and Its Favorite Son's, Are Drooping | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-pause-to-bind-up-the-wound-in-our-heart-829846.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/new-york-primary-overview-golisano-appears-set-defeat-pataki-independence.html | THE NEW YORK PRIMARY: OVERVIEW; Golisano Appears Set to Defeat Pataki in the Independence Primary | False | By RICHARD PÃ©Ã±REZ-PEÃ±A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-smith-milburn-d-jr.html | Paid Notice: Deaths SMITH, MILBURN D., JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/c-corrections-832553.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nationchallenged/instead-of-cipro-offering-panicky-new-yorkers-a-healthy.html | Instead of Cipro, Offering Panicky New Yorkers a Healthy Dose of Reality | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/food-stuff-dispensing-spice-to-provide-some-variety-in-life.html | FOOD STUFF; Dispensing Spice to Provide Some Variety in Life | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/international/europe/putin-seems-to-issue-ultimatum-to-georgia-over.html | Putin Seems to Issue Ultimatum to Georgia Over Militants | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-fighting-terrorism-in-spain-letters-to-the-editor.html | Fighting terrorism in Spain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/one-year-later-still-new-york-in-all-its-pain-and-glory.html | ONE YEAR LATER; Still New York, in All Its Pain and Glory | False | By N. R. Kleinfield | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/commercial-real-estate-regional-market-downtown-manhattan-big-victim-still-empty.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Downtown Manhattan; A Big Victim Is Still Empty After a Year | False | By David W. Dunlap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/technology-briefing-hardware-avanex-cuts-140-jobs.html | Technology Briefing | Hardware: Avanex Cuts 140 Jobs | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/bulletin-board-new-york-institute-of-technology-names-dean.html | BULLETIN BOARD; New York Institute of Technology Names Dean | False | By Stephanie Rosenbloom | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/national/text-rumsfelds-speech-at-pentagon.html | Text: Rumsfeld's Speech at Pentagon | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/world-business-briefing-africa-south-africa-mining-company-s-profit-rises.html | World Business Briefing | Africa: South Africa: Mining Company's Profit Rises | False | By Henri E. Cauvin (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/the-chef-barbara-lynch-pasta-the-irish-italian-way.html | THE CHEF: BARBARA LYNCH; Pasta, the Irish-Italian Way | False | By Mark Bittman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/television-review-inside-the-lives-they-lived-and-lost.html | TELEVISION REVIEW; Inside the Lives They Lived (and Lost) | False | By Nancy Ramsey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/national-briefing-new-england-massachusetts-upholding-grandparents-law.html | National Briefing | New England: Massachusetts: Upholding Grandparents Law | False | By Katherine Zezima (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/lessons-a-mobile-clinic-delivers-good-health-and-grades.html | LESSONS; A Mobile Clinic Delivers Good Health and Grades | False | By Richard Rothstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/living-space-about-the-survey.html | LIVING SPACE; About the Survey | False | By Greg Winter and Kevin Flynn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/senator-loses-nomination-after-changing-party-twice.html | Senator Loses Nomination After Changing Party Twice | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-and-responses-the-jitters-the-nation-carries-on-jumpy-but-still-resolute.html | THREATS AND RESPONSES: THE JITTERS; The Nation Carries On, Jumpy but Still Resolute | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/c-corrections-832529.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/bulletin-board-scholastic-store-to-hold-workshops-for-teachers.html | BULLETIN BOARD; Scholastic Store to Hold Workshops for Teachers | False | By Jennifer Medina | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/europeans-curbing-their-appetite-for-stocks.html | Europeans Curbing Their Appetite for Stocks | False | By John Tagliabue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/IHT-vantage-point-soccer-manchild-grows-old.html | Vantage Point : Soccer man-child grows old | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-quackenbush-christopher.html | Paid Notice: Memorials QUACKENBUSH, CHRISTOPHER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/theater/so-many-plays-so-much-talent-but-so-little-time.html | So Many Plays, So Much Talent but So Little Time | False | By Jesse McKinley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-pause-to-bind-up-the-wound-in-our-heart-829897.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-diplomacy-un-delegates-wait-for-bush-make-case-against-iraq.html | THREATS AND RESPONSES: DIPLOMACY; U.N. Delegates Wait for Bush to Make Case Against Iraq | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-inner-circle-job-home-influential-hawks-30-year-friendship.html | THREATS AND RESPONSES: THE INNER CIRCLE; On the Job and at Home, Influential Hawks' 30-Year Friendship Evolves | False | By Elisabeth Bumiller and Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/baseball-hernandez-apologies-to-players.html | BASEBALL; Hernandez Apologies To Players | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-frances-role-in-afghanistan-letters-to-the-editor.html | France's role in Afghanistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/world-business-briefing-europe-luxembourg-tobacco-makers-rejected.html | World Business Briefing | Europe: Luxembourg: Tobacco Makers Rejected | False | By Paul Meller (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/baseball/angels-color-commentator-brings-his-act-to-the-bronx.html | Angels' Color Commentator Brings His Act to the Bronx | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-rose-alte.html | Paid Notice: Deaths ROSE, ALTE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/con-ed-and-insurers-sue-port-authority-over-7-world-trade.html | Con Ed and Insurers Sue Port Authority Over 7 World Trade | False | By James Glanz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/young-cope-fears-child-reflected-clouds-above-any-us-city.html | HOW THE YOUNG COPE; The Fears of a Child, Reflected in the Clouds Above Any U.S. City | False | By Jacques Steinberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/television-review-seeking-urban-resurrection-from-a-hole-in-the-skyline.html | TELEVISION REVIEW; Seeking Urban Resurrection From a Hole in the Skyline | False | By Sreenath Sreenivasan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-maynard-keithroy-keithy.html | Paid Notice: Memorials MAYNARD, KEITHROY (KEITHY) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-dr-james-zogby.html | WHERE THEY WERE: Frozen in Memory, the First Moments of a Transformed World -- Dr. James Zogby; President and chief executive of the Arab American Institute in Washington | False | By Lynette Clemetson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/the-alert-and-the-day.html | THE ALERT AND THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/gallo-to-acquire-premium-napa-valley-winery.html | Gallo to Acquire Premium Napa Valley Winery | False | By Frank J. Prial | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/c-corrections-832545.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-analysis-investigating-9-11-unimaginable-calamity-still.html | THREATS AND RESPONSES: NEWS ANALYSIS; Investigating 9/11: An Unimaginable Calamity, Still Largely Unexamined | False | By Jim Dwyer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/jan-demczur-he-is-alive-and-what-s-left-of-his-squeegee-is-in-the-smithsonian.html | JAN DEMCZUR; He Is Alive, and What's Left of His Squeegee Is in the Smithsonian | False | By Anthony Depalma | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/traffic-alert-825786.html | Traffic Alert | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/l-a-pause-to-bind-up-the-wound-in-our-heart-830038.html | A Pause to Bind Up the Wound in Our Heart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-battlefront-the-burkas-come-off-but-equality-falters-at-the-edge-of-kabul.html | THE BATTLEFRONT; The Burkas Come Off, But Equality Falters At the Edge of Kabul | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/bulletin-board-sailors-enter-degree-program-at-suny-maritime.html | BULLETIN BOARD; Sailors Enter Degree Program at SUNY Maritime | False | By Stephanie Rosenbloom | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nationchallenged/frozen-in-memory-the-first-moments-of-a-transformed-world.html | Frozen in Memory, the First Moments of a Transformed World | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/big-rise-in-ged-test-takers-in-2001.html | Big Rise in G.E.D. Test-Takers in 2001 | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/world-business-briefing-asia-south-korea-daewoo-making-cars-again.html | World Business Briefing | Asia: South Korea: Daewoo Making Cars Again | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/politics/intelligence-and-politics-ratchet-up-color-wheel.html | Intelligence and Politics Ratchet Up Color Wheel | False | By Patrick E. Tyler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-kellerman-peter-rodney.html | Paid Notice: Memorials KELLERMAN, PETER RODNEY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-cosgrove-kevin-m.html | Paid Notice: Memorials COSGROVE, KEVIN M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/pro-football-westhoff-puts-mark-on-jets-special-teams.html | PRO FOOTBALL; Westhoff Puts Mark On Jets' Special Teams | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/baseball-in-class-a-yankees-are-still-winners.html | BASEBALL; In Class A, Yankees Are Still Winners | False | By Sophia Hollander | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-a-year-later-its-a-connected-world-so-watch-your-language.html | A YEAR LATER; It's a connected world, so watch your language | False | By John Brandon, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-reynolds-mariana-conklin.html | Paid Notice: Deaths REYNOLDS, MARIANA CONKLIN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/flight-93-refusing-to-give-in-without-a-fight.html | FLIGHT 93; Refusing To Give In Without A Fight | False | By Jere Longman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-leon-david-hazzan.html | Paid Notice: Deaths LEON, DAVID, HAZZAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/national-briefing-midwest-illinois-siding-with-witnesses.html | National Briefing | Midwest: Illinois: Siding With Witnesses | False | By Jo Napolitano (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-simon-michael-j.html | Paid Notice: Memorials SIMON, MICHAEL J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-paul-margaret-delano.html | Paid Notice: Deaths PAUL, MARGARET DELANO | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-deaths-blaisdell-elaine-french.html | Paid Notice: Deaths BLAISDELL, ELAINE FRENCH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-an-attack-on-iraq-letters-to-the-editor.html | An attack on Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-victims-strangers-dads-sisters-friends.html | THE VICTIMS; Strangers, Dads, Sisters, Friends | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/business/europe-lists-hundreds-of-us-exports-that-may-face-tariffs.html | Europe Lists Hundreds of U.S. Exports That May Face Tariffs | False | By Edmund L Andrews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/classified/paid-notice-memorials-miller-robert-alan.html | Paid Notice: Memorials MILLER, ROBERT ALAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/police-ask-for-help-in-identifying-woman.html | Police Ask for Help in Identifying Woman | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/reactions-from-afar-in-a-stricken-big-city-a-small-town-sees-itself.html | REACTIONS FROM AFAR; In a Stricken Big City, a Small Town Sees Itself | False | By Blaine Harden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/international/text-powells-speech-to-the-un.html | Text: Powell's Speech to the U.N. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/us/eyewitnesses-one-camera-then-thousands-indelibly-etching-a-day-of-loss.html | EYEWITNESSES; One Camera, Then Thousands, Indelibly Etching a Day of Loss | False | By Sarah Boxer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/IHT-1902-german-infantry-criticized-in-our-pages100-75-and-50-years.html | 1902:German Infantry Criticized : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-11 | 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/teenagers-charged-with-assault-in-burning-of-friend.html | Teenagers Charged With Assault in Burning of Friend | False | By Maria Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/campaign-season-back-to-the-races-on-to-the-next-round.html | Campaign Season; Back to the Races, On to the Next Round | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/world-business-briefing-asia-japan-electronics-maker-lowers-outlook.html | World Business Briefing | Asia: Japan: Electronics Maker Lowers Outlook | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-koppel-herbert.html | Paid Notice: Deaths KOPPEL, HERBERT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/world-business-briefing-asia-japan-economic-growth.html | World Business Briefing | Asia: Japan: Economic Growth | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/germany-s-cautious-candidates.html | Germany's Cautious Candidates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/campaign-season-family-matters-but-it-s-not-enough.html | Campaign Season; Family Matters, But It's Not Enough | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/campaign-season-any-publicity-is-good-publicity.html | Campaign Season; Any Publicity Is Good Publicity | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-rose-warehouse-a-tribute-in-flowers.html | VIGILANCE AND MEMORY: MOMENTS -- ROSE WAREHOUSE; A Tribute in Flowers | False | By Robert F. Worth | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/globe-looking-back-9-11-attacks-nations-show-world-emotions-afghanistan-ruin.html | THE GLOBE: In Looking Back on 9/11 Attacks, Nations Show a World of Emotions -- Afghanistan; Ruin, Rebuilding And Reflections | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-shanksville-ceremony-president-wife-draw-warm-response-meeting.html | VIGILANCE AND MEMORY: THE SHANKSVILLE CEREMONY; President and Wife Draw Warm Response in Meeting With Families | False | By Francis X. Clines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/metro-matters-a-modern-rite-of-mourning-must-see-tv.html | Metro Matters; A Modern Rite Of Mourning Must-See TV | False | By Joyce Purnick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/books/books-of-the-times-a-seller-of-unreal-estate-creepy-is-as-creepy-does.html | BOOKS OF THE TIMES; A Seller of Unreal Estate: Creepy Is as Creepy Does | False | By Janet Maslin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-president-bush-warn-un-act-iraq-us-will-he-leads-nation.html | VIGILANCE AND MEMORY: THE PRESIDENT; Bush to Warn U.N.: Act on Iraq or U.S. Will; He Leads Nation in Mourning at Terror Sites | False | By David E. Sanger and Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/world/world-briefing-europe-russia-accusation-against-kremlin-critic.html | World Briefing | Europe: Russia: Accusation Against Kremlin Critic | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/fbi-searches-home-of-researcher-again.html | F.B.I. Searches Home Of Researcher Again | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/quotation-of-the-day-848220.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/IHT-worstcase-expectations-havent-come-true-economic-aftershocks.html | Worst-case expectations haven't come true : Economic aftershocks | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/a-welcome-home-for-fall-antiques-shows.html | A Welcome Home For Fall Antiques Shows | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/travel/southeast-asia.html | Southeast Asia | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-some-moments-laurel-md-where-hijacker-stayed-remorse.html | VIGILANCE AND MEMORY: SOME MOMENTS -- Laurel, Md.; Where Hijacker Stayed, Remorse | False | By Lynette Clemetson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/1-one-year-snapshots-of-an-america-in-mourning-in-solidarity-852511.html | One Year: Snapshots of an America in Mourning. In Solidarity | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/the-invisible-women.html | The Invisible Women | False | By Bob Herbert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-workplace-as-people-try-to-work-memories-and-a-hush.html | VIGILANCE AND MEMORY: THE WORKPLACE; As People Try to Work, Memories and a Hush | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/football-rams-need-to-do-something-to-contain-strahan.html | FOOTBALL; Rams Need to Do Something to Contain Strahan | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/music/sailing-gleefully-into-the-wild-blue-yonder.html | Sailing Gleefully Into the Wild Blue Yonder | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-some-moments-guantanamo-bay-taps-air-inmates-cells.html | VIGILANCE AND MEMORY: SOME MOMENTS -- Guantã¡Šã¡namo Bay; Taps Is in the Air, Inmates in the Cells | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/campaign-season-hip-hop-the-vote-for-black-candidates.html | Campaign Season; Hip-Hop the Vote For Black Candidates | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/south-korea-ponders-a-five-day-workweek.html | South Korea Ponders A Five-Day Workweek | False | By Don Kirk | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/c-corrections-854018.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/most-any-climate-can-grow-a-grape.html | Most Any Climate Can Grow a Grape | False | By Anne Raver | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/politics/again-sunshine-state-is-in-dark-a-day-after-the-vote.html | Again, Sunshine State Is in Dark a Day After the Vote | False | By Dana Canedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/national/gop-is-relieved-at-republicans-loss.html | G.O.P. Is Relieved at Republican's Loss | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/again-sunshine-state-is-in-dark-a-day-after-the-vote.html | Again, Sunshine State Is in Dark a Day After the Vote | False | By Dana Canedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/theater/zurich-theater-director-becomes-a-public-issue.html | Zurich Theater Director Becomes a Public Issue | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-berkman-ray-l.html | Paid Notice: Deaths BERKMAN, RAY L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/a-new-arena-for-the-game-console.html | A New Arena for the Game Console | False | By Michel Marriott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/world/kashmir-violence-increases-as-election-nears.html | Kashmir Violence Increases as Election Nears | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/IHT-targeting-iraq-letters-to-the-editor.html | Targeting Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/world/china-toughens-obstacles-to-internet-searches.html | China Toughens Obstacles to Internet Searches | False | By Joseph Kahn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/world/world-briefing-europe-russia-another-catholic-priest-barred.html | World Briefing \| Europe: Russia: Another Catholic Priest Barred | False | By Sophia Kishkovsky (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/crosswords/bridge/a-patriarchs-victory-built-on-practicality.html | A Patriarch's Victory, Built on Practicality | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/what-s-next-a-gaze-that-dictates-with-intuitive-software-as-the-scribe.html | WHAT'S NEXT; A Gaze That Dictates, With Intuitive Software as the Scribe | False | By Anne Eisenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/50-senators-ask-daschle-for-debate-on-renewing-welfare-law.html | 50 Senators Ask Daschle for Debate on Renewing Welfare Law | False | By Robert Pear | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/l-the-president-s-vision-of-the-future-852694.html | The President's Vision of the Future | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/from-games-to-gateways-boxes-that-would-deliver-the-web.html | From Games to Gateways; Boxes That Would Deliver the Web | False | By Michel Marriott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/in-the-bronx-totals-are-close-and-real-close.html | In the Bronx, Totals Are Close and Real Close | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-cuddihy-arthur-b-jr.html | Paid Notice: Deaths CUDDIHY, ARTHUR B. JR. | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/national/a-flight-instructor-tries-to-clear-his-name.html | A Flight Instructor Tries to Clear His Name | False | By Charlie Leduff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/style/IHT-the-global-classgreen-card.html | THE GLOBAL CLASS;GREEN CARD | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/media/agency-added-for-army-recruiting.html | Agency Added for Army Recruiting | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/IHT-letters-to-the-editor-93984390419.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-mendez-rose-marie.html | Paid Notice: Deaths MENDEZ, ROSE MARIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/l-one-year-snapshots-of-an-america-in-mourning-democracy-s-heroes-852570.html | One Year: Snapshots of an America in Mourning; Democracy's Heroes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/l-one-year-snapshots-of-an-america-in-mourning-852422.html | One Year: Snapshots of an America in Mourning | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-silberman-curt-c.html | Paid Notice: Deaths SILBERMAN, CURT C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/prostate-cancer-surgery-found-to-cut-death-risk.html | Prostate Cancer Surgery Found to Cut Death Risk | False | By Gina Kolata | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/on-to-the-election.html | On to the Election | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/plus-horse-racing-war-emblem-sold-will-stand-at-stud.html | PLUS: HORSE RACING; War Emblem Sold; Will Stand at Stud | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-singer-witten-russ.html | Paid Notice: Deaths SINGER, WITTEN RUSS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-military-move-gulf-key-unit-could-set-staff-for-iraq-war.html | VIGILANCE AND MEMORY: THE MILITARY; Move to Gulf By Key Unit Could Set Staff For Iraq War | False | By Michael R. Gordon and Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-emergency-management-listening-closely.html | VIGILANCE AND MEMORY: MOMENTS -- EMERGENCY MANAGEMENT; Listening Closely | False | By Al Baker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/teh-new-east-village-to-the-rise-of-techno-decor.html | TEH NEW EAST VILLAGE; . . . To the Rise of Techno-Déï'sÃ®cor | False | By Cathy Lang Ho | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/globe-looking-back-9-11-attacks-nations-show-world-emotions-germany-mindful-its.html | THE GLOBE: In Looking Back on 9/11 Attacks, Nations Show a World of Emotions -- Germany; Mindful of Its Role, City Walks the Edge | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/IHT-assessment-warns-of-chemical-threat-and-nuclear-wild-card-report-on.html | Assessment warns of chemical threat and 'nuclear wild card' : Report on Iraqi arms outlines risks | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/debris-flies-and-a-boater-is-drowned-in-high-wind.html | Debris Flies And a Boater Is Drowned In High Wind | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/l-one-year-snapshots-of-an-america-in-mourning-then-and-now-852490.html | One Year: Snapshots of an America in Mourning Then and Now | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-mayor-bloomberg-is-by-turns-pensive-and-peripatetic.html | VIGILANCE AND MEMORY: THE MAYOR; Bloomberg Is, by Turns, Pensive and Peripatetic | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/for-an-irregular-lens-an-optical-blueprint.html | For an Irregular Lens, An Optical Blueprint | False | By Marc Weingarten | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/globe-looking-back-9-11-attacks-nations-show-world-emotions-israel-sympathy.html | THE GLOBE: In Looking Back on 9/11 Attacks, Nations Show a World of Emotions -- Israel; In Sympathy, a Sense Of Common Struggle | False | By Joel Greenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/news-watch-storage-it-s-a-pack-of-gum-a-lighter-nope-an-mp3-player.html | NEWS WATCH: STORAGE; It's a Pack of Gum? A Lighter? Nope, an MP3 Player | False | By Sarah Milstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-united-nations-departing-rights-commissioner-faults-us.html | VIGILANCE AND MEMORY: UNITED NATIONS; Departing Rights Commissioner Faults U.S. | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/the-rise-of-technodor.html | The Rise of Techno-Dã'sÃ©cor | False | By Cathy Lang Ho | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-the-bar-somehow-having-fun.html | VIGILANCE AND MEMORY: MOMENTS -- THE BAR; Somehow, Having Fun | False | By Michael Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-rival-factions-3-groups-already-squabbling-over-oil-flush-north.html | VIGILANCE AND MEMORY: RIVAL FACTIONS; 3 Groups Already Squabbling Over Oil-Flush North Iraq Should Hussein Be Toppled | False | By Craig S. Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/for-the-eclectic-apartment-owner-who-needs-everything.html | For the Eclectic Apartment Owner Who Needs Everything | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/world-business-briefing-europe-russia-oil-for-the-united-states.html | World Business Briefing | Europe: Russia: Oil For the United States | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-hospital-a-life-begins.html | VIGILANCE AND MEMORY: MOMENTS -- HOSPITAL; A Life Begins | False | By Elissa Gootman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/the-timing-of-the-opening-of-nasdaq-stirs-some-protest.html | The Timing of the Opening of Nasdaq Stirs Some Protest | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/globe-looking-back-9-11-attacks-nations-show-world-emotions-pakistan-true.html | THE GLOBE: In Looking Back on 9/11 Attacks, Nations Show a World of Emotions -- Pakistan; True Believers Of False Rumors | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/world/world-briefing-asia-south-korea-trying-yet-again-for-a-premier.html | World Briefing | Asia: South Korea: Trying Yet Again For A Premier | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/politics/splatters-for-gov-bush-in-another-mucky-vote.html | Splatters for Gov. Bush in Another Mucky Vote | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/readersopinions/transcript-of-doug-leinbachs-visit-to-the-drug-policy-forum.html | Transcript of Doug Leinbach's Visit to the Drug Policy Forum | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/IHT-some-fear-a-global-recession-if-the-shooting-starts-in-iraq-war-talk.html | Some fear a global recession if the shooting starts in Iraq : War talk shakes up oil markets | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-hilton-john-allen.html | Paid Notice: Deaths HILTON, JOHN ALLEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/world-business-briefing-europe-britain-jobless-rate-steady.html | World Business Briefing | Europe: Britain: Jobless Rate Steady | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/project-seeks-to-link-commercial-software-and-realm-of-the-free.html | Project Seeks to Link Commercial Software and Realm of the Free | False | By John Biggs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/kim-hunter-79-an-actress-lauded-as-stella-in-streetcar.html | Kim Hunter, 79, an Actress Lauded as Stella in 'Streetcar' | False | By Rick Lyman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/business-digest-852775.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/to-landlords-vexation-cities-embrace-the-dish.html | To Landlords' Vexation, Cities Embrace the Dish | False | By Jeffrey Selingo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-mcbryde-thomas-henry.html | Paid Notice: Deaths MCBRYDE, THOMAS HENRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/national/taps-in-air-and-inmates-in-cells.html | Taps in Air and Inmates in Cells | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/baseball-fans-wear-their-emotions.html | BASEBALL; Fans Wear Their Emotions | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/l-one-year-snapshots-of-an-america-in-mourning-a-true-response-852538.html | One Year: Snapshots of an America in Mourning; A True Response | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-central-park-a-place-for-solace.html | VIGILANCE AND MEMORY: MOMENTS -- CENTRAL PARK; A Place for Solace | False | By Peter Khoury | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/movies/arts-abroad-journey-back-from-the-abyss-in-beijing.html | ARTS ABROAD; Journey Back From the Abyss in Beijing | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/the-pop-life-giving-peace-a-chance-again.html | THE POP LIFE; Giving Peace A Chance, Again | False | By Neil Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/stabbed-pharmacist-dies.html | Stabbed Pharmacist Dies | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-arrangements-they-may-be-stemless-but-they-re-all-flower.html | CURRENTS: ARRANGEMENTS; They May Be Stemless But They're All Flower | False | By Craig Kellogg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-danzig-aaron-l.html | Paid Notice: Deaths DANZIG, AARON L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/pro-football-durable-martin-isn-t-sure-he-ll-be-able-to-face-patriots.html | PRO FOOTBALL; Durable Martin Isn't Sure He'll Be Able to Face Patriots | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/watch-portable-computing-for-price-hand-held-lightweight-laptop-with-juice.html | NEWS WATCH: PORTABLE COMPUTING; For the Price of a Hand-Held, A Lightweight Laptop With Juice | False | By Neil McManus | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-some-moments-san-diego-flight-instructor-defends-his-name.html | VIGILANCE AND MEMORY: SOME MOMENTS -- San Diego; Flight Instructor Defends His Name | False | By Charlie Leduff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-president-bush-s-pilgrimage-ends-with-vow-prevail-over.html | VIGILANCE AND MEMORY: THE PRESIDENT; Bush's Pilgrimage Ends With Vow to Prevail Over 'Terrorist or Tyrant' | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-church-the-glow-of-devotion.html | VIGILANCE AND MEMORY: MOMENTS -- CHURCH; The Glow of Devotion | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/trade-secrets-saving-sprung-seats.html | TRADE SECRETS; Saving Sprung Seats | False | By David Handelman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-flatware-vintage-russel-wright-circa-2002-coming-soon.html | CURRENTS: FLATWARE; Vintage Russel Wright, Circa 2002, Coming Soon | False | By Craig Kellogg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/e-corrections-834890.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/company-news-hollinger-international-will-cut-dividend-in-half.html | COMPANY NEWS; HOLLINGER INTERNATIONAL WILL CUT DIVIDEND IN HALF | False | By Bernard Simon (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/world/world-briefing-asia-india-train-wreck-death-toll-at-106.html | World Briefing | Asia: India: Train Wreck Death Toll At 106 | False | By Amy Waldman (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/opera-review-thwarting-love-and-greed-in-puccini-s-three-one-acts.html | OPERA REVIEW; Thwarting Love and Greed In Puccini's Three One-Acts | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/inside-848581.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/skandia-weighing-what-to-do-with-its-us-unit.html | Skandia Weighing What to Do With Its U.S. Unit | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-a-silent-city-except-for-the-wind.html | VIGILANCE AND MEMORY; A Silent City, Except for the Wind | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-decoration-for-the-florist-who-seeks-variation-in-a-vase.html | CURRENTS: DECORATION; For the Florist Who Seeks Variation in a Vase | False | By Craig Kellogg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/leak-at-indian-point-2-plant-leads-it-to-curtail-operations.html | Leak at Indian Point 2 Plant Leads It to Curtail Operations | False | By Winnie Hu | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-furnishings-flexible-enough-for-a-picnic-elegant-enough-for-the-salon.html | CURRENTS: FURNISHINGS; Flexible Enough for a Picnic, Elegant Enough for the Salon | False | By Craig Kellogg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/IHT-1927peace-near-in-free-state-in-our-pages100-75-and-50-years-ago.html | 1927:Peace Near in Free State?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-critic-s-notebook-rituals-improvised-or-traditional.html | VIGILANCE AND MEMORY: CRITIC'S NOTEBOOK; Rituals, Improvised or Traditional | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/l-the-president-s-vision-of-the-future-852686.html | The President's Vision of the Future | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/IHT-1952tv-called-dangerous-in-our-pages100-75-and-50-years-ago.html | 1952:TV Called Dangerous : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/theater/theater-review-every-inch-a-king-every-moment-a-revelation.html | THEATER REVIEW; Every Inch a King, Every Moment A Revelation | False | By Ben Brantley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-schools-for-some-students-attacks-lose-their-grip.html | VIGILANCE AND MEMORY: THE SCHOOLS; For Some Students, Attacks Lose Their Grip | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-wall-street-journal-no-need-for-reminders.html | VIGILANCE AND MEMORY: MOMENTS -- WALL STREET JOURNAL; No Need for Reminders | False | By Felicity Barringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/IHT-though-they-died-in-tragedy-they-did-not-die-in-vain-on-a-day-of.html | 'Though they died in tragedy, they did not die in vain' : On a day of remembrance, Sept. 11 vigils and prayers | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-birthday-celebration-happy-birthday.html | VIGILANCE AND MEMORY: MOMENTS -- BIRTHDAY CELEBRATION; 'Happy Birthday' | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/the-markets-stocks-bonds-restrained-end-to-volatile-year-in-stock-markets.html | THE MARKETS: STOCKS & BONDS; Restrained End To Volatile Year In Stock Markets | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-gerber-charles.html | Paid Notice: Deaths GERBER, CHARLES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/military-stays-popular-for-travel-and-school.html | Military Stays Popular, for Travel and School | False | By John W. Fountain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/IHT-when-interests-differ-you-dont-educate-you-bargain.html | When interests differ : You don't 'educate,' you bargain | False | By Robert A. Levine, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/news-watch-personals-online-dating-site-s-new-twist-offline-partying-for-25-fee.html | NEWS WATCH: PERSONALS; Online Dating Site's New Twist: Offline Partying, for $25 Fee | False | By Noah Shachtman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-terms-debate-what-iraq-has-promised-un-disarmament.html | VIGILANCE AND MEMORY; The Terms of the Debate: What Iraq Has Promised the U.N. on Disarmament | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/a-nation-challenged-852651.html | A NATION CHALLENGED | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/the-media-business-advertising-addenda-2-restaurant-chains-are-making-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Restaurant Chains Are Making Changes | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/world-business-briefing-asia-south-korea-bank-rating-raised.html | World Business Briefing | Asia: South Korea: Bank Rating Raised | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-russia-putin-warns-georgia-root-chechen-rebels-within-its.html | VIGILANCE AND MEMORY: RUSSIA; Putin Warns Georgia to Root Out Chechen Rebels Within Its Borders or Face Attacks | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/IHT-cricket-tournament-offers-sri-lankan-fans-rare-feast.html | CRICKET : Tournament offers Sri Lankan fans rare feast | False | By Huw Richards, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-avenue-of-the-americas-the-same-feelings.html | VIGILANCE AND MEMORY: MOMENTS -- AVENUE OF THE AMERICAS; The Same Feelings | False | By Susan Sachs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-new-jersey-container-ship-held-offshore-after-search-discovers.html | VIGILANCE AND MEMORY: NEW JERSEY; Container Ship Is Held Offshore After Search Discovers Radiation | False | By Ronald Smothers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/a-nation-challenged-849723.html | A Nation Challenged | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/media-business-advertising-campaigns-are-scaled-back-sales-special-new-malt.html | THE MEDIA BUSINESS: ADVERTISING; Campaigns are scaled back as sales of special new malt beverages show an early peak. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-goldberg-raymond.html | Paid Notice: Deaths GOLDBERG, RAYMOND | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/national/children-realize-01-bush-visit-was-unique.html | Children Realize '01 Bush Visit Was Unique | False | By Sara Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/1-one-year-snapshots-of-an-america-in-mourning-in-solidarity-852520.html | One Year: Snapshots of an America in Mourning In Solidarity | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/1-one-year-snapshots-of-an-america-in-mourning-the-evacuees-852619.html | One Year: Snapshots of an America in Mourning The Evacuees | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/c-corrections-854034.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-offering-messages-of-love-to-the-parents-they-lost.html | VIGILANCE AND MEMORY; Offering Messages of Love To the Parents They Lost | False | By Kirk Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/transactions-854085.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-yablon-philip.html | Paid Notice: Deaths YABLON, PHILIP | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/1-one-year-snapshots-of-an-america-in-mourning-the-bells-toll-852449.html | One Year: Snapshots of an America in Mourning: The Bells Toll | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/readersopinions/gail-collins-on-sept-11.html | Gail Collins on Sept. 11 | False | By Nytimes.com | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-who-knew-a-cozy-corner-good-for-art-or-dining.html | CURRENTS: WHO KNEW?; A Cozy Corner Good For Art or Dining | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-architecture-a-little-bit-of-taliesin-closer-to-lake-tahoe.html | CURRENTS: ARCHITECTURE; A Little Bit of Taliesin, Closer to Lake Tahoe | False | By Craig Kellogg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-notebook-for-families-long-year-s-journey-into-grief-back-again.html | VIGILANCE AND MEMORY: NOTEBOOK; For the Families, a Long Year's Journey Into Grief, and Back Again | False | By Jan Hoffman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/one-year-snapshots-of-an-america-in-mourning.html | One Year: Snapshots of an America in Mourning | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/c-corrections-853984.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/insurers-reluctant-to-pay-claims-far-afield-from-ground-zero.html | Insurers Reluctant to Pay Claims Far Afield From Ground Zero | False | By Joseph B. Treaster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/baseball-long-day-and-year-take-a-toll-on-the-mets.html | BASEBALL; Long Day And Year Take a Toll On the Mets | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/public-lives-a-man-of-words-and-an-event-that-defies-them.html | PUBLIC LIVES; A Man of Words, and an Event That Defies Them | False | By Chris Hedges | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/books/making-books-black-magazine-tries-book-club.html | MAKING BOOKS; Black Magazine Tries Book Club | False | By Martin Arnold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/from-pew-to-barstool-new-yorkers-take-a-poignant-look-back.html | From Pew to Barstool, New Yorkers Take a Poignant Look Back | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/actor-regains-some-movement-doctor-says.html | Actor Regains Some Movement, Doctor Says | False | By Sandra Blakeslee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/football-nc-state-inching-closer-to-top-shelf.html | FOOTBALL; N.C. State Inching Closer to Top Shelf | False | By Viv Bernstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/national/judge-rebuffs-a-miss-north-carolinas-effort-to-reclaim-title.html | Judge Rebuffs a Miss North Carolina's Effort to Reclaim Title | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-human-services-calls-for-help.html | VIGILANCE AND MEMORY: MOMENTS -- HUMAN SERVICES; Calls for Help | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-some-moments-children-realize-01-bush-visit-their-school-was.html | VIGILANCE AND MEMORY: SOME MOMENTS; Children Realize '01 Bush Visit to Their School Was Unique | False | By Sara Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/this-time-9-1-1-is-lucky.html | This Time, 9-1-1 Is Lucky | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-federal-hall-a-fortunate-delay.html | VIGILANCE AND MEMORY: MOMENTS -- FEDERAL HALL; A Fortunate Delay | False | By Glenn Collins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/world/council-deals-arafat-a-blow-by-forcing-cabinet-to-quit.html | Council Deals Arafat a Blow by Forcing Cabinet to Quit | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/IHT-america-in-the-world-letters-to-the-editor.html | America in the world : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/surveyed-reactor-guards-feel-vulnerable.html | Surveyed Reactor Guards Feel Vulnerable | False | By Matthew L Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/national/national-briefing-west.html | National Briefing West | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-new-yorkers-carry-on-but-a-void-hangs-in-air.html | VIGILANCE AND MEMORY; New Yorkers Carry On, But a Void Hangs in Air | False | By Jim Dwyer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/blocks-part-of-post-9-11-planning-that-is-most-promising.html | BLOCKS; Part of Post-9/11 Planning That Is Most Promising | False | By David W. Dunlap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/how-it-works-so-that-a-disaster-isn-t-a-communications-disaster.html | HOW IT WORKS; So That a Disaster Isn't a Communications Disaster | False | By Jay Dixit | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/the-split-in-the-saudi-royal-family.html | The Split in the Saudi Royal Family | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/sports-times-reflections-making-proper-decision-over-postponing-game.html | Sports of The Times; Reflections on Making the Proper Decision Over Postponing a Game | False | By Ira Berkow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/news-watch-security-from-symantec-a-hybrid-of-firewall-and-spam-buster.html | NEWS WATCH: SECURITY; From Symantec, a Hybrid Of Firewall and Spam Buster | False | By Howard Millman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-rosen-samuel-robert.html | Paid Notice: Deaths ROSEN, SAMUEL ROBERT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-television-for-change-commentators-let-coverage-unfold-without.html | VIGILANCE AND MEMORY: ON TELEVISION; For a Change, Commentators Let Coverage Unfold Without Too Much Talk | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/the-wisdom-of-imagining-the-worst-case-scenario.html | The Wisdom of Imagining The Worst-Case Scenario | False | By Milton Viorst | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/world/world-briefing-asia-japan-suspected-spy-ship-salvaged.html | World Briefing | Asia: Japan: Suspected Spy Ship Salvaged | False | By Howard W. French (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/man-leaps-from-fire-to-death-after-killing-woman-police-say.html | Man Leaps From Fire to Death After Killing Woman, Police Say | False | By Maria Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-schools-young-students-get-early-taste-commemoration-ceremony.html | VIGILANCE AND MEMORY: SCHOOLS; Young Students Get an Early Taste of Commemoration and Ceremony | False | By Abby Goodnough and Jane Gross | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/gadgets-and-gizmos.html | Gadgets and Gizmos | False | By Cathy Lang Ho | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-alert-a-day-of-high-security-proves-mostly-uneventful.html | VIGILANCE AND MEMORY: THE ALERT; A Day of High Security Proves Mostly Uneventful | False | By David Johnston With John Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-at-home-a-personal-memorial.html | VIGILANCE AND MEMORY: MOMENTS -- AT HOME; A Personal Memorial | False | By Anthony Depalma | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/national-briefing-south-alabama-clinton-lets-wallet-talk.html | National Briefing | South: Alabama: Clinton Lets Wallet Talk | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/hockey-islanders-peca-is-eager-but-milbury-s-in-no-rush.html | HOCKEY; Islanders' Peca Is Eager, But Milbury's in No Rush | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/personal-shopper-storage-space-just-a-seat-away.html | PERSONAL SHOPPER; Storage Space Just a Seat Away | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-newark-airport-celebrating-life.html | VIGILANCE AND MEMORY: MOMENTS -- NEWARK AIRPORT; 'Celebrating Life' | False | By Andrew Jacobs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/c-corrections-854000.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/johnny-unitas-nfl-s-genius-of-the-huddle-dies-at-69.html | Johnny Unitas, N.F.L.'s Genius of the Huddle, Dies at 69 | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/style/IHT-the-global-classbroken-arrow.html | THE GLOBAL CLASS;BROKEN ARROW | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-continent-europe-pauses-grieves-but-takes-issue-with-us.html | VIGILANCE AND MEMORY: THE CONTINENT; Europe Pauses and Grieves, But Takes Issue With U.S. | False | By Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/international/interview-with-vicente-fox.html | Interview With Vicente Fox | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-fish-charlotte-blackman.html | Paid Notice: Deaths FISH, CHARLOTTE BLACKMAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-context-lamenting-death-and-vulnerability.html | VIGILANCE AND MEMORY: THE CONTEXT; Lamenting Death, and Vulnerability | False | By Michael Oreskes | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-perspectives-gen-pervez-musharraf-us-must-develop-consensus.html | VIGILANCE AND MEMORY: PERSPECTIVES;Gen. Pervez Musharraf; U.S. Must Develop a 'Consensus in the Muslim World' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/calendar.html | CALENDAR | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/style/IHT-the-global-classanalog-antics.html | THE GLOBAL CLASS;ANALOG ANTICS | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-count-all-names-read-even-if-some-may-be-alive.html | VIGILANCE AND MEMORY: THE COUNT; All Names Read, Even if Some May Be Alive | False | By Eric Lipton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/nature-summer-s-last-gift-buckets-of-purple.html | NATURE; Summer's Last Gift: Buckets of Purple | False | By Anne Raver | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/national/remorse-at-a-stop-of-hijacker.html | Remorse at a Stop of Hijacker | False | By Lynette Clemetson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/company-briefs-853178.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/sweeping-charges-expected-for-tyco-s-ex-chief-and-2-others.html | Sweeping Charges Expected for Tyco's Ex-Chief and 2 Others | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-lighting-for-shadow-play-put-out-a-beanbag-or-two.html | CURRENTS: LIGHTING; For Shadow Play, Put Out a Beanbag or Two | False | By Craig Kellogg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/afghanistan-s-faltering-reconstruction.html | Afghanistan's Faltering Reconstruction | False | By James Dobbins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-transcript-president-bush-s-address-nation-sept-11-anniversary.html | VIGILANCE AND MEMORY; Transcript of President Bush's Address to the Nation on Sept. 11 Anniversary | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/q-a-how-mac-and-windows-can-talk-to-each-other.html | Q & A; How Mac and Windows Can Talk to Each Other | False | By J. D. Biersdorfer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/love-divorce-hague-treaty-new-jersey-custody-case-really-international-dispute.html | Love, Divorce and the Hague Treaty; New Jersey Custody Case Is Really an International Dispute | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/state-of-the-art-talking-heads-by-e-mail.html | STATE OF THE ART; Talking Heads, By E-Mail | False | By David Pogue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/greenspan-warns-on-budget-deficit.html | Greenspan Warns on Budget Deficit | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/sports-of-the-times-when-you-know-what-you-re-doing.html | Sports of The Times; 'When You Know What You're Doing' | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/television-review-again-domesticity-hits-a-bachelor-and-his-butler.html | TELEVISION REVIEW; Again, Domesticity Hits A Bachelor and His Butler | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/online-shopper-from-lava-to-sconces-a-lamp-for-every-taste.html | ONLINE SHOPPER; From Lava to Sconces, a Lamp for Every Taste | False | By Joyce Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-laundry-a-bit-of-normalcy.html | VIGILANCE AND MEMORY: MOMENTS -- LAUNDRY; A Bit of Normalcy | False | By Mireya Navarro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/weekinreview/article-20020912914973047304986-no-title.html | Article 20020912914973047304986 -- No Title | False | By Nytimes.com | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-rosenfeld-rhoda.html | Paid Notice: Deaths ROSENFELD, RHODA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/1-one-year-snapshots-of-an-america-in-mourning-helping-a-survivor-852589.html | One Year: Snapshots of an America in Mourning Helping a Survivor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/l-one-year-snapshots-of-an-america-in-mourning-complete-the-mission-852546.html | One Year: Snapshots of an America in Mourning; Complete the Mission | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/country-review-expectations-hey-he-calls-himself-ugly.html | COUNTRY REVIEW; Expectations? Hey, He Calls Himself Ugly | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/world-business-briefing-americas-canada-bond-payment-withheld.html | World Business Briefing \| Americas: Canada: Bond Payment Withheld | False | By Bernard Simon (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/market-place-regulators-find-more-red-flags-in-another-analyst-s-optimism.html | Market Place; Regulators Find More Red Flags In Another Analyst's Optimism | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/campaign-season-gop-is-relieved-at-republican-s-loss.html | Campaign Season; G.O.P. Is Relieved At Republican's Loss | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/the-big-picture-on-digital-tv-it-s-still-fuzzy.html | The Big Picture On Digital TV: It's Still Fuzzy | False | By Eric A. Taub | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/l-the-president-s-vision-of-the-future-852708.html | The President's Vision of the Future | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-subway-a-borrowed-tear.html | VIGILANCE AND MEMORY: MOMENTS -- SUBWAY; A Borrowed Tear | False | By Randy Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/baseball-at-yankee-stadium-tributes-and-a-monument-to-heroism.html | BASEBALL; At Yankee Stadium, Tributes and a Monument to Heroism | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-travelers-year-later-air-passengers-are-few-but-determined.html | VIGILANCE AND MEMORY: THE TRAVELERS; A Year Later, Air Passengers Are Few, but Determined | False | By Michael Janofsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-observances-single-grief-knits-together-vast-country.html | VIGILANCE AND MEMORY: THE OBSERVANCES; A Single Grief Knits Together A Vast Country | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/baseball-the-major-leagues-remember-and-play.html | BASEBALL; The Major Leagues Remember, and Play | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/national/a-joke-is-wearing-thin-for-voters-in-florida.html | A Joke Is Wearing Thin for Voters in Florida | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/news-watch-video-my-train-pass-oh-sorry-my-favorite-show-is-just-starting.html | NEWS WATCH: VIDEO; My Train Pass? Oh, Sorry, My Favorite Show Is Just Starting | False | By J. D. Biersdorfer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-pentagon-ceremony-honoring-those-lost-celebrating-new-symbol.html | VIGILANCE AND MEMORY: THE PENTAGON CEREMONY; Honoring Those Lost and Celebrating a New Symbol of Resilience | False | By John Tierney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/the-media-business-advertising-addenda-accounts-852848.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-mexico-family-mourns-breadwinner-dream-that-perished.html | VIGILANCE AND MEMORY: MEXICO; Family Mourns a Breadwinner And a Dream That Perished | False | By Ginger Thompson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/candidates-are-bracing-for-an-ad-blitz.html | Candidates Are Bracing For an Ad Blitz | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/IHT-1902religion-at-the-races-in-our-pages100-75-and-50-years-ago.html | 1902:Religion at the Races : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/circuits/technology-to-make-americans-envious.html | Technology to Make Americans Envious | False | By David Pogue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/c-corrections-854042.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-belle-harbor-keeping-it-quiet.html | VIGILANCE AND MEMORY: BELLE HARBOR; Keeping It Quiet | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/pro-football-jets-notebook-coach-proud-his-team-took-a-stand.html | PRO FOOTBALL: JETS NOTEBOOK; Coach Proud His Team Took a Stand | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/c-corrections-854050.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/the-next-day.html | The Next Day | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/2-indians-acquitted-in-protest-over-land.html | 2 Indians Acquitted In Protest Over Land | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/news-summary-851884.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-kandahar-pentagon-tells-troops-afghanistan-shape-up-dress-right.html | VIGILANCE AND MEMORY: KANDAHAR; Pentagon Tells Troops in Afghanistan: Shape Up and Dress Right | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/justice-in-the-shadows.html | Justice in the Shadows | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/globe-looking-back-9-11-attacks-nations-show-world-emotions-egypt-lingering.html | THE GLOBE: In Looking Back on 9/11 Attacks, Nations Show a World of Emotions -- Egypt; Lingering Skepticism Of U.S. Accusations | False | By Jane Perlez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-for-annan-un-offers-broad-sustained-and-global-response.html | VIGILANCE AND MEMORY; For Annan, U.N. Offers 'Broad, Sustained and Global Response' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-new-york-region-suburban-gatherings-pain-unsoothed-time.html | VIGILANCE AND MEMORY: NEW YORK REGION; In Suburban Gatherings, Pain Is Unsoothed by Time | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/c-corrections-854026.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-ground-zero-painful-to-hear.html | VIGILANCE AND MEMORY: MOMENTS -- GROUND ZERO; Painful to Hear | False | By Constance L. Hays | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-strauss-joan.html | Paid Notice: Deaths STRAUSS, JOAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/cheap-seats-in-private-jets-for-executives-on-vacation.html | Cheap Seats In Private Jets For Executives On Vacation | False | By David Cay Johnston and Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/economic-scene-value-different-football-strategies-fourth-down-analyzed.html | Economic Scene; The value of different football strategies on fourth down, analyzed from a mathematical point of view. | False | By Virginia Postrel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/style/IHT-the-global-class19th-hole.html | THE GLOBAL CLASS:19TH HOLE | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-financial-services-industry-hardest-hit-pauses-for-rituals.html | VIGILANCE AND MEMORY: FINANCIAL SERVICES; The Industry Hardest Hit Pauses for Rituals of Remembrance Big and Small | False | By Diana B. Henriques | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/boldface-names-845981.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/world/world-briefing-asia-hong-kong-battered-by-storm.html | World Briefing | Asia: Hong Kong; Battered By Storm | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/campaign-season-it-ain-t-over-till-it-s-over.html | Campaign Season; It Ain't Over Till It's Over | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-empire-state-building-tourist-paradox.html | VIGILANCE AND MEMORY: EMPIRE STATE BUILDING; Tourist Paradox | False | By Michael Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/international/in-looking-back-on-911-attacks-nations-show-a-world-of.html | In Looking Back on 9/11 Attacks, Nations Show a World of Emotions | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/pakistani-wants-no-part-in-an-attack-on-iraq.html | Pakistani Wants No Part in an Attack on Iraq | False | By Patrick E. Tyler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-mosque-a-plea-for-healing.html | VIGILANCE AND MEMORY: THE MOSQUE; A Plea for Healing | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-century-21-shopping-as-therapy.html | VIGILANCE AND MEMORY: MOMENTS -- CENTURY 21; Shopping as Therapy | False | By Terry Pristin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-segal-sylvia.html | Paid Notice: Deaths SEGAL, SYLVIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-small-town-america-s-heartland-children-with-stars-stripes.html | VIGILANCE AND MEMORY: THE SMALL TOWN; In America's Heartland, Children With Stars and Stripes in Their Eyes | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-luria-helen.html | Paid Notice: Deaths LURIA, HELEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/c-corrections-853992.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/politics/text-bushs-speech-to-un-on-iraq.html | Text: Bush's Speech to U.N. on Iraq | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-altchek-salvator.html | Paid Notice: Deaths ALTCHEK, SALVATOR | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/news/some-fear-a-global-recession-if-the-shooting-starts-in-iraq-war-talk.html | Some fear a global recession if the shooting starts in Iraq : War talk shakes up oil markets | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/style/IHT-the-global-classgolden-greens.html | THE GLOBAL CLASS;GOLDEN GREENS | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/world/world-briefing-europe-france-billions-more-for-the-military.html | World Briefing | Europe: France: Billions More For The Military | False | By John Tagliabue (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/l-one-year-snapshots-of-an-america-in-mourning-the-american-ark-852554.html | One Year: Snapshots of an America in Mourning; The American Ark | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/l-one-year-snapshots-of-an-america-in-mourning-a-father-s-daughter-852635.html | One Year: Snapshots of an America in Mourning; A Father's Daughter | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-kramer-geraldine.html | Paid Notice: Deaths KRAMER, GERALDINE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-habachy-melek-m.html | Paid Notice: Deaths HABACHY, MELEK M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/us-said-to-be-investigating-another-enron-merrill-deal.html | U.S. Said to Be Investigating Another Enron-Merrill Deal | False | By David Barboza | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/e-mail-spam-startles-some-anti-spammers.html | E-Mail Spam Startles Some Anti-Spammers | False | By Matt Richtel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/world/moscow-journal-the-kick-in-the-fruit-punch-could-be-atomic.html | Moscow Journal; The Kick in the Fruit Punch Could Be Atomic | False | By Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-vitkin-robert.html | Paid Notice: Deaths VITKIN, ROBERT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/baseball-angels-inching-closer-to-the-first-place-a-s.html | BASEBALL; Angels Inching Closer To the First-Place A's | False | By Michael Arkush | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-ceremonies-day-tributes-tears-litany-lost.html | VIGILANCE AND MEMORY: CEREMONIES; A Day of Tributes, Tears And the Litany of the Lost | False | By Dan Barry | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-bainton-robert-lewis.html | Paid Notice: Deaths BAINTON, ROBERT LEWIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/splatters-for-gov-bush-in-another-mucky-vote.html | Splatters for Gov. Bush In Another Mucky Vote | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-moments-pew-barstool-new-yorkers-take-poignant-look-back.html | VIGILANCE AND MEMORY: MOMENTS; From Pew to Barstool, New Yorkers Take a Poignant Look Back | False | By Alan Feuer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/hershey-trust-asks-court-to-lift-ban-on-sale-of-company.html | Hershey Trust Asks Court to Lift Ban on Sale of Company | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/plus-pro-basketball-pistons-stackhouse-traded-to-wizards.html | PLUS: PRO BASKETBALL; Pistons' Stackhouse Traded to Wizards | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-dolgoff-deborah.html | Paid Notice: Deaths DOLGOFF, DEBORAH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/mobilcom-s-fate-is-in-the-hands-of-the-french-cabinet.html | MobilCom's Fate Is in the Hands of the French Cabinet | False | By John Tagliabue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/the-media-business-advertising-addenda-agency-added-for-army-recruiting.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Added For Army Recruiting | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/the-new-east-village-from-the-remains-of-the-day.html | THE NEW EAST VILLAGE; From The Remains Of the Day . . | False | By William L Hamilton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/national/with-ashes-a-gathering-of-all-faiths.html | With Ashes, a Gathering of All Faiths | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/l-one-year-snapshots-of-an-america-in-mourning-allow-time-to-grieve-852627.html | One Year: Snapshots of an America in Mourning, Allow Time to Grieve | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/l-one-year-snapshots-of-an-america-in-mourning-clouds-of-dust-852473.html | One Year: Snapshots of an America in Mourning; Clouds of Dust | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-hartley-eugene-leon-ard.html | Paid Notice: Deaths HARTLEY, EUGENE LEON ARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-music-consoling-hopeful-spiritual.html | VIGILANCE AND MEMORY: THE MUSIC; Consoling, Hopeful, Spiritual | False | By Janny Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/mayor-s-control-of-schools-is-to-be-tested-in-cleveland.html | Mayor's Control of Schools Is to Be Tested in Cleveland | False | By Tamar Lewin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/critic-s-notebook-poet-turned-antic-architect-keeps-exploring-inner-space.html | CRITIC'S NOTEBOOK; Poet Turned Antic Architect Keeps Exploring Inner Space | False | By Sarah Boxer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/obituaries/johnny-unitas-nfls-genius-of-the-huddle-dies-at-69.html | Johnny Unitas, N.F.L.'s Genius of the Huddle, Dies at 69 | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/business/fed-official-wants-executives-pay-cut.html | Fed Official Wants Executives' Pay Cut | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/hockey-messier-will-stay-on-a-one-year-deal.html | HOCKEY; Messier Will Stay, On a One-Year Deal | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/classified/paid-notice-deaths-schiff-gabriele.html | Paid Notice: Deaths SCHIFF, GABRIELE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/style/IHT-the-global-classhanging-with-dictators.html | THE GLOBAL CLASSHANGING WITH DICTATORS | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-brooklyn-bridge-a-return-visit.html | VIGILANCE AND MEMORY: MOMENTS -- BROOKLYN BRIDGE; A Return Visit | False | By Somini Sengupta | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/politics/gop-presses-democrats-to-act-quickly-on-an-iraq-vote.html | G.O.P. Presses Democrats to Act Quickly on an Iraq Vote | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/world/floods-in-france-leave-brown-lakes-and-ruined-vineyards.html | Floods in France Leave Brown Lakes and Ruined Vineyards | False | By Marlise Simons | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-12 | 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/plus-tv-sports-yes-network-picks-nets-broadcast-team.html | PLUS: TV SPORTS; YES Network Picks Nets Broadcast Team | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/is-a-looted-tyco-really-worth-36-billion.html | Is a Looted Tyco Really Worth $36 Billion? | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-york-manhattan-raising-business-district-assessments.html | Metro Briefing | New York: Manhattan: Raising Business District Assessments | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/us-cites-russian-firms-in-arms-sales-to-lands-tied-to-terror.html | U.S. Cites Russian Firms in Arms Sales to Lands Tied to Terror | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/cliff-gorman-65-portrayer-of-lenny-bruce-on-broadway.html | Cliff Gorman, 65, Portrayer Of Lenny Bruce on Broadway | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/journeys-36-hours-irvington-va.html | JOURNEYS; 36 Hours | Irvington, Va. | False | By Nicole Sprinkle | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-how-a-voting-mess-returned-to-florida-861367.html | How a Voting Mess Returned to Florida | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/national-briefing-washington-action-on-foundation-fraud.html | National Briefing | Washington: Action On Foundation Fraud | False | By Stephanie Strom (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-review-hymning-a-mountain-in-many-views.html | ART REVIEW; Hymning a Mountain in Many Views | False | By Grace Glueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/pro-football-belichick-the-coach-of-a-thousand-defenses.html | PRO FOOTBALL; Belichick: The Coach of a Thousand Defenses | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-and-responses-news-analysis-a-new-face-in-the-sights.html | THREATS AND RESPONSES: NEWS ANALYSIS; A New Face In the Sights | False | By Patrick E. Tyler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-michael-hurson-recent-works-on-paper.html | ART IN REVIEW; Michael Hurson -- 'Recent Works on Paper' | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/judge-sets-us-court-as-venue-in-international-custody-case.html | Judge Sets U.S. Court as Venue In International Custody Case | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/golf-strange-expects-a-close-ryder-cup.html | GOLF; Strange Expects A Close Ryder Cup | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/IHT-europeans-welcome-bushs-decision-on-unesco.html | Europeans welcome Bush's decision on Unesco | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/a-neighborhood-mourns-a-pharmacist-it-knew-for-40-years.html | A Neighborhood Mourns a Pharmacist It Knew for 40 Years | False | By Robert F. Worth | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/technology/america-online-is-making-more-changes-at-the-top.html | TECHNOLOGY; America Online Is Making More Changes at the Top | False | By David D. Kirkpatrick and Saul Hansell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/study-says-chevrontexaco-evaded-taxes-in-price-scheme.html | Study Says ChevronTexaco Evaded Taxes In Price Scheme | False | By Neela Banerjee and David Cay Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-vernes-patrice.html | Paid Notice: Deaths VERNES, PATRICE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-and-responses-united-nations-us-to-rejoin-unesco-s-fold-after-18-years.html | THREATS AND RESPONSES: UNITED NATIONS; U.S. to Rejoin Unesco's Fold After 18 Years | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/public-lives-a-sailor-with-a-dream-awaits-a-gathering-of-boats.html | PUBLIC LIVES; A Sailor With a Dream Awaits a Gathering of Boats | False | By Lynda Richardson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/news/2d-set-of-links-approved-between-the-2-koreas.html | 2d set of links approved between the 2 Koreas | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-on-the-outs-with-almost-everything.html | FILM REVIEW; On the Outs With Almost Everything | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/france-telecom-chief-under-pressure-resigns.html | France TÃ©lÃ©Ã©com Chief, Under Pressure, Resigns | False | By John Tagliabue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-and-responses-afghan-war-2-face-charges-in-bombing-error.html | THREATS AND RESPONSES: AFGHAN WAR; 2 Face Charges in Bombing Error | False | By Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/books/books-of-the-times-from-speeches-to-a-meditation-on-the-wizard-of-oz.html | BOOKS OF THE TIMES; From Speeches to a Meditation on 'The Wizard of Oz' | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/echoing-bush-putin-asks-un-to-back-georgia-attack.html | Echoing Bush, Putin Asks U.N. to Back Georgia Attack | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-goldberg-raymond.html | Paid Notice: Deaths GOLDBERG, RAYMOND | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-trying-to-put-the-best-face-on-our-coins-870846.html | Trying to Put the Best Face on Our Coins | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/driving-a-role-for-solar-but-it-s-a-cameo.html | DRIVING; A Role For Solar, But It's A Cameo | False | By Phil Patton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/news-summary-871257.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-after-trauma-a-therapist-s-role-870641.html | After Trauma: A Therapist's Role | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/threats-and-responses-the-senate-homeland-security-bill-gains-if-only-a-bit.html | THREATS AND RESPONSES: THE SENATE; Homeland Security Bill Gains, if Only a Bit | False | By David Firestone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/hunting-tax-cheats-irs-vows-to-focus-more-effort-on-the-rich.html | Hunting Tax Cheats, I.R.S. Vows To Focus More Effort on the Rich | False | By David Cay Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/threats-responses-television-extensive-coverage-brings-strong-ratings-for-day.html | THREATS AND RESPONSES: ON TELEVISION; Extensive Coverage Brings Strong Ratings For the Day | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/international/asia/terror-suspects-held-in-karachi.html | Terror Suspects Held in Karachi | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-danzig-aaron-l.html | Paid Notice: Deaths DANZIG, AARON L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/teachers-union-publishes-guide-for-classroom-and-stirs-debate.html | Teachers' Union Publishes Guide For Classroom, And Stirs Debate | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/IHT-otherwise-action-will-be-unavoidable-enforce-rules-on-iraqi-bush-insists.html | Otherwise, 'action will be unavoidable' : Enforce rules on Iraq, Bush insists at the UN | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/media/ogilvy-unit-buys-ben-marketing-group.html | Ogilvy Unit Buys BEN Marketing Group | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/plus-pro-basketball-arrest-warrants-issued-in-dele-case.html | PLUS: PRO BASKETBALL; Arrest Warrants Issued in Dele Case | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/international/americas/bush-presses-un-on-iraq-calling-action-unavoidable.html | Bush Presses U.N. on Iraq, Calling Action Unavoidable | False | By David E. Sanger and Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/style/IHT-the-frequent-traveler-why-normal-isnt-anymore.html | The Frequent TRAVELER : Why 'normal' isn't anymore | False | By Roger Collis, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/county-executives-request-a-cap-on-medicaid-contributions.html | County Executives Request a Cap on Medicaid Contributions | False | By Elissa Gootman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/taking-on-junk-e-mail.html | Taking On Junk E-Mail | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/new-video-releases-858951.html | New Video Releases | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-9-11-in-the-classroom-861707.html | 9/11 in the Classroom | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-memorials-cisneros-alvarez-juan-p.html | Paid Notice: Memorials CISNEROS ALVAREZ, JUAN P. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/ex-ge-chief-challenges-his-wifes-report-of-lavish-perks.html | Ex-G.E. Chief Challenges His Wife's Report of Lavish Perks | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-ivan-witenstein-dan-fischer.html | ART IN REVIEW; Ivan Witenstein -- Dan Fischer | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-jersey-newark-another-extension-in-fatal-fire-inquiry.html | Metro Briefing | New Jersey : Newark: Another Extension In Fatal Fire Inquiry | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/IHT-americans-civil-liberties-letters-to-the-editor.html | Americans' civil liberties : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-trying-to-put-the-best-face-on-our-coins-870862.html | Trying to Put the Best Face on Our Coins | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/for-torricelli-and-forrester-all-talk-leads-to-ethics.html | For Torricelli and Forrester, All Talk Leads to Ethics | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/world-briefing-europe-russia-archbishop-appeals-to-rights-groups.html | World Briefing | Europe: Russia: Archbishop Appeals To Rights Groups | False | By Sophia Kishkovsky (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/photography-review-snapping-america-on-the-cusp.html | PHOTOGRAPHY REVIEW; Snapping America on the Cusp | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-trying-to-put-the-best-face-on-our-coins-870838.html | Trying to Put the Best Face on Our Coins | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-habachy-melek-m-nee-dimyan.html | Paid Notice: Deaths HABACHY, MELEK M. (NEE DIMYAN) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/IHT-saddam-is-grave-and-gathering-danger-bush-exhorts-un-to-act-on-iraq-arms.html | Saddam is 'grave and gathering danger' : Bush exhorts UN to act on Iraq arms | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/world-briefing-asia-pacific-koreas-transportation-links-approved.html | World Briefing | Asia/Pacific: Koreas: Transportation Links Approved | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/tv-weekend-mob-life-resumes-darker-by-the-day.html | TV WEEKEND; Mob Life Resumes, Darker by the Day | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/journeys-quick-escapes.html | JOURNEYS; Quick Escapes | False | By J. R. Romanko | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-when-cutting-hair-loses-its-luster-barber-has-too-much-extra-time.html | FILM REVIEW; When Cutting Hair Loses Its Luster and the Barber Has Too Much Extra Time | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-toland-grinnell-a-mobile-home-and-other-necessities.html | ART IN REVIEW; Toland Grinnell -- 'A Mobile Home and Other Necessities' | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/ruling-buoys-challenger-for-california-governor.html | Ruling Buoys Challenger For California Governor | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/feast-hopes-to-recover-from-its-famine.html | Feast Hopes to Recover From Its Famine | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/sports-of-the-times-living-large-while-losing-your-teeth.html | Sports of The Times; Living Large While Losing Your Teeth | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/good-charisma-bad-business.html | Good Charisma, Bad Business | False | By Rakesh Khurana | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/IHT-education-for-all-investment-in-schooling-is-a-nobrainer.html | Education for all : Investment in schooling is a no-brainer | False | By Koichiro Matsuura, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/a-bank-deal-is-weighed-in-france.html | A Bank Deal Is Weighed In France | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/national-briefing-washington-a-checkup-for-cheney.html | National Briefing | Washington: A Checkup For Cheney | False | By Robert Pear (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/baseball-staten-island-wins-championship-of-class-a-league-again.html | BASEBALL; Staten Island Wins Championship of Class A League Again | False | By Sophia Hollander | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-and-responses-arab-ally-qatar-of-2-minds-about-a-war-envoy-says.html | THREATS AND RESPONSES: ARAB ALLY; Qatar of 2 Minds About a War, Envoy Says | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/IHT-rattling-the-sabers-at-iraq-letters-to-the-editor.html | Rattling the sabers at Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-medical-tourism-861375.html | 'Medical Tourism' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/baseball-wells-continues-to-thrive-on-the-field.html | BASEBALL; Wells Continues To Thrive On-the-Field | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/as-bavaria-droops-so-does-its-favorite-son.html | As Bavaria Droops, So Does Its Favorite Son | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/us-labeling-of-group-in-china-as-terrorist-is-criticized.html | U.S. Labeling of Group in China as Terrorist Is Criticized | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/complaints-on-boston-priests-dated-to-79-documents-say.html | Complaints on Boston Priests Dated to '79, Documents Say | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-guide.html | ART GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-jersey-delran-catholic-school-strike-ends.html | Metro Briefing | New Jersey: Delran: Catholic School Strike Ends | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/havens-when-where-is-home-is-a-multiple-choice-answer.html | HAVENS; When 'Where Is Home?' Is a Multiple-Choice Answer | False | By Joanne Kaufman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-sinzer-dr-joseph-f.html | Paid Notice: Deaths SINZER, DR. JOSEPH F. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/technolgoy-qwest-deals-are-added-to-inquiry.html | TECHNOLGOY; Qwest Deals Are Added To Inquiry | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-rowena-dring.html | ART IN REVIEW; Rowena Dring | False | By Ken Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-on-social-security-860638.html | On Social Security | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/world-briefing-europe-belarus-european-official-expelled.html | World Briefing | Europe: Belarus: European Official Expelled | False | By Sophia Kishkovsky (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-canny-eugene-r-uncle-gene.html | Paid Notice: Deaths CANNY, EUGENE R. (UNCLE GENE) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-bogert-margaret-milbank.html | Paid Notice: Deaths BOGERT, MARGARET MILBANK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-york-manhattan-jordanian-sues-us-in-false-arrest.html | Metro Briefing | New York: Manhattan: Jordanian Sues U.S. In False Arrest | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/truth-from-nature.html | Truth From Nature | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/plus-soccer-metrostars-blanked-by-dc-united.html | PLUS: SOCCER; MetroStars Blanked By D.C. United | False | By Brandon Lilly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-investigation-15-suspected-qaeda-members-are-being-held.html | THREATS AND RESPONSES: THE INVESTIGATION; 15 Suspected Qaeda Members Are Being Held by Italian Police | False | By Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/IHT-foreign-minister-runs-as-himself-for-fischer-a-paler-shade-of-green.html | Foreign minister runs as himself : For Fischer, a paler shade of Green | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/theater-review-that-potent-hormone-brings-lots-of-trouble.html | THEATER REVIEW; That Potent Hormone Brings Lots of Trouble | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-mitchell-bruce-w.html | Paid Notice: Deaths MITCHELL, BRUCE W. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-owen-gray-paintings-from-the-southwest-and-tropics.html | ART IN REVIEW; Owen Gray -- 'Paintings From the Southwest and Tropics' | False | By Ken Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/IHT-intelligence-vantage-iraqis-will-abandon-a-cornered-saddam.html | Intelligence vantage : Iraqis will abandon a cornered Saddam | False | By David Ignatius, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/pro-football-reality-of-fantasy-football-root-root-root-for-no-team.html | PRO FOOTBALL; Reality of Fantasy Football: Root, Root, Root for No Team | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-stoll-leo.html | Paid Notice: Deaths STOLL, LEO | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-capitol-hill-white-house-drags-its-feet-testifying-9-11-panel.html | THREATS AND RESPONSES: CAPITOL HILL; White House Drags Its Feet On Testifying At 9/11 Panel | False | By James Risen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-stern-boris.html | Paid Notice: Deaths STERN, BORIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/design/michael-hurson-toland-grinnell-ivan-witenstein.html | Michael Hurson; Toland Grinnell; Ivan Witenstein | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/company-briefs-871966.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/world-business-briefing-europe-britain-loss-at-arms-concern.html | World Business Briefing | Europe: Britain: Loss At Arms Concern | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/for-more-public-toilets.html | For More Public Toilets | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/national-briefing-midwest-illinois-cicero-s-new-president.html | National Briefing | Midwest: Illinois: Cicero's New President | False | By Jo Napolitano (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/city-agrees-spend-218-million-make-sidewalks-accessible-wheelchair-users.html | City Agrees to Spend $218 Million to Make Sidewalks Accessible to Wheelchair Users | False | By Randy Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-matt-marello-the-pollock-project.html | ART IN REVIEW; Matt Marello -- 'The Pollock Project' | False | By Ken Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/IHT-though-they-died-in-tragedy-they-did-not-die-in-vain-on-day-of.html | 'Though they died in tragedy, they did not die in vain' : On day of remembrance, Sept. 11 vigils and prayers | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/national-briefing-washington-black-caucus-honors-anthrax-victims.html | National Briefing | Washington: Black Caucus Honors Anthrax Victims | False | By Elizabeth Becker (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/boxing-routine-steroid-testing-for-fighters-in-new-york.html | BOXING; Routine Steroid Testing For Fighters in New York | False | By Mike Freeman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/technology-briefing-telecommunications-antitrust-penalty-upheld.html | Technology Briefing | Telecommunications: Antitrust Penalty Upheld | False | By Andrew Zipern (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/IHT-european-bank-stands-pat-as-economy-slows.html | European Bank stands pat as economy slows | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/tragedy-kindles-dance-of-hope.html | Tragedy Kindles Dance of Hope | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-attuned-to-the-interplay-of-adolescents.html | FILM REVIEW; Attuned to the Interplay of Adolescents | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-after-trauma-a-therapist-s-role-870668.html | After Trauma: A Therapist's Role | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/home-video-big-shrieks-bigger-profits.html | HOME VIDEO; Big Shrieks, Bigger Profits | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/c-corrections-872156.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/a-pay-raise-for-the-police.html | A Pay Raise for the Police | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/the-media-business-advertising-addenda-oglvy-unit-buys-ben-marketing-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy Unit Buys BEN Marketing Group | False | By Sherri Day | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/both-parties-talk-of-moving-primary-date.html | Both Parties Talk of Moving Primary Date | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-york-buchanan-gun-missing-at-nuclear-plant.html | Metro Briefing | New York: Buchanan: Gun Missing At Nuclear Plant | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-aber-samuel.html | Paid Notice: Deaths ABER, SAMUEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-flynn-suzanne-kennedy.html | Paid Notice: Deaths FLYNN, SUZANNE KENNEDY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/golf-roundup-bolling-wins-met-pga.html | GOLF: ROUNDUP; BOLLING WINS MET P.G.A. | False | By Bernie Beglane | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/president-of-zimbabwe-visits-city-hall.html | President of Zimbabwe Visits City Hall | False | By Diane Cardwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/national-briefing-labor-us-sues-plumbers-union-over-hotel.html | National Briefing | Labor: U.S. Sues Plumbers' Union Over Hotel | False | By Steven Greenhouse (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/officer-of-russian-oil-giant-kidnapped-on-way-to-work.html | Officer of Russian Oil Giant Kidnapped on Way to Work | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/plus-hockey-dvorak-signs-two-year-contract.html | PLUS: HOCKEY; Dvorak Signs Two-Year Contract | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/lawyer-claims-victory-over-reno-in-florida-primary.html | Lawyer Claims Victory Over Reno in Florida Primary | False | By Dana Canedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-sol-lewitt-new-wall-drawings.html | ART IN REVIEW; Sol LeWitt -- 'New Wall Drawings' | False | By Grace Glueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/more-perspectives.html | MORE PERSPECTIVES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/technology/technology-briefing.html | Technology Briefing | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/c-corrections-872113.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/spare-times-860000.html | SPARE TIMES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/stocks-and-bombs.html | Stocks and Bombs | False | By Paul Krugman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-the-life-and-violent-times-of-a-1970-s-serial-killer.html | FILM REVIEW; The Life and Violent Times Of a 1970's Serial Killer | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/pro-football-giants-need-to-find-a-balance-on-offense.html | PRO FOOTBALL; Giants Need to Find A Balance on Offense | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/a-simple-click-stirs-a-lot-of-outrage.html | A Simple Click Stirs a Lot of Outrage | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/plaid-s-out-again-as-schools-give-up-requiring-uniforms.html | Plaid's Out, Again, As Schools Give Up Requiring Uniforms | False | By Kate Zernike | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/books/review/reading-group-picks-200209139153090939370.html | Reading Group Picks | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-an-odd-kidnapping-widens-a-mother-daughter-rift.html | FILM REVIEW; An Odd Kidnapping Widens a Mother-Daughter Rift | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/international/in-bushs-words-on-iraq-un-must-face-up-to-its-founding-purpose.html | In Bush's Words: On Iraq, U.N. Must Face Up to Its Founding Purpose | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-need-for-cooperation-remains-old-truth-changed-world.html | THREATS AND RESPONSES; The Need for Cooperation Remains an 'Old Truth' In a Changed World | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/shopping-list-just-don-t-let-the-dog-drive.html | SHOPPING LIST; Just Don't Let the Dog Drive | False | By Suzanne Hamlin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-koopersmith-sylvia-teddy.html | Paid Notice: Deaths KOOPERSMITH, SYLVIA (TEDDY) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/inside-868590.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/baseball-prospect-makes-most-of-his-chance.html | BASEBALL; Prospect Makes Most of His Chance | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/boldface-names-864269.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/world-briefing-africa-zimbabwe-getting-tougher-with-whites.html | World Briefing | Africa: Zimbabwe: Getting Tougher With Whites | False | By Rachel L. Swarns (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/IHT-1927holes-in-doughnut-supply-in-our-pages100-75-and-50-years-ago.html | 1927:Holes in Doughnut Supply : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/c-corrections-872148.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-mimi-gross-charm-of-the-many.html | ART IN REVIEW; Mimi Gross - - 'Charm of the Many' | False | By Grace Glueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/the-media-business-advertising-addenda-people-871370.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Sherri Day | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/the-guns-of-september.html | The Guns of September | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/plus-hockey-blues-re-sign-tkachuk.html | PLUS: HOCKEY; BLUES RE-SIGN TKACHUK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/politics/bush-is-doubtful-iraq-will-comply-with-un-demands.html | Bush Is Doubtful Iraq Will Comply With U.N. Demands | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/world-briefing-europe-britain-crime-down-government-says.html | World Briefing | Europe: Britain: Crime Down, Government Says | False | By Sarah Lyall (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/jail-warden-is-summoned-on-treatment-of-peter-gotti.html | Jail Warden Is Summoned On Treatment Of Peter Gotti | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/nfl-matchups-week-2.html | N.F.L. Matchups; Week 2 | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/IHT-1902us-warships-set-sail-in-our-pages100-75-and-50-years-ago.html | 1902:U.S. Warships Set Sail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-review-in-old-china-s-stormiest-times-nature-was-the-eye.html | ART REVIEW; In Old China's Stormiest Times, Nature Was the Eye | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/threats-responses-reaction-washington-bush-s-address-draws-praise-congress-but.html | THREATS AND RESPONSES: THE REACTION IN WASHINGTON; Bush's Address Draws Praise In Congress, but Doubts Linger | False | By Alison Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-after-trauma-a-therapist-s-role-870692.html | After Trauma: A Therapist's Role | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/at-least-4-die-in-violent-winds-thousands-lose-power.html | At Least 4 Die in Violent Winds; Thousands Lose Power | False | By Michael Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-britain-must-reverse-european-nations-drift-us-tory-says.html | THREATS AND RESPONSES; Britain Must Reverse European Nations' Drift From U.S., Tory Says | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/books/the-tall-green-new-yorkers.html | The Tall, Green New Yorkers | False | By Sandee Brawarsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/the-media-business-advertising-addenda-accounts-871354.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sherri Day | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-pentagon-dress-code-861391.html | Pentagon Dress Code | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/delhi-journal-where-the-mighty-mogul-ruled-it-s-mighty-unruly.html | Delhi Journal; Where the Mighty Mogul Ruled, It's Mighty Unruly | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-international-reaction-bush-s-step-toward-un-met-warm-welcome.html | THREATS AND RESPONSES: INTERNATIONAL REACTION; Bush's Step Toward U.N. Is Met by Warm Welcome; Council Seems Ready to Act | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/romancing-the-loons-a-certain-red-eyed-charisma-brings-chivalry-to-the-wild.html | Romancing the Loons; A Certain Red-Eyed Charisma Brings Chivalry to the Wild | False | By Winnie Hu | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-after-trauma-a-therapist-s-role-870650.html | After Trauma: A Therapist's Role | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/2-top-tyco-executives-charged-with-600-million-fraud-scheme.html | 2 Top Tyco Executives Charged With $600 Million Fraud Scheme | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/corruption-protest-in-china-leads-to-charges-top-and-bottom.html | Corruption Protest in China Leads to Charges, Top and Bottom | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/marathon-runners-get-second-shot-at-new-york-marathon.html | MARATHON; Runners Get Second Shot At New York Marathon | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/media-business-advertising-p-g-s-national-campaign-aimed-making-its-clairol.html | THE MEDIA BUSINESS: ADVERTISING; P.& G.'s national campaign is aimed at making its Clairol brand vibrant again. | False | By Sherri Day | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/transactions-872377.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-becker-otto.html | Paid Notice: Deaths BECKER, OTTO | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/IHT-1952european-responsibility-in-our-pages100-75-and-50-years-ago.html | 1952:European Responsibility : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/golf-roundup-andrade-leading-by-a-stroke.html | GOLF: ROUNDUP; Andrade Leading By a Stroke | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/greenspan-backs-budget-control-and-the-tax-cuts.html | Greenspan Backs Budget Control and the Tax Cuts | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-jersey-north-bergen-gas-main-leak-disrupts-commuting.html | Metro Briefing | New Jersey : North Bergen: Gas Main Leak Disrupts Commuting | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-braimon-jeffrey-a.html | Paid Notice: Deaths BRAIMON, JEFFREY A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/IHT-2d-set-of-links-approved-between-the-2-koreas.html | 2d set of links approved between the 2 Koreas | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-york-manhattan-murder-victim-is-identified.html | Metro Briefing | New York: Manhattan: Murder Victim Is Identified | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/new-focus-in-filling-audit-watchdog-post.html | New Focus in Filling Audit Watchdog Post | False | By Stephen Labaton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-review-family-tensions-and-joy-played-but-not-spoken.html | ART REVIEW; Family Tensions and Joy, Played but Not Spoken | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/theater/rolf-fjelde-76-a-translator-and-champion-of-ibsen-plays.html | Rolf Fjelde, 76, a Translator And Champion of Ibsen Plays | False | By Mel Gussow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/theater-guide.html | THEATER GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/news/though-they-died-in-tragedy-they-did-not-die-in-vain-on-day-of.html | 'Though they died in tragedy, they did not die in vain' : On day of remembrance, Sept. 11 vigils and prayers | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/indonesia-s-forests-go-under-the-ax-for-flooring.html | Indonesia's Forests Go Under the Ax for Flooring | False | By Raymond Bonner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/rituals-50-ways-to-leave-your-fajitas-combo-plate.html | RITUALS; 50 Ways to Leave Your Fajitas Combo Plate | False | By Robert Siegel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/world-business-briefing-europe-britain-insurer-dismisses-executive.html | World Business Briefing \| Europe: Britain: Insurer Dismisses Executive | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/international/sept-11-suspect-captured.html | Sept. 11 Suspect Captured | False | By James Risen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-and-responses-after-9-11-fox-still-waits-for-us-moves-on-mexico.html | THREATS AND RESPONSES; After 9/11, Fox Still Waits For U.S. Moves on Mexico | False | By Ginger Thompson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/c-corrections-872130.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/us-weighs-ending-an-election-spending-limit.html | U.S. Weighs Ending an Election Spending Limit | False | By Richard A. Oppel Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-bush-s-words-iraq-un-must-face-up-its-founding-purpose.html | THREATS AND RESPONSES; In Bush's Words: On Iraq, U.N. Must Face Up to Its Founding Purpose | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-turning-music-into-math-and-math-into-images.html | FILM REVIEW; Turning Music Into Math, And Math Into Images | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/the-iraq-test.html | The Iraq Test | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/police-identify-girl-thrown-to-her-death.html | Police Identify Girl Thrown to Her Death | False | By Al Baker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/big-shrieks-bigger-profits.html | Big Shrieks, Bigger Profits | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/world-business-briefing-asia-india-industrial-output-grows.html | World Business Briefing \| Asia: India: Industrial Output Grows | False | By Saritha Rai (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-maricle-marijane.html | Paid Notice: Deaths MARICLE, MARIJANE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/c-corrections-872121.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/vermont-senator-wants-study-of-terror-link-to-west-nile-virus.html | Vermont Senator Wants Study Of Terror Link to West Nile Virus | False | By Christopher Marquis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-when-not-making-love-they-dress-fabulously.html | FILM REVIEW; When Not Making Love, They Dress Fabulously | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/wesley-naylor-composer-is-dead-at-44.html | Wesley Naylor, Composer, Is Dead at 44 | False | By Jesse McKinley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/journeys-in-alabama-battling-the-ghost-of-a-golf-legend.html | JOURNEYS; In Alabama, Battling the Ghost Of a Golf Legend | False | By Michael Oneal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/couple-charged-with-faking-reports-on-asbestos-in-homes.html | Couple Charged With Faking Reports on Asbestos in Homes | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/college-football-marshall-s-leftwich-trawling-for-votes.html | COLLEGE FOOTBALL; Marshall's Leftwich Trawling for Votes | False | By Robert Lipsyte | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-york-seven-more-west-nile-cases-in-region.html | Metro Briefing \| New York: Seven More West Nile Cases In Region: | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/taking-the-children-a-shark-in-the-pool-and-other-hazards.html | TAKING THE CHILDREN; A Shark in the Pool and Other Hazards | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/residential-real-estate-on-east-side-new-option-for-elderly.html | Residential Real Estate; On East Side, New Option for Elderly | False | By Nadine Brozan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/the-euro-did-it.html | The Euro Did It! | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-britain-mosque-london-bin-laden-hailed-hero.html | THREATS AND RESPONSES: BRITAIN; At a Mosque in London, bin Laden Is Hailed as a Hero | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-you-re-just-a-summer-love-but-i-ll-remember-you-when-winter-comes.html | ART IN REVIEW; 'You're Just a Summer Love, But I'll Remember You When Winter Comes' | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-congress-and-medicare-860620.html | Congress and Medicare | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/baseball-court-is-told-of-threats.html | BASEBALL; Court Is Told Of Threats | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-mond-bertrand.html | Paid Notice: Deaths MOND, BERTRAND | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/a-miss-north-carolina-loses-her-court-bid.html | A Miss North Carolina Loses Her Court Bid | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-president-bush-presses-un-act-quickly-disarming-iraq.html | THREATS AND RESPONSES: THE PRESIDENT; Bush Presses U.N. to Act Quickly on Disarming Iraq | False | By David E. Sanger and Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/IHT-letters-to-the-editor-00040682677.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/pro-basketball-kidney-ailment-has-mourning-out-indefinitely.html | PRO BASKETBALL; Kidney Ailment Has Mourning Out Indefinitely | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-for-more-public-toilets-871010.html | For More Public Toilets | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/world-briefing-asia-pacific-indonesia-trial-for-islamic-leader.html | World Briefing | Asia/Pacific: Indonesia: Trial For Islamic Leader | False | By Dian Saputra (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-rotner-jacob.html | Paid Notice: Deaths ROTNER, JACOB | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/parties-criticized-for-ads-citing-social-security.html | Parties Criticized for Ads Citing Social Security | False | By Christopher Marquis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/theater-review-muslims-feeling-dagger-eyes.html | THEATER REVIEW; Muslims Feeling Dagger Eyes | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/14-migrant-workers-drown-as-van-plunges-into-maine-waterway-on-way-to-a-job.html | 14 Migrant Workers Drown as Van Plunges Into Maine Waterway on Way to a Job | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/theater-review-love-at-first-sight-and-after-decades.html | THEATER REVIEW; Love at First Sight and After Decades | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/peter-barton-51-a-founder-of-a-cable-television-giant.html | Peter Barton, 51, a Founder Of a Cable Television Giant | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/debut-deal.html | Debut Deal | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-baghdad-s-arsenal-white-house-lists-iraq-steps-build-banned.html | THREATS AND RESPONSES: BAGHDAD'S ARSENAL; White House Lists Iraq Steps To Build Banned Weapons | False | By Judith Miller and Michael R. Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/business-digest-869864.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/business/philips-lowers-estimates-for-chip-sales.html | Philips Lowers Estimates for Chip Sales | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/driving-back-row-specials-for-sale-by-owner-what-1000-or-less-will-buy.html | DRIVING: BACK-ROW SPECIALS; For Sale by Owner: What $1,000 (or Less) Will Buy | False | By George Gene Gustines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/golisano-favors-curbs-on-campaign-contributions.html | Golisano Favors Curbs on Campaign Contributions | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/pop-and-jazz-guide-855375.html | POP AND JAZZ GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/where-iraq-fits-in-the-war-on-terror.html | Where Iraq Fits in the War on Terror | False | By Madeleine K. Albright | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/captain-is-fired-after-verdict-in-police-trial.html | Captain Is Fired After Verdict In Police Trial | False | By Tina Kelley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/after-trauma-a-therapists-role.html | After Trauma: A Therapist's Role | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/news/saddam-is-grave-and-gathering-danger-bush-exhorts-un-to-act-on-iraq.html | Saddam is 'grave and gathering danger' : Bush exhorts UN to act on Iraq arms | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/preppy-on-the-outs.html | Preppy on the Outs | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-campbell-vanessa.html | Paid Notice: Deaths CAMPBELL, VANESSA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/cuny-reports-a-5-jump-in-enrollment-for-fall-term.html | CUNY Reports a 5% Jump In Enrollment for Fall Term | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/IHT-some-analysts-say-shooting-could-trigger-global-recession-iraq-war-talk.html | Some analysts say shooting could trigger global recession : Iraq war talk leaves markets jittery | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/pataki-attacks-june-ruling-that-8th-grade-education-is-enough.html | Pataki Attacks June Ruling That 8th-Grade Education Is Enough | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/nyc-in-life-ahead-death-is-still-a-constant.html | NYC; In Life Ahead, Death Is Still A Constant | False | By Clyde Haberman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/havens-weekender-sergantsville-nj.html | HAVENS; Weekender | Sergantsville, N.J. | False | By Joyce Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/havens-living-here-post-beam-houses-rustic-blueprint-for-graceful-lifestyle.html | HAVENS; LIVING HERE; Post-and-Beam Houses: A Rustic Blueprint for a Graceful Lifestyle | False | Interview by George Gene Gustines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-hess-victoria-gay-nee-vala.html | Paid Notice: Deaths HESS, VICTORIA GAY NEE VALA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/c-corrections-872164.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/books/review/reading-group-picks.html | Reading Group Picks | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/threats-responses-judiciary-secretive-court-give-senate-wiretap-ruling.html | THREATS AND RESPONSES: THE JUDICIARY; Secretive Court To Give Senate Wiretap Ruling | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/warning-on-equipment-is-issued-after-5-dialysis-patient-deaths.html | Warning on Equipment Is Issued After 5 Dialysis Patient Deaths | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/IHT-letters-to-the-editor-93765303469.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-a-father-and-son-reaching-across-the-generations.html | FILM REVIEW; A Father and Son Reaching Across the Generations | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-feeling-frustration-makes-arab-world-explosive-region.html | THREATS AND RESPONSES: 'Feeling of Frustration' Makes Arab World an Explosive Region | False | By Neil MacFarquhar | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/style/IHT-movie-guide-the-tracker.html | MOVIE GUIDE : The Tracker | False | By Roderick Conway Morris, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/quotation-of-the-day-864870.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/driving-bells-whistles-really-cool-new-seats.html | DRIVING; BELLS & WHISTLES; Really Cool New Seats | False | By Michelle Krebs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/us/democrats-gain-symbolic-victory-on-schools-bill.html | Democrats Gain Symbolic Victory on Schools Bill | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/classified/paid-notice-deaths-yablon-philip-dds-mph-phd.html | Paid Notice: Deaths YABLON, PHILIP, DDS, MPH, PHD. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/threats-and-responses-new-jersey-navy-seals-join-federal-search-of-cargo-ship.html | THREATS AND RESPONSES: NEW JERSEY; Navy Seals Join Federal Search Of Cargo Ship | False | By Ronald Smothers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/critic-s-notebook-mountains-of-mourning-vistas-of-better-days.html | CRITIC'S NOTEBOOK; Mountains of Mourning, Vistas of Better Days | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/driving-a-long-and-winding-road-to-the-perfect-clunker.html | DRIVING; A Long and Winding Road To the Perfect Clunker | False | By Sara Ivry | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/l-for-more-public-toilets-871001.html | For More Public Toilets | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-14 | https://www.nytimes.com/2002/09/14/us/air-pollution-regulations-extended-to-snowmobiles.html | Air Pollution Regulations Extended to Snowmobiles | False | By Douglas Jehl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-14 | https://www.nytimes.com/2002/09/14/education/national-pta-starts-effort-to-attract-hispanics.html | National PTA Starts Effort to Attract Hispanics | False | By Jennifer Medina | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-13 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/world-business-briefing-americas-canada-bce-sells-phone-directory-unit.html | World Business Briefing | Americas: Canada: BCE Sells Phone Directory Unit | False | By Bernard Simon (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/c-corrections-890049.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/executives-ordered-shredders-as-imclone-inquiries-began.html | Executives Ordered Shredders as ImClone Inquiries Began | False | By Andrew Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/golden-quits-post-in-brooklyn-prosecutor-s-office.html | Golden Quits Post in Brooklyn Prosecutor's Office | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-amsterdam-tip-dutch-border-police-detain-iraqi-kurdish.html | THREATS AND RESPONSES: AMSTERDAM; On Tip, Dutch Border Police Detain Iraqi Kurdish Militant | False | By Walter Gibbs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-investigation-us-says-suspect-tied-9-11-qaeda-captured-raid.html | THREATS AND RESPONSES: INVESTIGATION; U.S. Says Suspect Tied to 9/11 And Qaeda Is Captured in Raid | False | By James Risen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/governor-pataki-elaborates.html | Governor Pataki Elaborates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-south-korea-and-iraq-873837.html | South Korea and Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/international-business-feeling-its-own-pain.html | INTERNATIONAL BUSINESS; Feeling Its Own Pain | False | By John Tagliabue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/dance-review-where-a-doctor-s-office-is-a-comic-scene.html | DANCE REVIEW; Where a Doctor's Office Is a Comic Scene | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/us/terror-scare-in-florida-false-alarm-but-televised.html | Terror Scare In Florida: False Alarm but Televised | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-bush-and-baghdad-the-temperature-rises-888940.html | Bush and Baghdad: The Temperature Rises | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/IHT-1927lindbergh-backs-progress-in-our-pages100-75-and-50-years-ago.html | 1927:Lindbergh Backs Progress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-bush-and-baghdad-the-temperature-rises-888915.html | Bush and Baghdad: The Temperature Rises | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/challenger-says-senator-took-donations-from-supporters-of-a-terrorist-group.html | Challenger Says Senator Took Donations From Supporters of a Terrorist Group | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/lawyer-says-ex-merrill-analyst-traded-gifts-with-tyco-chief.html | Lawyer Says Ex-Merrill Analyst Traded Gifts With Tyco Chief | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/china-seems-to-refine-bid-to-restrict-web-access.html | China Seems To Refine Bid To Restrict Web Access | False | By Joseph Kahn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/high-school-football-poly-prep-and-new-coach-get-early-test-at-st-anthony-s.html | HIGH SCHOOL FOOTBALL; Poly Prep and New Coach Get Early Test at St. Anthony's | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/betraying-the-foreign-victims.html | Betraying the Foreign Victims | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/bridge-still-on-the-road-to-bali-but-9-11-postponed-the-trip.html | BRIDGE; Still on the Road to Bali, But 9/11 Postponed the Trip | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-memorials-moore-john-mcdonald.html | Paid Notice: Memorials MOORE, JOHN MCDONALD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/united-airlines-unions-are-set-to-offer-concessions-proposal.html | United Airlines Unions Are Set To Offer Concessions Proposal | False | By Edward Wong | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/georgia-seeks-to-ease-tensions-with-russia-over-chechens.html | Georgia Seeks to Ease Tensions With Russia Over Chechens | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-when-the-military-recruits-on-campus-888800.html | When the Military Recruits on Campus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-mcalpin-eleanor.html | Paid Notice: Deaths MCALPIN, ELEANOR | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/against-all-odds-a-couple-of-bulls.html | Against All Odds, A Couple of Bulls | False | By Daniel Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/pro-football-hobbled-martin-practices-and-is-probable-for-patriots.html | PRO FOOTBALL; Hobbled Martin Practices And Is Probable for Patriots | False | By Gerald Eskenazi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/new-instability-feared-after-macedonia-election-sunday.html | New Instability Feared After Macedonia Election Sunday | False | By Daniel Simpson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-united-nations-us-moves-persuade-security-council-confront.html | THREATS AND RESPONSES: UNITED NATIONS; U.S. Moves to Persuade Security Council to Confront Iraq on Arms Inspections | False | By Julia Preston and Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-bogert-margaret.html | Paid Notice: Deaths BOGERT, MARGARET | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/us/threats-responses-charity-federal-judge-drops-charges-perjury-chicago.html | THREATS AND RESPONSES: THE CHARITY; Federal Judge Drops Charges Of Perjury In Chicago | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/the-ad-campaign-pataki-s-democratic-support.html | THE AD CAMPAIGN; Pataki's Democratic Support | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/hockey-new-teammates-new-coach-and-a-new-position-for-elias.html | HOCKEY; New Teammates, New Coach and a New Position for Elias | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/us/national-briefing-washington-thumbs-up-for-cheney-s-heart.html | National Briefing | Washington: Thumbs-Up For Cheney's Heart | False | By David Stout (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-becker-otto-l.html | Paid Notice: Deaths BECKER, OTTO L. | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-bush-and-baghdad-the-temperature-rises-888974.html | Bush and Baghdad: The Temperature Rises | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/your-money/IHT-collectibles-youll-never-buy-anything-new-again-an-antique-way.html | Collectibles You'll never buy anything new again : An antique way of looking to the future | | By Jennifer Conlin, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/fashion/beauty-and-the-feast.html | Beauty and the Feast | False | By Mary Tannen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-fassler-blanche.html | Paid Notice: Deaths FASSLER, BLANCHE | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/your-money/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/IHT-1902liberals-under-lock-and-key-in-our-pages100-75-and-50-years.html | 1902:Liberals under Lock and Key : IN OUR PAGES100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/movies/film-review-looking-for-some-laughs-on-the-way-to-harvard.html | FILM REVIEW; Looking for Some Laughs On the Way to Harvard | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-when-the-military-recruits-on-campus-888826.html | When the Military Recruits on Campus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/2-germans-tinge-the-political-debate-with-personal-attacks.html | 2 Germans Tinge the Political Debate With Personal Attacks | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/c-corrections-890065.html | Corrections | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/pop-review-more-proof-if-needed-that-funk-still-works.html | POP REVIEW; More Proof, If Needed, That Funk Still Works | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/connections-a-philosopher-with-new-disciples-in-music-not-philosophy.html | CONNECTIONS; A Philosopher With New Disciples in (Music, Not Philosophy) | False | By Edward Rothstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-sinzer-dr-joseph-f.html | Paid Notice: Deaths SINZER, DR. JOSEPH F. | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/IHT-oldeconomy-stalwarts-are-the-new-ceo-ideal-twilight-of-the-telecom-idols.html | Old-economy stalwarts are the new CEO ideal : Twilight of the telecom idols | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/homeless-man-slain.html | Homeless Man Slain | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/world-briefing-europe-ukraine-court-bans-protests.html | World Briefing | Europe: Ukraine: Court Bans Protests | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/your-money/IHT-balance-sheet-hanging-the-auditors-out-to-dry.html | Balance Sheet : Hanging the auditors out to dry | False | By Jim Peterson, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/us/hearts-heavy-hunters-stalk-ailing-deer.html | Hearts Heavy, Hunters Stalk Ailing Deer | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/william-phillips-co-founder-and-soul-of-partisan-review-dies-at-94.html | William Phillips, Co-Founder and Soul of Partisan Review, Dies at 94 | False | By Joseph Berger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-bush-and-baghdad-the-temperature-rises-888990.html | Bush and Baghdad: The Temperature Rises | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/latin-music-review-bossa-nova-boiled-down-into-a-classical-sound.html | LATIN MUSIC REVIEW; Bossa Nova Boiled Down Into a Classical Sound | False | By Ben Ratliff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-bush-and-baghdad-the-temperature-rises-889059.html | Bush and Baghdad: The Temperature Rises | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/terror-s-trojan-horse.html | Terror's Trojan Horse | False | By Charles E. Schumer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/a-measured-pace-on-iraq.html | A Measured Pace on Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-mitchell-bruce-w.html | Paid Notice: Deaths MITCHELL, BRUCE W. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/business-digest-887692.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/it-s-either-me-or-the-gop-torricelli-tells-democrats.html | It's Either Me Or the G.O.P., Torricelli Tells Democrats | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/us/tears-for-migrant-workers-killed-in-van-crash-in-maine.html | Tears for Migrant Workers Killed in Van Crash in Maine | False | By Robert F. Worth | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/europe-lists-us-goods-facing-retaliation.html | Europe Lists U.S. Goods Facing Retaliation | False | By Paul Meller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/your-money/IHT-briefcase-islamic-funds-growing-pains.html | BRIEFCASE: Islamic funds-growing pains | False | By Barbara Wall, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/the-saturday-profile-crashing-and-saving-the-old-lads-front-office.html | THE SATURDAY PROFILE; Crashing and Saving, the Old Lads' Front Office | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/transactions-890154.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-forrest-leonard.html | Paid Notice: Deaths FORREST, LEONARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/in-the-race-for-governor-still-debating-over-debating.html | In the Race for Governor, Still Debating Over Debating | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-bush-and-baghdad-the-temperature-rises-888958.html | Bush and Baghdad: The Temperature Rises | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-decker-jeanette.html | Paid Notice: Deaths DECKER, JEANETTE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/politics/democrats-wary-of-war-in-iraq-also-worry-about-battling-bush.html | Democrats, Wary of War in Iraq, Also Worry About Battling Bush | False | By Alison Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/brooklyn-inventor-eases-african-headache-inexpensive-handcart-catches-malawi.html | A Brooklyn Inventor Eases an African Headache; An Inexpensive Handcart Catches On in Malawi, Where Women Have Long Used Their Heads | False | By Robert F. Worth | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/world-briefing-asia-south-korea-us-soldiers-face-court-martial.html | World Briefing | Asia: South Korea: U.S. Soldiers Face Court-Martial | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/IHT-formula-one-racing-for-fans-history-helps-keep-legends-past-and.html | Formula One Racing : For fans, history helps keep legends past and present on track | False | By Brad Spurgeon, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/us/political-memo-primary-day-in-florida-goes-on-and-on-and-on.html | Political Memo; Primary Day in Florida Goes On, and On, and On | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/vivendi-s-latest-spin-campaign-no-sale-option-is-left-unspun.html | Vivendi's Latest Spin Campaign: No Sale Option Is Left Unspun | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/yonkers-police-seeking-man-who-tried-to-abduct-girl-11.html | Yonkers Police Seeking Man Who Tried to Abduct Girl, 11 | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/big-game-campus-swagger-back-south-bend-notre-dame-irish-regain-their-fight.html | BIG GAME ON CAMPUS: Swagger Is Back in South Bend; At Notre Dame, Irish Regain Their Fight | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/c-corrections-890022.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-israel-look-inward-874043.html | Israel, Look Inward | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/books/shaping-nature-s-unnatural-homes.html | Shaping Nature's Unnatural Homes | False | By Felicia R. Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/us/plan-on-abuse-is-said-to-face-vatican-pitfalls.html | Plan on Abuse Is Said to Face Vatican Pitfalls | False | By Laurie Goodstein With Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-gallagher-robert.html | Paid Notice: Deaths GALLAGHER, ROBERT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/IHT-1952deadlocked-in-korea-in-our-pages100-75-and-50-years-ago.html | 1952:Deadlocked in Korea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/boxing-de-la-hoya-and-vargas-to-settle-feud.html | BOXING; De La Hoya and Vargas to Settle Feud | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/IHT-saddam-is-grave-and-gathering-danger-bush-exhorts-un-to-act-on-iraq-arms.html | Saddam is 'grave and gathering danger' : Bush exhorts UN to act on Iraq arms | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/baseball-yankees-notebook-bullpen-s-success-allows-rivera-to-take-his-time.html | BASEBALL: YANKEES NOTEBOOK; Bullpen's Success Allows Rivera to Take His Time | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-front-lines-us-tasks-afghan-desert-hunt-taliban-tote-plywood.html | THREATS AND RESPONSES: FRONT LINES; U.S. Tasks in Afghan Desert: Hunt Taliban, Tote Plywood | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/world-briefing-europe-germany-kohl-bows-out.html | World Briefing | Europe: Germany: Kohl Bows Out | False | By Victor Homola (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/c-corrections-890030.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-brinkerhoff-lillian.html | Paid Notice: Deaths BRINKERHOFF, LILLIAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-dushnyck-mary.html | Paid Notice: Deaths DUSHNYCK, MARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/hockey-trottier-starts-right-in-on-ranger-turnaround.html | HOCKEY; Trottier Starts Right In On Ranger Turnaround | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/arafat-s-last-hurrah.html | Arafat's Last Hurrah? | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/top-officials-in-connecticut-seek-a-ban-on-new-casinos.html | Top Officials in Connecticut Seek a Ban on New Casinos | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/college-football-kickoff.html | COLLEGE FOOTBALL; Kickoff | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-memorials-haran-jacques.html | Paid Notice: Memorials HARAN, JACQUES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/style/IHT-london-exhibition-a-draftsmans-sense-an-artists-sensibility.html | LONDON EXHIBITION : A draftsman's sense, an artist's sensibility | False | By Souren Melikian, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/suits-by-950-families-allege-safety-lapses-at-the-towers.html | Suits by 950 Families Allege Safety Lapses at the Towers | False | By David W. Chen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-when-the-military-recruits-on-campus-888788.html | When the Military Recruits on Campus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-phillips-william.html | Paid Notice: Deaths PHILLIPS, WILLIAM | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/threats-and-responses-arrests-agents-arrest-terror-suspects-outside-buffalo.html | THREATS AND RESPONSES: ARRESTS; Agents Arrest Terror Suspects Outside Buffalo | False | By Don van Natta Jr. and Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/world-business-briefing-asia-south-korea-bank-deal-is-approved.html | World Business Briefing | Asia: South Korea: Bank Deal Is Approved | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-memorials-kohl-schuyler-g.html | Paid Notice: Memorials KOHL, SCHUYLER G. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/music-review-battleground-of-sounds-whizzing-by.html | MUSIC REVIEW; Battleground Of Sounds, Whizzing By | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-reeve-s-class-act-874230.html | Reeve's Class Act | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/your-money/IHT-a-hit-tv-show-creates-a-new-market-roadshow-to-riches.html | A hit TV show creates a new market : Roadshow to riches | False | By Judith Rehak, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/bush-and-baghdad-the-temperature-rises.html | Bush and Baghdad: The Temperature Rises | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-adler-george-r.html | Paid Notice: Deaths ADLER, GEORGE R. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-hammelbacher-hans-m.html | Paid Notice: Deaths HAMMELBACHER, HANS M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-bush-and-baghdad-the-temperature-rises-888923.html | Bush and Baghdad: The Temperature Rises | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/quotation-of-the-day-881996.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/threats-responses-mayor-s-address-bloomberg-seconds-bush-defending-use-arms.html | THREATS AND RESPONSES: A MAYOR'S ADDRESS; Bloomberg Seconds Bush In Defending Use of Arms | False | By Diane Cardwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/international/middleeast/bush-is-doubtful-iraq-will-comply-with-un-demands.html | Bush Is Doubtful Iraq Will Comply With U.N. Demands | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/8th-grade-math-test-scores-rise-but-most-fall-short-of-the-mark.html | 8th-Grade Math Test Scores Rise, But Most Fall Short of the Mark | False | By Yilu Zhao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/the-markets-stocks-and-bonds-shares-mixed-on-varied-economic-news-and-iraq-talk.html | THE MARKETS: STOCKS AND BONDS; Shares Mixed on Varied Economic News and Iraq Talk | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/c-corrections-890073.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/c-corrections-890090.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-viehmann-theodore-e.html | Paid Notice: Deaths VIEHMANN, THEODORE E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/IHT-schroeder-coalition-pulls-ahead-of-rival-in-polls.html | Schroeder coalition pulls ahead of rival in polls | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/fighting-the-menace-of-unwanted-e-mail.html | Fighting the Menace of Unwanted E-Mail | False | By Oren Etzioni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/pro-basketball-riley-is-forced-to-face-reality-of-rebuilding.html | PRO BASKETBALL; Riley Is Forced to Face Reality of Rebuilding | False | By Charlie Nobles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/IHT-bush-gains-praise-over-us-return-to-unesco.html | Bush gains praise over U.S. return to Unesco | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/world-briefing-europe-russia-a-call-to-restore-a-soviet-knight.html | World Briefing | Europe: Russia: A Call To Restore A Soviet 'Knight' | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/your-money/IHT-world-of-investing-balm-for-bearsthe-right-techs.html | World of Investing : Balm for bears:the right techs | False | By James K. Glassman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/indian-point-2-restarts-after-leak-is-fixed.html | Indian Point 2 Restarts After Leak Is Fixed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/baltic-soil-yields-evidence-of-a-bitter-end-to-napoleon-s-army.html | Baltic Soil Yields Evidence of a Bitter End to Napoleon's Army | False | By Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-refugees-flood-afghans-returning-home-prompts-un-request-more.html | THREATS AND RESPONSES: REFUGEES; Flood of Afghans Returning Home Prompts U.N. to Request More Aid | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-bush-and-baghdad-the-temperature-rises-889032.html | Bush and Baghdad: The Temperature Rises | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/inside-888109.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/hockey-isles-already-working-to-develop-yashin-line.html | HOCKEY; Isles Already Working To Develop Yashin Line | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/baseball-at-least-mets-manage-more-runs-than-errors.html | BASEBALL; At Least Mets Manage More Runs Than Errors | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/pakistan-court-bars-former-prime-minister-from-election.html | Pakistan Court Bars Former Prime Minister From Election | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/college-football-alone-a-twin-plays-on-with-a-singular-purpose.html | COLLEGE FOOTBALL; Alone, a Twin Plays On With a Singular Purpose | False | By Steve Popper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/the-governor-doesn-t-need-a-lieutenant.html | The Governor Doesn't Need a Lieutenant | False | By Betsy McCaughey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/world-business-briefing-europe-britain-easyjet-founder-to-resign-sooner.html | World Business Briefing | Europe: Britain: Easyjet Founder To Resign Sooner | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/prosecutors-say-drug-gang-has-been-routed-in-camden.html | Prosecutors Say Drug Gang Has Been Routed in Camden | False | By Robert Hanley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/israel-to-follow-us-lead-if-iraq-is-attacked.html | Israel to Follow U.S. Lead if Iraq Is Attacked | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/lucent-plans-to-eliminate-more-positions.html | Lucent Plans To Eliminate More Positions | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/p-wamba-31-wrote-of-life-as-african-and-american.html | P. Wamba, 31; Wrote of Life As African And American | False | By Randy Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-sokoloff-belle-davis.html | Paid Notice: Deaths SOKOLOFF, BELLE DAVIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/pro-football-giants-fined-for-taunts-with-chatty-rams-next.html | PRO FOOTBALL; Giants Fined for Taunts, With Chatty Rams Next | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/keeping-clean-italian-style.html | Keeping Clean, Italian Style | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/c-corrections-890081.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/l-bush-and-baghdad-the-temperature-rises-889016.html | Bush and Baghdad: The Temperature Rises | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/theater/brustein-s-successor-takes-experimental-path.html | Brustein's Successor Takes Experimental Path | False | By William H. Honan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/was-old-map-faked-to-tweak-the-nazis.html | Was 'Old' Map Faked To Tweak the Nazis? | False | By Emily Eakin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-terrorist-weapons-lab-suggests-qaeda-planned-build-arms.html | THREATS AND RESPONSES: TERRORIST WEAPONS; Lab Suggests Qaeda Planned To Build Arms, Officials Say | False | By Judith Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-stahl-esther.html | Paid Notice: Deaths STAHL, ESTHER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/sports-of-the-times-a-mugging-by-definition-is-a-mugging.html | Sports of The Times; A Mugging By Definition Is a Mugging | False | By Ira Berkow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/your-money/IHT-in-books-old-just-isnt-what-it-used-to-be-speculating-on.html | In books, 'old' just isn't what used to be : Speculating on success | False | By Jennifer Conlin, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/IHT-the-cost-of-silence-by-choking-information-china-worsens-aids.html | The cost of silence : By choking information, China worsens AIDS crisis | False | By Mickey Spiegel, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/judge-rules-against-rowland-in-2001-nursing-home-strike.html | Judge Rules Against Rowland In 2001 Nursing Home Strike | False | By Michael Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-kay-ina.html | Paid Notice: Deaths KAY, INA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/national/democrats-wary-of-war-in-iraq-also-worry-about-battling-bush.html | Democrats, Wary of War in Iraq, Also Worry About Battling Bush | False | By Alison Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/world-briefing-africa-tanzania-crew-blamed-in-rail-crash.html | World Briefing | Africa: Tanzania: Crew Blamed In Rail Crash | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/ship-s-radiation-is-traced-to-harmless-tiles.html | Ship's Radiation Is Traced to Harmless Tiles | False | By Ronald Smothers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/us/threats-responses-the-tapes-judge-questions-bid-to-use-9-11-tapes-in-trial.html | THREATS AND RESPONSES: THE TAPES; Judge Questions Bid to Use 9/11 Tapes in Trial | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/beliefs-two-books-paint-portraits-today-s-rabbis-that-go-enthusiastically-beyond.html | Beliefs; Two books paint portraits of today's rabbis that go enthusiastically beyond the black and white. | False | By Peter Steinfels | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/news-summary-888494.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/plus-sports-media-cablevision-lawyer-attends-hearing.html | PLUS: SPORTS MEDIA; Cablevision Lawyer Attends Hearing | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/style/IHT-when-strangers-in-the-night-wake-up.html | When strangers in the night wake up | False | By Mary Blume, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/baseball-yankees-struggle-to-stay-close-before-faltering-late.html | BASEBALL; Yankees Struggle to Stay Close Before Faltering Late | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/us/threats-responses-democrats-democrats-wary-war-iraq-also-worry-about-battling.html | THREATS AND RESPONSES: THE DEMOCRATS; Democrats, Wary of War in Iraq, Also Worry About Battling Bush | False | By Alison Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/no-decision-in-contempt-case-against-a-gotti-jail-warden.html | No Decision in Contempt Case Against a Gotti Jail Warden | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/on-the-ropes-fire-company-calls-off-topless-fights.html | On the Ropes, Fire Company Calls Off Topless Fights | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/election-reform-s-exhibit-a.html | Election Reform's Exhibit A | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/news/bush-gains-praise-over-us-return-to-unesco.html | Bush gains praise over U.S. return to Unesco | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/IHT-listen-to-un-experts-americas-error-over-the-taliban.html | Listen to UN experts : America's error over the Taliban | False | By Barbara Crossette, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/us/washington-talk-the-specter-of-the-lame-duck-waddles-into-view.html | Washington Talk; The Specter of the Lame Duck Waddles Into View | False | By David Firestone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/c-corrections-890057.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/suit-says-us-long-had-doubt-about-billings-by-healthsouth.html | Suit Says U.S. Long Had Doubt About Billings By HealthSouth | False | By Milt Freudenheim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-allies-britain-plans-army-exercises-parliament-debate-iraq.html | THREATS AND RESPONSES: ALLIES; Britain Plans Army Exercises; Parliament Is to Debate Iraq | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/business/company-briefs-888931.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-president-bush-doubtful-iraq-will-comply-with-un-demands.html | THREATS AND RESPONSES: THE PRESIDENT; BUSH IS DOUBTFUL IRAQ WILL COMPLY WITH U.N. DEMANDS | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/classified/paid-notice-deaths-noulas-arthur-m.html | Paid Notice: Deaths NOULAS, ARTHUR M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-detainee-canadian-teenager-held-us-afghanistan-killing.html | THREATS AND RESPONSES: DETAINEE; Canadian Teenager Held by U.S. in Afghanistan in Killing of American Medic | False | By Clifford Krauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/verizon-sues-over-underground-phone-lines-at-trade-center.html | Verizon Sues Over Underground Phone Lines at Trade Center | False | By Charles V Bagli | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-14 | 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/never-forget-what.html | Never Forget What? | False | By Frank Rich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/threats-and-responses-arab-allies-jordan-could-suffer-from-us-assault-on-iraq.html | THREATS AND RESPONSES: ARAB ALLIES; Jordan Could Suffer From U.S. Assault on Iraq | False | By Jane Perlez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/for-a-restless-maazel-the-ultimate-trophy.html | For a Restless Maazel, The Ultimate Trophy? | False | By James R. Oestreich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-are-liberties-a-casualty-of-war-899720.html | Are Liberties a Casualty of War? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-page-turner.html | THE WAY WE LIVE NOW: 9-15-02; Page Turner | False | By Frank Rich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music/music-listings.html | Music Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/theater-words-from-lives-not-lectures.html | THEATER; Words From Lives, Not Lectures | False | By Alvin Klein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/torricelli-changes-mind-on-supporting-iranian-group.html | Torricelli Changes Mind On Supporting Iranian Group | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/backtalk-winning-is-leftwich-s-answer-to-every-question.html | BackTalk; Winning Is Leftwich's Answer to Every Question | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/practical-traveler-package-deals-in-tough-times.html | PRACTICAL TRAVELER; Package Deals In Tough Times | False | By Martha Stevenson Olson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/soapbox-woke-up-this-morning-in-connecticut.html | SOAPBOX; Woke Up This Morning . . . in Connecticut | False | By Gina Barreca | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/dance-putting-a-label-on-him-doesn-t-get-any-easier.html | Dance; Putting a Label on Him Doesn't Get Any Easier | False | By Susan Reiter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/on-the-party-whirl-in-tinseltown-north.html | On the Party Whirl in Tinseltown North | False | By Linda Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/mormon-leader-is-survived-by-33-sons-and-a-void.html | Mormon Leader Is Survived by 33 Sons and a Void | False | By Michael Janofsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/holding-the-bag-in-italy.html | Holding the Bag in Italy | False | By Madeline Drexler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/business-mba-programs-now-screen-for-integrity-too.html | Business; M.B.A. Programs Now Screen for Integrity, Too | False | By Lynnley Browning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/relishing-beautiful-new-freedoms-in-kabul.html | Relishing Beautiful New Freedoms in Kabul | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/review/paperback-highlights.html | Paperback Highlights | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/from-investor-fury-a-legal-bandwagon.html | From Investor Fury, A Legal Bandwagon | False | By Jonathan D. Glater | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/baseball-inside-baseball-smoltz-nears-record-in-role-as-the-braves-closer.html | BASEBALL; INSIDE BASEBALL; Smoltz Nears Record in Role as the Braves' Closer | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-lesley-alpert-jonathan-schuldenfrei.html | WEDDINGS/CELEBRATIONS; Lesley Alpert, Jonathan Schuldenfrei | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-burt-mary-canedy.html | Paid Notice: Deaths BURT, MARY CANEDY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/war-against-iraq-a-question-of-timing.html | War Against Iraq: A Question of Timing | False | By Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/dining-out-southern-stalwarts-but-no-corn-bread.html | DINING OUT; Southern Stalwarts but No Corn Bread | False | By Joanne Starkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/beijing-in-a-rear-guard-battle-against-a-newly-spirited-press.html | Beijing in a Rear-Guard Battle Against a Newly Spirited Press | False | By Elisabeth Rosenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/taming-wildfires-near-and-mostly-far.html | Taming Wildfires Near and (Mostly) Far | False | By Alan Bisbort | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/good-students-and-good-citizens.html | Good Students and Good Citizens | False | By James Bernard Murphy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/s-serena-s-flair-900826.html | Serena's Flair | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/investing-diary-nyse-wants-end-to-cozy-enforcement.html | INVESTING: DIARY; N.Y.S.E. Wants End To Cozy Enforcement | False | By Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/letters.html | Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/l-author-no-author-733180.html | Author! No Author! | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/theater/theater-listings.html | Theater Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/l-how-stolen-bikes-go-round-again-a-cut-rate-price-for-phones-in-subway-889822.html | How Stolen Bikes Go Round Again; A Cut-Rate Price For Phones in Subway | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/in-the-region-long-island-otb-and-storage-operators-bet-on-classier-looks.html | In the Region/Long Island; OTB and Storage Operators Bet on Classier Looks | False | By Carole Paquette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/the-boating-report-around-alone-offers-plenty-of-characters.html | THE BOATING REPORT; Around Alone Offers Plenty of Characters | False | By Herb McCormick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/view-milford-rolling-right-along-community-fights-keep-its-identity.html | The View From/Milford; Rolling Right Along; A Community Fights to Keep Its Identity | False | By Kenneth Best | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/a-textbook-case.html | A Textbook Case | False | By Sylvia Nasar | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/urban-tactics-this-quest-makes-diogenes-task-look-easy.html | URBAN TACTICS; This Quest Makes Diogenes' Task Look Easy | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/private-sector-breaking-all-kinds-of-barriers.html | Private Sector; Breaking All Kinds of Barriers | False | COMPILED BY Rick Gladstone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/primary-winners-and-losers.html | Primary Winners And Losers | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/a-mystery-in-harlem.html | A Mystery in Harlem | False | By Kelly Crow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/when-politics-is-personal.html | When Politics Is Personal | False | By Deborah Sontag | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/new-york-bookshelf-nonfiction-a-poet-s-panorama-a-schoolboy-s-infamy.html | NEW YORK BOOKSHELF/NONFICTION; A Poet's Panorama, A Schoolboy's Infamy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-mitchell-bruce-w.html | Paid Notice: Deaths MITCHELL, BRUCE W. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/out-of-order-time-to-pull-the-plug.html | OUT OF ORDER; Time to Pull the Plug | False | By David Bouchier | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/chapters/why-terrorism-works.html | 'Why Terrorism Works' | False | By Alan M. Dershowitz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/the-politics-of-drought.html | The Politics of Drought | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-donnelly-marion.html | Paid Notice: Deaths DONNELLY, MARION | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/695-names-from-new-jersey-lost-to-9-11.html | 695 Names From New Jersey, Lost to 9/11 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/theater-what-euripides-knew-about-refugees-everything.html | Theater; What Euripides Knew About Refugees: Everything | False | By Ron Jenkins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/habitats-upper-east-side-life-without-roommates.html | Habitats/Upper East Side; Life Without Roommates | False | By Trish Hall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/postings-at-freeman-and-simpson-streets-new-rental-building-in-the-south-bronx.html | POSTINGS: At Freeman and Simpson Streets; New Rental Building In the South Bronx | False | By Edwin McDowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/problem-children.html | Problem Children | False | By Reeve Lindbergh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-business-toward-that-single-screen-feeling.html | IN BUSINESS; Toward That Single-Screen Feeling | False | By William S. Beaver | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-baseball-without-metaphor-796700.html | Baseball Without Metaphor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/religious-and-public-stations-battle-for-share-of-radio-dial.html | Religious and Public Stations Battle for Share of Radio Dial | False | By Blaine Harden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-case-of-emergency-a-map-for-long-beach.html | In Case of Emergency, A Map for Long Beach | False | By Adina Genn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/investing-sales-of-municipal-bonds-soar-but-risks-loom.html | Investing, Sales of Municipal Bonds Soar, but Risks Loom | False | By John Kimelman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/hockey-gomez-signs-two-year-deal.html | HOCKEY; Gomez Signs Two-Year Deal | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/film-sometimes-the-spanking-brought-tears.html | Film; Sometimes the Spanking Brought Tears | False | By Dana Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/the-stalling-of-election-reform.html | The Stalling of Election Reform | False | By Warren Christopher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/word-for-word-letters-afghanistan-trenches-fear-resolve-compassion-aching-for.html | Word for Word/Letters from Afghanistan; In the Trenches, Fear, Resolve, Compassion and Aching for Home | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/quick-bite-highland-park-forget-the-spelling-and-scoop-the-ice-cream.html | QUICK BITE/Highland Park; Forget the Spelling, and Scoop the Ice Cream | False | By Norm Oshrin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-international-al-qaeda-creeps-back.html | Sept. 8-14: INTERNATIONAL; AL QAEDA CREEPS BACK | False | By Dexter Filkins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-business-photo-shoots-and-house-calls-from-a-croton-veterinarian.html | IN BUSINESS; Photo Shoots and House Calls From a Croton Veterinarian | False | By Susan Hodara | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/inside-899593.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-stahl-esther.html | Paid Notice: Deaths STAHL, ESTHER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/boeing-strike-vote-fails-company-offer-is-in-effect.html | Boeing Strike Vote Fails; Company Offer Is in Effect | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/l-sisters-accepted-900800.html | Sisters Accepted | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/signs-say-what-bush-won-t.html | Signs Say What Bush Won't | False | By Dick Ahles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/a-design-for-living.html | A Design for Living | False | By Gary Rosen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/briefing-law-enforcement-state-antiterror-chief.html | BRIEFING: LAW ENFORCEMENT; State Antiterror Chief | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-questions-for-steven-pinker-brain-work.html | THE WAY WE LIVE NOW: 9-15-02: QUESTIONS FOR STEVEN PINKER; Brain Work | False | By David Rakoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-kane-rose.html | Paid Notice: Deaths KANE, ROSE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-national-one-year-later.html | Sept. 8-14: NATIONAL; ONE YEAR LATER | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-garbus-dorothy.html | Paid Notice: Deaths GARBUS, DOROTHY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/residential-sales.html | Residential Sales | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/best-sellers-september-15-2002.html | BEST SELLERS: September 15, 2002 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/track-and-field-montgomery-s-9.78-sets-new-standard-for-the-100-meters.html | TRACK AND FIELD; Montgomery's 9.78 Sets New Standard For the 100 Meters | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/apparent-nominee-breaks-florida-s-election-paralysis.html | Apparent Nominee Breaks Florida's Election Paralysis | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/hockey-devils-heart-is-transplanted-to-rangers.html | HOCKEY; Devils' Heart Is Transplanted to Rangers | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/county-lines-indian-point-in-an-age-of-worry.html | COUNTY LINES; Indian Point in an Age of Worry | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/pro-football-a-changed-dr-doom-returns.html | PRO FOOTBALL; A Changed Dr. Doom Returns | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/c-corrections-801259.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/shaken-and-stirred-the-logic-of-a-gimlet-preferably-vodka.html | SHAKEN AND STIRRED; The Logic of a Gimlet (Preferably Vodka) | False | By William L. Hamilton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/noticed-the-beverly-hills-mobile.html | NOTICED; The Beverly Hills-Mobile | False | By Michael Walker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/figure-skating-multifacted-life-of-figure-skater-ends-in-mystery.html | FIGURE SKATING; Multifaceted Life Of Figure Skater Ends in Mystery | False | By Jere Longman With Amy Rosewater | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/c-corrections-855251.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/glorious-recycling-london-a-whimsical-museum-and-a-boutique-hotel-in-the-city.html | Glorious Recycling: London; A whimsical museum and a boutique hotel in the City | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-iran-s-shadow-forces-879240.html | Iran's Shadow Forces | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-cornelia-knight-anthony-woods.html | WEDDINGS/CELEBRATIONS; Cornelia Knight, Anthony Woods | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-bogert-margaret-milbank.html | Paid Notice: Deaths BOGERT, MARGARET MILBANK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/campaign-season-friends-of-bill-but-not-of-ballot-box.html | Campaign Season; Friends of Bill But Not of Ballot Box | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-giving-in-to-guns-879231.html | Giving In to Guns | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/dance/dance-listings.html | Dance Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/in-this-superman-story-the-executives-do-the-fighting.html | In This 'Superman' Story, the Executives Do the Fighting | False | By Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/soapbox-the-un-sopranos.html | SOAPBOX; The Un-Sopranos | False | By Richard Muti | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/conservatives-mount-challenge-in-sweden.html | Conservatives Mount Challenge in Sweden | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/state-is-failing-mentally-ill-study-says.html | State Is Failing Mentally Ill, Study Says | False | By Clifford J. Levy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-anscher-bernard.html | Paid Notice: Deaths ANSCHER, BERNARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/burning-of-chemical-arms-puts-fear-in-wind.html | Burning of Chemical Arms Puts Fear in Wind | False | By Rick Bragg With Glynn Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/jobs/the-gloves-are-definitely-gone-at-the-katharine-gibbs-schools.html | The Gloves Are Definitely Gone At the Katharine Gibbs Schools | False | By Abby Ellin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/the-stucco-is-real.html | The Stucco Is Real | False | By David Thomson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/if-you-re-thinking-of-living-in-katonah-a-hamlet-with-a-long-cultural-shadow.html | If You're Thinking of Living In/Katonah; A Hamlet With a Long Cultural Shadow | False | By Elsa Brenner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-maiorana-phyllis-anthony-l-watson.html | Paid Notice: Deaths MAIORANA, PHYLLIS. ANTHONY L. WATSON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/pronek-is-illuminated.html | Pronek Is Illuminated | False | By Gary Shteyngart | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/restaurants-cafe-life.html | RESTAURANTS; Cafe Life | False | By David Corcoran | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/critical-mass.html | Critical Mass | False | By Nicholas A. Basbanes | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-spellbound-796859.html | Spellbound | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/international-datebook-sept-23-to-oct-24.html | International Datebook: Sept. 23 to Oct. 24 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/yourmoney/more-women-enjoy-shopping-for-cars.html | More Women Enjoy Shopping for Cars | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/automobiles/like-the-song-love-the-car.html | Like the Song, Love the Car | False | By Phil Patton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-florham-henry.html | Paid Notice: Deaths FLORHAM, HENRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-christina-paglia-senet-bischoff.html | WEDDINGS/CELEBRATIONS; Christina Paglia, Senet Bischoff | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-hilary-liftin-christopher-harris.html | WEDDINGS/CELEBRATIONS; Hilary Liftin, Christopher Harris | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/chess-newly-minted-grandmaster-is-only-12-and-still-growing.html | CHESS; Newly Minted Grandmaster Is Only 12 and Still Growing | False | By Robert Byrne | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-evil-and-compassion-877123.html | Evil and Compassion | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/a-la-carte-in-greenport-a-contemporary-bistro.html | A LA CARTE; In Greenport, a Contemporary Bistro | False | By Richard Jay Scholem | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/tales-from-may-seventh-cadre-school.html | Tales From May Seventh Cadre School | False | By Barbara Crossette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/art-architecture-a-resume-of-surfing-and-philosophy-as-well-as-art.html | Art/Architecture; A Rйsйsumй's Ã© of Surfing and Philosophy as Well as Art | False | By Michael Rush | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-from-sweden-rock-of-ages-past.html | Music; From Sweden, Rock of Ages Past | False | By Hugo Lindgren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-rome-adds-lights-for-colosseum-visitors.html | TRAVEL ADVISORY; Rome Adds Lights For Colosseum Visitors | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/reining-in-the-imperial-ceo.html | Reining In the Imperial C.E.O. | False | By David Leonhardt With Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/strategies-when-those-one-time-expenses-have-a-refrain.html | STRATEGIES; When Those One-Time Expenses Have a Refrain | False | By Mark Hulbert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-business-neighbors-for-gourmet-garage-at-scarsdale-shopping-center.html | IN BUSINESS; Neighbors for Gourmet Garage At Scarsdale Shopping Center | False | By Marc Ferris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/film-1962-when-the-silver-screen-never-looked-so-golden.html | Film; 1962: When the Silver Screen Never Looked So Golden | False | By Stephen Farber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/dispute-continues-over-paying-for-land.html | Dispute Continues Over Paying for Land | False | By David Winzelberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/editorial-observer-history-lessons-for-wartime-presidents-and-their-generals.html | Editorial Observer; History Lessons for Wartime Presidents and Their Generals | False | By Steven R. Weisman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/art-reviews-curious-sculptures-wired-to-the-wall.html | ART REVIEWS; Curious Sculptures, Wired to the Wall | False | By D. Dominick Lombardi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/long-island-vines-not-a-napa-clone.html | LONG ISLAND VINES; Not a Napa Clone | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/singer-keeps-focus-on-farmers-plight.html | Singer Keeps Focus on Farmers' Plight | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/how-stolen-bikes-go-round-again.html | How Stolen Bikes Go Round Again | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/sports-of-the-times-in-scorebook-the-double-play-reaches-100.html | Sports Of The Times; In Scorebook, the Double Play Reaches 100 | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/our-towns-looking-for-the-elusive-two-thirds-who-want-war-with-iraq.html | Our Towns; Looking for the Elusive Two-Thirds Who Want War With Iraq | False | By Matthew Purdy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-wyatt-jacqueline-sted-man.html | Paid Notice: Deaths WYATT, JACQUELINE STED MAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/going-our-way.html | Going Our Way | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/in-the-region-new-jersey-post-attack-spike-in-commercial-demand-fades.html | In the Region/New Jersey; Post-Attack Spike in Commercial Demand Fades | False | By Antoinette Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/mom-married-a-shaman.html | Mom Married a Shaman | False | By Bruce Bawer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-imbleau-cherie-m.html | Paid Notice: Deaths IMBLEAU, CHERIE M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/glorious-recycling-amsterdam-waiting-for-a-flight-with-a-rembrandt.html | Glorious Recycling Amsterdam; Waiting for a flight with a Rembrandt | False | By Marlise Simons | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-spellbound-796786.html | Spellbound | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/workplace-athletes-in-the-sky-wrestle-high-steel.html | WORKPLACE; Athletes In the Sky Wrestle High Steel | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/thinking-the-unthinkable.html | Thinking the Unthinkable | False | By Barry Gewen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/tv/cover-story-when-push-comes-to-shove-it-s-the-story-that-counts.html | COVER STORY; When Push Comes to Shove, It's the Story That Counts | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-seiler-frederick-e.html | Paid Notice: Deaths SEILER, FREDERICK E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/dining-out-comfort-food-northern-italian-style.html | DINING OUT; Comfort Food, Northern Italian Style | False | By Alice Gabriel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-international-the-20th-hijacker.html | Sept. 8-14: INTERNATIONAL; THE 20TH HIJACKER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-introduction-796697.html | Introduction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/l-depends-on-rainfall-900508.html | Depends on Rainfall | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-baseball-without-metaphor-796719.html | Baseball Without Metaphor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/books-in-brief-fiction-749613.html | BOOKS IN BRIEF: FICTION | False | By David Kirby | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-the-undervalued-home-health-aides-899763.html | The Undervalued: Home Health Aides | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/briefing-environment-requiring-well-testing.html | BRIEFING: ENVIRONMENT; Requiring Well Testing | False | By John Holl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/the-last-great-white-hope.html | The Last Great White Hope | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/style-entertaining-beauty-and-the-feast.html | STYLE & ENTERTAINING; Beauty and the Feast | False | By Mary Tannen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/deconstruct-this.html | Deconstruct This! | False | By David Kelly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-totally-uncooked-796867.html | Totally Uncooked | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-this-week-the-mekons-mark-their-first-25-years.html | Music This Week; The Mekons Mark Their First 25 Years | False | By Ben Sisario | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/c-corrections-836397.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-canarsie-apartments-too-good-to-be-true.html | NEIGHBORHOOD REPORT: CANARSIE; Apartments, Too Good to Be True | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/nascar-lovin.html | Nascar-Lovin | False | By Matt Bai | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/l-rolling-stones-still-delivering-895146.html | ROLLING STONES; Still Delivering | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-elizabeth-bennett-alasdair-clynes.html | WEDDINGS/CELEBRATIONS; Elizabeth Bennett, Alasdair Clynes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/television-radio-on-the-other-side-of-the-sex-farce.html | Television/Radio; On the Other Side of the Sex Farce | False | By Hugh Hart | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/sopranos-memo-talk-about-family-redefined-move-them-to-connecticut.html | SOPRANOS MEMO; Talk About Family Redefined. Move Them to Connecticut. | False | By Gina Barreca | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-david-mcgovern-steven-pollack.html | WEDDINGS/CELEBRATIONS; David McGovern, Steven Pollack | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-spellbound-796794.html | Spellbound | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/politics-assembly-races-remain-tense.html | POLITICS; Assembly Races Remain Tense | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/threats-responses-karachi-karachi-raid-provides-hint-qaeda-s-rise-pakistan.html | THREATS AND RESPONSES: KARACHI; Karachi Raid Provides Hint Of Qaeda's Rise in Pakistan | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/researchers-put-together-story-of-the-khmer-rouge.html | Researchers Put Together Story of the Khmer Rouge | False | By Seth Mydans | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/european-roundup-glorious-recycling.html | European Roundup: Glorious Recycling | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/books-in-brief-fiction-749605.html | BOOKS IN BRIEF: FICTION | False | By Taylor Antrim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/high-school-football-poly-prep-has-a-rare-losing-experience.html | HIGH SCHOOL FOOTBALL; Poly Prep Has a Rare Losing Experience | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-joffe-daniel-e.html | Paid Notice: Deaths JOFFE, DANIEL E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/new-york-observed-greetings-from-brooklyn-ala.html | NEW YORK OBSERVED; Greetings From Brooklyn, Ala. | False | By Roy Hoffman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-spellbound-796824.html | Spellbound | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/personal-business-mortgage-rates-may-be-low-but-beware-the-fees.html | Personal Business; Mortgage Rates May Be Low, but Beware the Fees | False | By Leah Beth Ward | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/sweetie-who-s-slimming-you-this-season.html | Sweetie, Who's Slimming You This Season? | False | By Kate Betts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/threats-responses-indictment-us-says-suspects-awaited-order-for-terror-strike.html | THREATS AND RESPONSES: INDICTMENT; U.S. SAYS SUSPECTS AWAITED AN ORDER FOR TERROR STRIKE | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-jill-frigerio-john-turpin.html | WEDDINGS/CELEBRATIONS; Jill Frigerio, John Turpin | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-cynthia-dinger-casey-knoll.html | WEDDINGS/CELEBRATIONS; Cynthia Dinger, Casey Knoll | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/preludes-stock-options-try-union-dues.html | PRELUDES; Stock Options? Try Union Dues | False | By Abby Ellin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/national/friends-of-bill-but-not-of-ballot-box.html | Friends of Bill But Not of Ballot Box | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/many-tongues-few-dollars.html | Many Tongues, Few Dollars | False | By Suzanne Sataline | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/chapters/article-20020915913226266488-no-title.html | Article 20020915913226266488 -- No Title | False | By Gregg Herken | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-carolyn-barth-lee-renzin.html | WEDDINGS/CELEBRATIONS; Carolyn Barth, Lee Renzin | False | By Edward Wong | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-nation-in-airport-security-think-low-tech.html | The Nation; In Airport Security, Think Low Tech | False | By Edward Wong | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/hockey-finding-room-for-dipietro-won-t-be-easy-for-islanders.html | HOCKEY; Finding Room for DiPietro Won't Be Easy for Islanders | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-groenewold-rev-robert-edward.html | Paid Notice: Deaths GROENEWOLD, REV. ROBERT EDWARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-bayside-the-butchered-bull-could-it-be-vegetarians.html | NEIGHBORHOOD REPORT: BAYSIDE; The Butchered Bull: Could It Be Vegetarians? | False | By Jim O'Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/first-in-war.html | First in War | False | By David C. Unger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/in-the-mail.html | In the Mail | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/the-guide-855030.html | THE GUIDE | False | By Eleanor Charles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/business-diary-in-france-the-boss-is-fashionably-late.html | BUSINESS: DIARY; In France, the Boss is Fashionably Late | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/ideas-trends-words-of-warning-don-t-shoot.html | Ideas & Trends; Words of Warning: Don't Shoot | False | By Jayson Blair | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/l-rolling-stones-be-grateful-855138.html | ROLLING STONES; Be Grateful | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/dining-in.html | Dining In | False | By Evelyn Toynton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/dropping-logos-that-shout-luxury-sellers-try-whispers.html | Dropping Logos That Shout, Luxury Sellers Try Whispers | False | By Tracie Rozhon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/baseball-expos-and-minaya-face-uncertain-future.html | BASEBALL; Expos and Minaya Face Uncertain Future | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/dining-out-a-taste-of-hong-kong-in-y-es-new-haven.html | DINING OUT; A Taste of Hong Kong in (Yes!) New Haven | False | By Mark Bittman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/campaign-season-the-great-unknown.html | Campaign Season; The Great Unknown | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/paperback-best-sellers-september-15-2002.html | PAPERBACK BEST SELLERS: September 15, 2002 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/looking-for-votes-when-politics-are-topsy-turvy-candidates-for-governor-find.html | Looking for Votes When Politics Are Topsy-Turvy; Candidates for Governor Find Favor in Untraditional Places | False | By RICHARD Pil'šÄ¿REZ-PEä'šÄ«A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/yourmoney/putting-a-financial-crisis-aside-for-a-shared-moment-of-grief.html | Putting a Financial Crisis Aside for a Shared Moment of Grief | False | By Rick Gladstone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/lost-to-9-11-377-names-from-across-the-island.html | Lost to 9/11, 377 Names from Across the Island | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-new-york-up-close-when-the-city-says-show-me-it-means-it.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; When the City Says Show Me, It Means It | False | By Kelly Crow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/on-the-street-day-of-memories.html | ON THE STREET; Day of Memories | False | By Bill Cunningham | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/chapters/the-immortal-dinner.html | 'The Immortal Dinner' | False | By Penelope Hughes-Hallett | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/threats-responses-envoys-un-debate-over-bush-s-stance-iraq-draws-fresh.html | THREATS AND RESPONSES: ENVOYS; U.N. Debate Over Bush's Stance on Iraq Draws Fresh Skepticism, and Some Support | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-urban-studies-basking-magic-carpets-to-sunny-california.html | NEIGHBORHOOD REPORT: URBAN STUDIES/BASKING; Magic Carpets to Sunny California | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/hopes-and-uncertainties-high-for-north-korea-japan-talks.html | Hopes and Uncertainties High for North Korea-Japan Talks | False | By Howard W. French | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/salvator-altchek-the-5-doctor-of-brooklyn-dies-at-92.html | Salvator Altchek, 'the $5 Doctor' of Brooklyn, Dies at 92 | False | By Douglas Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/private-sector-putting-a-financial-crisis-aside-for-a-shared-moment-of-grief.html | Private Sector; Putting a Financial Crisis Aside For a Shared Moment of Grief | False | By Edward Wong (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/briefing-law-enforcement-police-shooting-victims.html | BRIEFING: LAW ENFORCEMENT; Police Shooting Victims | False | By Karen Demasters | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/evening-hours-carrying-on.html | EVENING HOURS; Carrying On | False | By Bill Cunningham | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/a-woman-s-work.html | A Woman's Work | False | By Peter Landesman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/news-summary-899542.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-the-ethicist-espousing-confidence.html | THE WAY WE LIVE NOW; 9-15-02: THE ETHICIST; Espousing Confidence | False | By Randy Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/a-walk-on-the-wobbly-side.html | A Walk on the Wobbly Side | False | By Penelope Green | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-hess-victoria.html | Paid Notice: Deaths HESS, VICTORIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/my-big-fat-greek-gender-identity-crisis.html | My Big Fat Greek Gender Identity Crisis | False | By Laura Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/the-guide-833088.html | THE GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/wine-under-20-a-rustic-red-for-the-fall.html | WINE UNDER $20; A Rustic Red For the Fall | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/good-company-a-night-at-the-lake-perfect-for-the-30-year-tango.html | GOOD COMPANY; A Night at the Lake, Perfect for the 30-Year Tango | False | By Jennifer Tung | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-buddhist-treasures-on-display-in-honolulu.html | TRAVEL ADVISORY; Buddhist Treasures On Display in Honolulu | False | By Michele Kayal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/transactions-900680.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/editors-note-editors-note-862533.html | Editors' Note; Editors' Note | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/briefing-environment-radium-cleanup.html | BRIEFING: ENVIRONMENT; Radium Cleanup | False | By John Holl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/the-dolls-are-heard-733156.html | The Dolls Are Heard | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-dawn-norris-james-doak.html | WEDDINGS/CELEBRATIONS; Dawn Norris, James Doak | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/gritty-city-by-the-sea-91531849744.html | Gritty City by the Sea | False | By Linda Saslow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/city-teachers-union-gives-a-lesson-in-real-estate.html | City Teachers' Union Gives a Lesson in Real Estate | False | By Rachelle Garbarine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-ursula-espinales-edwin-castrillon.html | WEDDINGS/CELEBRATIONS; Ursula Espinales, Edwin Castrillon | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-furman-evelyn.html | Paid Notice: Deaths FURMAN, EVELYN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/pro-football-to-stop-faulk-giants-put-their-plan-in-motion.html | PRO FOOTBALL; To Stop Faulk, Giants Put Their Plan in Motion | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/bulletin-board-zap-pow-let-superheroes-rescue-your-finances.html | BULLETIN BOARD; Zap! Pow! Let Superheroes Rescue Your Finances | False | By MacAulay Campbell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-braun-richard-l.html | Paid Notice: Deaths BRAUN, RICHARD L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/europe-fall-winter-the-chambers-of-england-s-heart.html | EUROPE: FALL/WINTER; The Chambers of England's Heart | False | By R. W. Apple Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-memorials-kimmel-arnold.html | Paid Notice: Memorials KIMMEL, ARNOLD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-the-undervalued-home-health-aides-899771.html | The Undervalued: Home Health Aides | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/good-eating-serene-not-a-scene.html | GOOD EATING; Serene, Not a Scene | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/college-football-roundup-yesterday-s-results-lightning-only-thing-that-slows.html | COLLEGE FOOTBALL | ROUNDUP: YESTERDAY'S RESULTS; Lightning Is Only Thing That Slows Down Rutgers | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14.html | Sept. 8-14 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/responsible-party-bernard-lacroute-doing-the-stomp-with-steel.html | RESPONSIBLE PARTY/BERNARD LACROUTE; Doing The Stomp With Steel | False | By Julie Dunn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/in-the-region-connecticut-middletown-armory-to-become-a-hotel.html | In the Region/Connecticut; Middletown Armory To Become a Hotel | False | By Robert A. Hamilton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-diane-meier-frank-delaney.html | WEDDINGS/CELEBRATIONS; Diane Meier, Frank Delaney | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-upper-west-side-backpackers-leave-homeless-arrive-neighbors.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Backpackers Leave, Homeless Arrive, Neighbors Fret and Fume | False | By Denny Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/jobs/life-s-work-commuting-home-in-time-for-labor-day.html | LIFE'S WORK; Commuting Home in Time for . . . Labor Day | False | By Lisa Belkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/money-medicine-an-insurance-door-opens-but-only-by-a-crack.html | MONEY & MEDICINE; An Insurance Door Opens, but Only by a Crack | False | By Michelle Andrews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-derfler-hyman.html | Paid Notice: Deaths DERFLER, HYMAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/choice-tables-in-amsterdam-a-mediterranean-style-holds-sway.html | CHOICE TABLES; In Amsterdam, A Mediterranean Style Holds Sway | False | By Mark Bittman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-jessica-knoble-james-gray.html | WEDDINGS/CELEBRATIONS; Jessica Knoble, James Gray | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/for-the-record-new-on-the-gridiron-and-with-the-big-guys.html | FOR THE RECORD; New on the Gridiron And With the Big Guys | False | By Chuck Slater | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-fordham-gentlemen-songsters-off-spree-just-some-rowdy.html | NEIGHBORHOOD REPORT: FORDHAM; Gentlemen Songsters Off on a Spree, Or Just Some Rowdy College Kids? | False | By Seth Kugel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-sinzer-dr-joseph-f.html | Paid Notice: Deaths SINZER, DR. JOSEPH F. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/worth-noting-republicans-in-camden-it-must-be-the-water.html | WORTH NOTING; Republicans in Camden? It Must Be the Water | False | By Barbara Fitzgerald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-singer-larry.html | Paid Notice: Deaths SINGER, LARRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/design/art-listings.html | Art Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/glorious-recycling-barcelona-art-in-an-old-mill-and-gaudi-by-bus.html | Glorious Recycling: Barcelona; Art in an old mill and Gaudí'ß‰ by bus | False | By Emma Daly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-nita-farahany-richard-mcfarland.html | WEDDINGS/CELEBRATIONS; Nita Farahany, Richard McFarland | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-bonita-coleman-kevin-stewart.html | WEDDINGS/CELEBRATIONS; Bonita Coleman, Kevin Stewart | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/a-mafia-film-party-you-just-can-t-refuse.html | A Mafia-Film Party You Just Can't Refuse | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/where-modern-life-began.html | Where Modern Life Began | False | By Lindsay Duguid | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-noulas-arthur-m.html | Paid Notice: Deaths NOULAS, ARTHUR M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/another-big-night-for-stanley-tucci.html | Another Big Night for Stanley Tucci | False | By Christopher West Davis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN; Vienna | False | By Eric Pfanner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-hunts-point-a-home-for-fulton-market-tips-its-cap-to-the-sea.html | NEIGHBORHOOD REPORT: HUNTS POINT; A Home for Fulton Market Tips Its Cap to the Sea | False | By Seth Kugel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-catherine-sarson-john-winter.html | WEDDINGS/CELEBRATIONS; Catherine Sarson, John Winter | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/l-how-stolen-bikes-go-round-again-brooklyn-college-admired-from-afar-889806.html | How Stolen Bikes Go Round Again; Brooklyn College, Admired From Afar | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/nassau-democrats-regain-legislature.html | Nassau Democrats Regain Legislature | False | By Stewart Ain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/yourmoney/the-exportimport-bank-who-is-helping-whom.html | The Export-Import Bank: Who Is Helping Whom? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-memorials-margolin-boris.html | Paid Notice: Memorials MARGOLIN, BORIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-shefali-patel-david-shusterman.html | WEDDINGS/CELEBRATIONS; Shefali Patel, David Shusterman | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-jennifer-dauksys-andrew-heimert.html | WEDDINGS/CELEBRATIONS; Jennifer Dauksys, Andrew Heimert | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/theater-review-enrico-is-deluded-or-is-he.html | THEATER REVIEW; Enrico Is Deluded. Or Is He? | False | By Alvin Klein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-suzanne-lopez-keith-prisco.html | WEDDINGS/CELEBRATIONS; Suzanne Lopez, Keith Prisco | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/art-architecture-for-faces-almost-lost-to-history-a-chance-to-speak.html | Art/Architecture; For Faces Almost Lost to History, a Chance to Speak | False | By Vicki Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-jennifer-moritz-christopher-sciacca.html | WEDDINGS/CELEBRATIONS; Jennifer Moritz, Christopher Sciacca | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/split-on-iraq-in-un.html | Split on Iraq in U.N. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/lives-dude-where-s-my-car.html | LIVES; Dude, Where's My Car? | False | By Miriam Toews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-mathews-deborah.html | Paid Notice: Deaths MATHEWS, DEBORAH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-rotner-jack.html | Paid Notice: Deaths ROTNER, JACK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-spellbound-796840.html | Spellbound | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-correspondent-s-report-americans-in-europe-find-dollars-weaker.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Americans in Europe Find Dollars Weaker | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-mugabe-isn-t-welcome-876763.html | Mugabe Isn't Welcome | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/lost-to-9-11-names-and-places-from-across-the-state.html | Lost to 9/11, Names and Places From Across the State | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/a-lone-pea-in-a-futuristic-pod.html | A Lone Pea in a Futuristic Pod | False | By Elaine Louie | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/pro-football-jets-defense-facing-a-multiple-choice-test.html | PRO FOOTBALL; Jets' Defense Facing A Multiple-Choice Test | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/l-how-stolen-bikes-go-round-again-brooklyn-college-admired-from-afar-889814.html | How Stolen Bikes Go Round Again; Brooklyn College, Admired From Afar | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/glorious-recycling-rome-prime-time-for-a-theater-from-michelangelo-s-pen.html | Glorious Recycling Rome; Prime time for a theater; from Michelangelo's pen | False | By Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/environment-bittersweet-harvest.html | ENVIRONMENT; Bittersweet Harvest | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/guns-and-roses-into-the-fray.html | Guns and Roses Into the Fray | False | By Vivian S. Toy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/a-sister-s-shadow.html | A Sister's Shadow | False | By Elissa Schappell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-jennifer-herman-stephen-clair.html | WEDDINGS/CELEBRATIONS; Jennifer Herman, Stephen Clair | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-are-liberties-a-casualty-of-war-874051.html | Are Liberties a Casualty of War? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-madeleine-baudoin-william-lee-ii.html | WEDDINGS/CELEBRATIONS; Madeleine Baudoin, William Lee II | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-meyerhoff-inge-nee-zuber.html | Paid Notice: Deaths MEYERHOFF, INGE (NEE ZUBER) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-anybody-listening-a-hapless-history.html | Music; Anybody Listening? A Hapless History | False | By Joseph Horowitz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-deborah-gannett-timothy-toy.html | WEDDINGS/CELEBRATIONS; Deborah Gannett, Timothy Toy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/art-review-how-rutgers-women-s-collection-grows.html | ART REVIEW; How Rutgers Women's Collection Grows | False | By William Zimmer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/fourth-grade-state-math-test-results.html | Fourth Grade State Math Test Results | False | By Yilu Zhao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/new-age-firefighting.html | New Age Firefighting | False | By Stewart O'Nan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/cuttings-a-test-garden-that-does-burpee-proud.html | CUTTINGS; A Test Garden That Does Burpee Proud | False | By Anne Raver | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/briefing-transportation-banning-drivers-cellphones.html | BRIEFING: TRANSPORTATION; Banning Drivers' Cellphones | False | By George James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/on-politics-mcgreevey-s-plan-on-security-would-baffle-most-terrorists.html | ON POLITICS; McGreevey's Plan on Security Would Baffle Most Terrorists | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-hammelbacher-hans.html | Paid Notice: Deaths HAMMELBACHER, HANS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/l-how-stolen-bikes-go-round-again-violations-by-the-trillion-889830.html | How Stolen Bikes Go Round Again; Violations By the Trillion | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/chapters/the-crimson-petal-and-the-white.html | 'The Crimson Petal and the White' | False | By Michel Faber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-on-language-perp-walk.html | THE WAY WE LIVE NOW: 9-15-02: ON LANGUAGE; Perp Walk | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-coming-up.html | Sept. 8-14; COMING UP | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/television-radio-a-wunderkind-tries-to-bring-some-wonder-to-wb.html | Television/Radio; A Wunderkind Tries to Bring Some Wonder-to WB | False | By Alan James Frutkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/pro-football-inside-the-nfl-first-victory-lifts-outlook-in-houston.html | PRO FOOTBALL: INSIDE THE N.F.L.; First Victory Lifts Outlook in Houston | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/baseball-without-metaphor-796760.html | Baseball Without Metaphor | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/l-the-export-import-bank-who-is-helping-whom-889954.html | The Export-Import Bank: Who Is Helping Whom? | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/c-corrections-854166.html | Corrections | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/l-prescription-drugs-for-the-elderly-889970.html | Prescription Drugs For the Elderly | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-a-sincere-approach-to-western-swing.html | Music; A Sincere Approach To Western Swing | | By Neil Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-turtle-bay-can-a-landmark-be-by-invitation-only.html | NEIGHBORHOOD REPORT: TURTLE BAY; Can a Landmark Be 'By Invitation Only'? | | By Erika Kinetz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/threats-responses-investigation-arrests-raising-hopes-hunt-for-al-qaeda.html | THREATS AND RESPONSES: THE INVESTIGATION; Arrests Raising Hopes in Hunt For Al Qaeda | | By David Johnston With Douglas Frantz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/going-hunting-in-seinfeld-country-just-for-laughs.html | Going Hunting in Seinfeld Country, Just for Laughs | | By Rick Lyman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-laura-o-donnell-quinn-fanning.html | WEDDINGS/CELEBRATIONS; Laura O'Donnell, Quinn Fanning | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-ling-vivian-y.html | Paid Notice: Deaths LING, VIVIAN Y. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-memorials-winikoff-ellen.html | Paid Notice: Memorials WINIKOFF, ELLEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-winston-dennis.html | Paid Notice: Deaths WINSTON, DENNIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/c-corrections-855286.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/for-now-trading-allies-for-votes.html | For Now, Trading Allies for Votes | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/despite-inspections-by-state-violations-at-home-continued.html | Despite Inspections by State, Violations at Home Continued | False | By Clifford J. Levy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/threats-responses-suspects-families-and-neighbors-defend-5-linked-to-terror.html | THREATS AND RESPONSES: SUSPECTS; Families and Neighbors Defend 5 Linked to Terror | | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/market-insight-oil-prices-and-the-drums-of-war.html | MARKET INSIGHT; Oil Prices And the Drums Of War | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/economic-view-ensuring-competition-for-military-contracts.html | ECONOMIC VIEW; Ensuring Competition For Military Contracts | | By Daniel Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/automobiles/around-the-block-a-suave-smooth-operator.html | AROUND THE BLOCK; A Suave, Smooth Operator | | By James G. Cobb | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-chuilli-emanuel.html | Paid Notice: Deaths CHUILLI, EMANUEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/l-how-stolen-bikes-go-round-again-889784.html | How Stolen Bikes Go Round Again | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/campaign-season-leading-the-majority-leading-the-minority.html | Campaign Season; Leading the Majority, Leading the Minority | | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-person-prisoner-of-conscience.html | IN PERSON; Prisoner of Conscience | | By George James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-world-a-matter-of-debate-building-national-resolve-by-talking-about-it.html | The World: A Matter of Debate; Building National Resolve by Talking About It | False | By Bruce J. Schulman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-a-new-garden-at-windsor.html | TRAVEL ADVISORY; A New Garden at Windsor | False | By Pamela Kent | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/are-liberties-a-casualty-of-war.html | Are Liberties a Casualty of War? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/your-home-making-estimates-add-up.html | YOUR HOME; Making Estimates Add Up | False | By Jay Romano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/hong-kong-plan-for-sedition-law-alarms-democracy-advocates.html | Hong Kong Plan for Sedition Law Alarms Democracy Advocates | False | By Keith Bradsher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-national-hope-on-a-painful-subject.html | Sept. 8-14: NATIONAL; HOPE ON A PAINFUL SUBJECT | False | By Gina Kolata | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-international-troubled-waters.html | Sept. 8-14: INTERNATIONAL; TROUBLED WATERS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/the-right-thing-why-the-rush-to-find-fault-in-women.html | THE RIGHT THING; Why the Rush to Find Fault in Women? | False | By Jeffrey L. Seglin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-memorials-jolidon-laurence.html | Paid Notice: Memorials JOLIDON, LAURENCE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/the-nanny-diaries.html | The Nanny Diaries | False | By James R. Kincaid | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/how-stolen-bikes-go-round-again-889792.html | How Stolen Bikes Go Round Again | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/l-the-export-import-bank-who-is-helping-whom-889962.html | The Export-Import Bank: Who Is Helping Whom? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/campaign-season-tis-the-wind-and-nothing-more.html | Campaign Season; 'Tis the Wind And Nothing More | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/fashion/weddings/laura-odonnell-and-quinn-fanning.html | Laura O'Donnell and Quinn Fanning | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/c-corrections-875546.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/l-predicting-the-price-of-terrorist-attacks-889989.html | Predicting the Price of Terrorist Attacks | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/perks-from-tuition-to-bodyguards.html | Perks From Tuition to Bodyguards | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/books-in-brief-fiction-dances-with-hens.html | BOOKS IN BRIEF: FICTION; Dances With Hens | False | By Emily Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-economy-accused-executives.html | Sept. 8-14: ECONOMY; ACCUSED EXECUTIVES | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/movies/l-the-four-feathers-a-point-of-view-855189.html | 'THE FOUR FEATHERS'; A Point of View | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/c-corrections-854611.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-phillips-william.html | Paid Notice: Deaths PHILLIPS, WILLIAM | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/pataki-challenges-mccall-on-schools.html | Pataki Challenges McCall on Schools | False | By RICHARD PéÏ'ŝÂ¢REZ-PEÏ'ŝÂ«A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/nassau-democrats-hope-to-retain-edge-for-years-by-redrawing-district-lines-now.html | Nassau Democrats Hope to Retain Edge For Years by Redrawing District Lines Now | False | By Bruce Lambert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/office-vacancies-rise-as-do-building-prices.html | Office Vacancies Rise, As Do Building Prices | False | By John Holusha | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/campaign-season-farm-state-drought-can-dry-up-votes-too.html | Campaign Season; Farm-State Drought Can Dry Up Votes, Too | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings/celebrations-cheryl-calegari-glenn-schwarzkopf.html | WEDDINGS/CELEBRATIONS; Cheryl Calegari, Glenn Schwarzkopf | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/ncaafootball/late-touchdowns-defeat-a-powerhouse.html | Late Touchdowns Defeat a Powerhouse | False | By Brandon Lilly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-economy-follow-the-money.html | Sept. 8-14: ECONOMY; FOLLOW THE MONEY | False | By David Cay Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-world-could-striking-first-mean-striking-out.html | The World; Could Striking First Mean Striking Out? | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/databank-a-small-decline-for-a-distracted-market.html | DataBank; A Small Decline for a Distracted Market | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-selwyn-stephen.html | Paid Notice: Deaths SELWYN, STEPHEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-world-psssst-can-i-get-a-bomb-trigger.html | The World; Psssst . . . Can I Get A Bomb Trigger? | False | By Tom Zeller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/old-service-old-stops-restored-on-west-side.html | Old Service, Old Stops Restored on West Side | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-baseball-without-metaphor-796735.html | Baseball Without Metaphor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/postings-open-first-us-store-st-regis-hotel-2004-de-beers-acquires-fifth-ave.html | POSTINGS: To Open First U.S. Store at St. Regis Hotel in 2004; De Beers Acquires Fifth Ave. Setting | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-race-virginia-s.html | Paid Notice: Deaths RACE, VIRGINIA S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/l-a-bit-too-much-900834.html | A Bit Too Much | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/yourmoney/in-france-the-boss-is-fashionably-late.html | In France, the Boss Is Fashionably Late | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/in-maryland-a-blowout-becomes-a-nail-biter.html | In Maryland, a Blowout Becomes a Nail-Biter | False | By Francis X. Clines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-korn-muriel.html | Paid Notice: Deaths KORN, MURIEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-werbin-rhea.html | Paid Notice: Deaths WERBIN, RHEA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-economy-where-are-the-jobs.html | Sept. 8-14: ECONOMY; WHERE ARE THE JOBS? | False | By David Leonhardt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/l-in-modern-times-race-has-no-role-in-roles-900494.html | In Modern Times, Race Has No Role in Roles | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/east-hampton-gays-declare-a-victory.html | East Hampton Gays Declare a Victory | False | By Julia C. Mead | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/investing-with-g-paul-matthews-matthews-asian-growth-and-income-fund.html | INVESTING WITH G. Paul Matthews; Matthews Asian Growth and Income Fund | False | By Carole Gould | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-new-york-up-close-voices-stilled-gray-line-guides-battle.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Voices Stilled, Gray Line Guides Battle Their Former Employer | False | By Denny Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/l-exciting-rivalry-900818.html | Exciting Rivalry | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/baseball-yankees-are-humbled-for-second-straight-game.html | BASEBALL; Yankees Are Humbled for Second Straight Game | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-wallach-milton-z.html | Paid Notice: Deaths WALLACH, MILTON Z. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/boxing-de-la-hoya-s-furious-pace-wears-down-vargas-in-the-11th.html | BOXING; De La Hoya's Furious Pace Wears Down Vargas in the 11th | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-butler-francis-j.html | Paid Notice: Deaths BUTLER, FRANCIS J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-walton-at-100-is-winning-the-race.html | Music; Walton, at 100, Is Winning the Race | False | By Michael White | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/with-white-house-approval-epa-pollution-report-omits-global-warming-section.html | With White House Approval, E.P.A. Pollution Report Omits Global Warming Section | False | By Andrew C. Revkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/personal-business-diary-investing-in-violin-futures.html | PERSONAL BUSINESS: DIARY; Investing in Violin Futures | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/television-radio-filming-beckett-for-education-or-excitement.html | Television/Radio; Filming Beckett, For Education Or Excitement | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/indian-ritual-taken-to-a-wider-audience.html | Indian Ritual Taken to a Wider Audience | False | By Karen J. Bannan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-ann-meyer-jabbar-abdi.html | WEDDINGS/CELEBRATIONS; Ann Meyer, Jabbar Abdi | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/c-corrections-854174.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/love-of-firefighters-evolves-into-books.html | Love of Firefighters Evolves Into Books | False | By Cynthia Magriel Wetzler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-stealing-home-796875.html | Stealing Home | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-kennedy-flynn-su-zanne.html | Paid Notice: Deaths KENNEDY FLYNN, SU ZANNE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-horowitz-dr-arnold.html | Paid Notice: Deaths HOROWITZ, DR. ARNOLD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/lost-to-9-11-112-names-from-westchester-and-putnam.html | Lost to 9/11, 112 Names From Westchester and Putnam | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/worth-noting-stretching-the-season-one-frame-at-a-time.html | WORTH NOTING; Stretching the Season One Frame at a Time | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-new-jersey-the-newest-pot-of-gold.html | In New Jersey, The Newest Pot Of Gold | False | By Susan Warner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/glorious-recycling-berlin-giving-birth-to-a-giraffe-and-a-railroad-station.html | Glorious Recycling Berlin; Giving birth to a giraffe and a railroad station | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-memorials-collins-daniel-gerard.html | Paid Notice: Memorials COLLINS, DANIEL GERARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-jessica-dietz-nicholas-insua.html | WEDDINGS/CELEBRATIONS; Jessica Dietz, Nicholas Insua | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/l-stalin-or-hitler-733164.html | Stalin or Hitler? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/parking-rules-897094.html | Parking Rules | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-rebecca-connor-anthony-gould.html | WEDDINGS/CELEBRATIONS; Rebecca Connor, Anthony Gould | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/l-saying-kaddish-733172.html | Saying Kaddish | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/fashion/weddings/tiffany-veeneman-and-joseph-barry.html | Tiffany Veeneman and Joseph Barry | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/worth-noting-the-next-capital-offense-may-be-hair-in-the-inkwell.html | WORTH NOTING; The Next Capital Offense May Be Hair in the Inkwell | False | By John Sullivan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-christine-waggoner-douglas-dooley.html | WEDDINGS/CELEBRATIONS; Christine Waggoner, Douglas Dooley | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/jersey-on-death-life-s-cruelest-lesson.html | JERSEY; On Death, Life's Cruelest Lesson | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-macky-alston-nicholas-gottlieb.html | WEDDINGS/CELEBRATIONS; Macky Alston, Nicholas Gottlieb | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/long-island-journal-with-lots-of-help-a-special-school-opens.html | LONG ISLAND JOURNAL; With Lots of Help, a Special School Opens | False | By Marcelle S. Fischler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/movies/film-series-and-film-openings.html | Film Series and Film Openings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/college-football-penn-state-moves-toward-turnaround-with-upset.html | COLLEGE FOOTBALL; Penn State Moves Toward Turnaround With Upset | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/theater-a-new-hester-prynne-who-takes-on-the-patriarchy.html | Theater; A New Hester Prynne Who Takes on the Patriarchy | False | By Celia Wren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/how-stolen-bikes-go-round-again-a-snack-that-made-a-slow-bus-ride-slower-889849.html | How Stolen Bikes Go Round Again; A Snack That Made A Slow Bus Ride Slower | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/chapters/the-sopranos-on-the-couch.html | 'The Sopranos on the Couch' | False | By Maurice Yacowar | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-lauren-ezrol-alan-klein.html | WEDDINGS/CELEBRATIONS; Lauren Ezrol, Alan Klein | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-baseball-without-metaphor-796751.html | Baseball Without Metaphor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/l-a-mirror-image-in-xerox-s-history-889997.html | A Mirror Image In Xerox's History | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/streetscapes-ardea-31-33-west-12th-street-apartment-house-that-was-built-two.html | Streetscapes/The Ardea, at 31-33 West 12th Street; An Apartment House That Was Built in Two Parts | False | By Christopher Gray | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/obstacles-still-hinder-camden-s-new-chief.html | Obstacles Still Hinder Camden's New Chief | False | By Jill P. Capuzzo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/new-rabbi-heralds-fresh-start-at-temple.html | New Rabbi Heralds Fresh Start at Temple | False | By Lynne Ames | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/europe-fall-winter-a-season-for-celebrities.html | EUROPE: FALL/WINTER; A Season for Celebrities | False | By Benedict Nightingale | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/courtside-tickets-for-life.html | Courtside Tickets for Life | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/theater-review-the-helicopter-has-landed-in-millburn.html | THEATER REVIEW; The Helicopter Has Landed In Millburn | False | By Alvin Klein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/executive-life-fending-off-babel-in-a-global-village.html | Executive Life; Fending Off Babel In a Global Village | False | By Jonathan B. Levine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/the-hunt-for-oppenheimer.html | The Hunt for Oppenheimer | False | By David A. Hollinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/us/campaign-season-pondering-a-prairie-presidency.html | Campaign Season; Pondering A Prairie Presidency | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-international-palestinian-politics.html | Sept. 8-14: INTERNATIONAL; PALESTINIAN POLITICS | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-isaacs-marian-claire.html | Paid Notice: Deaths ISAACS, MARIAN CLAIRE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/art-architecture-an-architect-who-reaches-up-to-paint-the-stars.html | Art/Architecture; An Architect Who Reaches Up to Paint the Stars | False | By Brook S. Mason | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/meriden-takes-another-shot-at-revival.html | Meriden Takes Another Shot at Revival | False | By Mark Peters | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-national-one-for-the-old-guys.html | Sept. 8-14: NATIONAL; ONE FOR THE OLD GUYS | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-baseball-without-metaphor-796727.html | Baseball Without Metaphor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-vows-georgia-hobaica-and-ronald-frasch.html | WEDDINGS/CELEBRATIONS; VOWS; Georgia Hobaica and Ronald Frasch | False | By Stephen Henderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-louise-raisanen-jonathan-norman.html | WEDDINGS/CELEBRATIONS; Louise Raisanen, Jonathan Norman | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-secure-software-876780.html | Secure Software | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/c-corrections-885347.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-testimony-segregation-revisited.html | THE WAY WE LIVE NOW: 9-15-02: TESTIMONY; Segregation Revisited | False | By Pamela Grundy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-tourists-who-smoke-877379.html | Tourists Who Smoke | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/film-a-family-s-legacy-pain-and-humor-and-a-movie.html | Film; A Family's Legacy: Pain and Humor (and a Movie) | False | By Karen Durbin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-around-the-world-in-92-discs.html | Music; Around The World In 92 Discs | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/wit-s-end-come-back-we-ve-changed-really.html | WIT'S END :); Come Back, We've Changed. Really. | False | By John Schwartz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/books-in-brief-fiction-749621.html | BOOKS IN BRIEF: FICTION | False | By Sally Eckhoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/glorious-recycling-paris-cheese-bars-make-scene-diana-s-flame-shines-anew.html | Glorious Recycling Paris; Cheese bars make the scene and Diana's flame shines anew | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/city-to-settle-over-removal-of-children.html | City to Settle Over Removal Of Children | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/college-football-roundup-fordham-shows-colgate-it-has-come-a-long-way-from-0-11.html | COLLEGE FOOTBALL: ROUNDUP; Fordham Shows Colgate It Has Come A Long Way From 0-11 | False | By Brandon Lilly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/a-playwright-at-home-with-life-s-outsiders.html | A Playwright at Home With Life's Outsiders | False | By Mel Gussow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 9-15-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-business-a-family-business-in-formaldehyde-free-paint.html | IN BUSINESS; A Family Business In Formaldehyde-Free Paint | False | By Kate Stone Lombardi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/college-football-seminoles-re-establish-order-over-terrapins-in-the-acc.html | COLLEGE FOOTBALL; Seminoles Re-establish Order Over Terrapins in the A.C.C. | False | By Cate Doty | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-are-liberties-a-casualty-of-war-899712.html | Are Liberties a Casualty of War? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/horse-racing-roundup-mandy-s-gold-learns-lesson-well.html | HORSE RACING: ROUNDUP; Mandy's Gold Learns Lesson Well | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-hemphill-emily-jane.html | Paid Notice: Deaths HEMPHILL, EMILY JANE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/books-in-brief-fiction-749583.html | BOOKS IN BRIEF: FICTION | False | By John Hartl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-nation-mourning-in-america-a-whiff-of-dread-for-the-land-of-hope.html | The Nation: Mourning in America; A Whiff of Dread for the Land of Hope | False | By Simon Schama | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/business-who-s-that-upstart-in-the-ice-cream-case.html | Business; Who's That Upstart In the Ice Cream Case? | False | By Bernard Simon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-abraham-alexander.html | Paid Notice: Deaths ABRAHAM, ALEXANDER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-sarah-mcguire-quentin-reynolds.html | WEDDINGS/CELEBRATIONS; Sarah McGuire, Quentin Reynolds | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-baseball-without-metaphor-796743.html | Baseball Without Metaphor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/college-football-return-to-glory-for-notre-dame-the-answer-just-might-be-yes.html | COLLEGE FOOTBALL; Return to Glory? For Notre Dame, the Answer Just Might Be Yes | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/gritty-city-by-the-sea.html | Gritty City by the Sea | False | By Linda Saslow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-funsten-marilyn-hitchcock-cook.html | Paid Notice: Deaths FUNSTEN, MARILYN (HITCHCOCK) COOK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-zimmerman-philip.html | Paid Notice: Deaths ZIMMERMAN, PHILIP | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/q-a-elevator-doors-that-close-on-people.html | Q & A; Elevator Doors That Close on People | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/cinema-lacks-verite-long-beach-grumbles.html | Cinã¡'sÃ©ma Lacks VãÂ©ritã©Ã©, Long Beach Grumbles | False | By Linda Saslow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/chapters/one-mans-bible.html | 'One Man's Bible' | False | By Gao Xingjian | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-tiffany-veeneman-joseph-barry.html | WEDDINGS/CELEBRATIONS; Tiffany Veeneman, Joseph Barry | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/new-director-plots-theater-three-s-future.html | New Director Plots Theater Three's Future | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-anne-tuomey-robert-cosgrove.html | WEDDINGS/CELEBRATIONS; Anne Tuomey, Robert Cosgrove | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-stranger.html | The Stranger | False | By Chuck Klosterman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/quotation-of-the-day-893170.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/investing-worried-about-corporate-numbers-how-about-the-charts.html | Investing; Worried About Corporate Numbers? How About the Charts? | False | By Donna Rosato | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/pulse-between-seasons-saying-summer-one-day-and-fall-the-next.html | PULSE: BETWEEN SEASONS; Saying Summer One Day And Fall the Next | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-carrie-gallaway-anthony-maglia-jr.html | WEDDINGS/CELEBRATIONS; Carrie Gallaway, Anthony Maglia Jr. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/the-undervalued-home-health-aides.html | The Undervalued: Home Health Aides | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/fyi-859940.html | F.Y.I. | False | By Ed Boland Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-rosen-samuel-robert.html | Paid Notice: Deaths ROSEN, SAMUEL ROBERT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/taxes-are-helping-right-some-of-apartheid-s-old-wrongs.html | Taxes Are Helping Right Some of Apartheid's Old Wrongs | False | By Henri E. Cauvin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-this-week-a-cool-display-of-vocal-fireworks.html | Music This Week; A Cool Display Of Vocal Fireworks | False | By Anne Midgette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/dance-swing-your-partner-and-try-to-remember-all-those-steps.html | Dance; Swing Your Partner and Try to Remember All Those Steps | False | By Shayna Samuels | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-jocelyn-ring-anthony-ritossa.html | WEDDINGS/CELEBRATIONS; Jocelyn Ring, Anthony Ritossa | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/l-spellbound-796778.html | Spellbound | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/the-arts-take-a-hit-and-regroup.html | The Arts Take a Hit, and Regroup | False | By Katherine Zoepf | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-andrea-hyde-andrew-weinberg.html | WEDDINGS/CELEBRATIONS; Andrea Hyde, Andrew Weinberg | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-kelly-alfieri-matthew-horovitz.html | WEDDINGS/CELEBRATIONS; Kelly Alfieri, Matthew Horovitz | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/worth-noting-reading-writing-and-especially-arithmetic.html | WORTH NOTING; Reading, Writing And Especially Arithmetic | False | By Debra Nussbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/books-in-brief-fiction-749591.html | BOOKS IN BRIEF: FICTION | False | By Chris Colin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/briefing-environment-bear-warnings.html | BRIEFING: ENVIRONMENT; Bear Warnings | False | By Karen Demasters | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/li-work-when-the-news-serves-as-a-business-textbook.html | L.I. @ WORK; When the News Serves as a Business Textbook | False | By Warren Strugatch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/ideas-trends-is-tony-soprano-today-s-ward-cleaver.html | Ideas & Trends; Is Tony Soprano Today's Ward Cleaver? | False | By Terry Teachout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/market-watch-analyze-this-what-those-analysts-said-in-private.html | MARKET WATCH; Analyze This: What Those Analysts Said in Private | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/film-an-experiment-goes-very-awry.html | Film; An Experiment Goes Very Awry | False | By Karen Durbin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/business-diary-americans-don-t-go-for-the-gold.html | BUSINESS: DIARY; Americans Don't Go for the Gold | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/gazeteer.html | Gazeteer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/a-night-out-with-zooey-deschanel-now-life-is-a-cabaret.html | A NIGHT OUT WITH -- Zooey Deschanel; Now, Life Is a Cabaret | False | By Hilary De Vries | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/personal-business-diary-more-women-enjoy-shopping-for-cars.html | PERSONAL BUSINESS: DIARY; More Women Enjoy Shopping for Cars | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/private-sector-giving-a-new-meaning-to-clip-art.html | Private Sector; Giving a New Meaning to Clip Art | False | By Jennifer Bayot (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-alexandra-atkins-matthew-rebhorn.html | WEDDINGS/CELEBRATIONS; Alexandra Atkins, Matthew Rebhorn | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-lasker-gabriel-ward.html | Paid Notice: Deaths LASKER, GABRIEL WARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/poetry-in-the-suburbs.html | Poetry in the Suburbs | False | By Brian Henry | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/where-a-republican-turns-democrat-to-take-on-a-republican.html | Where a Republican Turns Democrat to Take On a Republican | False | By Iver Peterson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/coping-true-legacies-two-dreams-built-a-brick-at-a-time.html | COPING; True Legacies: Two Dreams Built A Brick at a Time | False | By Anemona Hartocollis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/by-the-way-two-lane-tour-guide.html | BY THE WAY; Two-Lane Tour Guide | False | By Melissa Bannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-amanda-hesser-tad-friend.html | WEDDINGS/CELEBRATIONS; Amanda Hesser, Tad Friend | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/private-sector-a-new-york-accent-at-rothschild.html | Private Sector; A New York Accent at Rothschild | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/l-rolling-stones-rock-vs-history-855170.html | ROLLING STONES; Rock vs. History | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/benefits-860450.html | BENEFITS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/mr-not-so-nice-guy-in-dc.html | Mr. Not-So-Nice Guy in D.C. | False | By Warren St. John | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-the-undervalued-home-health-aides-899755.html | The Undervalued: Home Health Aides | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-world-indulgences-madison-avenue-never-rests.html | The World: Indulgences; Madison Avenue Never Rests | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-national-no-subpoena-for-stewart.html | Sept. 8-14: NATIONAL; NO SUBPOENA FOR STEWART | False | By Constance L. Hays | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/love-and-death-for-fools.html | Love and Death for Fools | False | By James J. Uebbing | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/as-summer-wanes-a-virus-emerges.html | As Summer Wanes, A Virus Emerges | False | By Christine Woodside | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/executive-life-the-boss-a-cowboy-at-last.html | Executive Life: The Boss; A Cowboy, at Last | False | By Hal F. Rosenbluth | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/w-s-conflicts-of-interest.html | W.'s Conflicts Of Interest | False | By Maureen Dowd | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/new-noteworthy-paperbacks-751081.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/art-reviews-when-native-heritage-meets-colonialism.html | ART REVIEWS; When Native Heritage Meets Colonialism | False | By Helen A. Harrison | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/l-talking-tennis-900842.html | Talking Tennis | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-viehmann-theodore-e.html | Paid Notice: Deaths VIEHMANN, THEODORE E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-world-changing-places-war-talk-hits-its-first-target-the-pivotal-ally.html | The World: Changing Places; War Talk Hits Its First Target: The Pivotal Ally | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-economy-chainsaw-s-troubles.html | Sept. 8-14; ECONOMY; CHAINSAW'S TROUBLES | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/l-allegations-unfair-to-fans-900796.html | Allegations Unfair to Fans | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/ideas-trends-theology-and-history-catholics-jews-and-the-work-of-reconciliation.html | Ideas & Trends: Theology and History; Catholics, Jews and the Work of Reconciliation | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/l-rolling-stones-like-old-friends-855120.html | ROLLING STONES; Like Old Friends | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/outdoors-bountiful-run-of-albacore-brings-summer-to-an-end.html | OUTDOORS; Bountiful Run of Albacore Brings Summer to an End | False | By Peter Kaminsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/tie-me-up-tie-me-down-shoes-get-naughty.html | Tie Me Up, Tie Me Down: Shoes Get Naughty | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/l-rolling-stones-too-late-855154.html | ROLLING STONES; Too Late | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/fashion/weddings/elizabeth-bennett-and-alasdair-clynes.html | Elizabeth Bennett and Alasdair Clynes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/chapters/this-thing-of-ours.html | 'This Thing of Ours' | False | Edited by David Lavery | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-melissa-bolotow-robert-ryan.html | WEDDINGS/CELEBRATIONS; Melissa Bolotow, Robert Ryan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/art-setting-out-on-journeys-and-yearning-for-home.html | ART; Setting Out on Journeys And Yearning for Home | False | By William Zimmer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-prague-emerges-from-the-floods.html | TRAVEL ADVISORY; Prague Emerges From the Floods | False | By Peter S. Green | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/review/letters.html | Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/l-are-liberties-a-casualty-of-war-899739.html | Are Liberties a Casualty of War? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/chapters/sharon.html | 'Sharon' | False | By Anita Miller, Jordan Miller and Sigalit Zetouni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/memorial-service-with-arabic-prayers-draws-many-faiths.html | MEMORIAL; Service With Arabic Prayers Draws Many Faiths | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/jerry-boyd-72-a-writer-who-lived-the-boxing-life.html | Jerry Boyd, 72, a Writer Who Lived the Boxing Life | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-curse-of-the-dubya.html | The Curse of the Dubya | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/c-corrections-893099.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/books/chapters/middlesex.html | 'Middlesex' | False | By Jeffrey Eugenides | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/classified/paid-notice-deaths-tate-claudia.html | Paid Notice: Deaths TATE, CLAUDIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-lisbon-to-algarve-road-is-now-complete.html | TRAVEL ADVISORY; Lisbon-to-Algarve Road Is Now Complete | False | By Benjamin Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/golf/tour-may-shrink-fields-for-some-events-in-2003.html | Tour May Shrink Fields for Some Events in 2003 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/tv/for-young-viewers-when-bugs-and-pals-were-wee-little-wisecrackers.html | FOR YOUNG VIEWERS; When Bugs and Pals Were Wee Little Wisecrackers | False | By Ted Loos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/world/protesters-in-rome-accuse-berlusconi-of-exploiting-his-power.html | Protesters in Rome Accuse Berlusconi of Exploiting His Power | False | By Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-a-whole-new-ballgame.html | THE WAY WE LIVE NOW: 9-15-02; A Whole New Ballgame | False | By Charles McGrath | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-heather-fontaine-robert-merton.html | WEDDINGS/CELEBRATIONS; Heather Fontaine, Robert Merton | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-15 | 2002-09-15 | https://www.nytimes.com/2002/09/15/business/private-sector-the-emperor-s-new-trees.html | Private Sector; The Emperor's New Trees | False | By Ken Belson (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/pro-football-patriots-leave-jets-high-dry-and-helpless.html | PRO FOOTBALL; Patriots Leave Jets High, Dry And Helpless | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/as-companies-scatter-doubts-on-return-of-financial-district.html | As Companies Scatter, Doubts on Return of Financial District | False | By Charles V Bagli | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/us/a-60-s-style-retreat-faces-modern-day-challenges.html | A 60's-Style Retreat Faces Modern-Day Challenges | False | By Nick Madigan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/on-a-single-chip-intel-joins-realms-of-analog-and-digital.html | On a Single Chip, Intel Joins Realms of Analog And Digital | False | By John Markoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-memorials-hochberg-carol-elaine.html | Paid Notice: Memorials HOCHBERG, CAROL ELAINE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/extra-points-martin-stuck-in-neutral.html | EXTRA POINTS; Martin Stuck in Neutral | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/immigration-reform-and-national-security.html | Immigration Reform and National Security | False | By Tamar Jacoby | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/pearlee-toliver-who-filled-radio-show-with-quirky-ads.html | Pearlee Toliver, Who Filled Radio Show With Quirky Ads | False | By Neil Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/news-summary-909092.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/city-opera-review-mozart-s-amoral-don-and-his-fate.html | CITY OPERA REVIEW; Mozart's Amoral Don and His Fate | False | By Anne Midgette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/paying-people-to-work-but-not-enough-to-live.html | Paying People to Work, but Not Enough to Live | False | By Bob Herbert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/on-college-football-familiar-names-take-unfamiliar-paths-to-top.html | ON COLLEGE FOOTBALL; Familiar Names Take Unfamiliar Paths to Top | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/new-economy-battle-lines-are-drawn-struggle-for-uniform-standard-software.html | New Economy; The battle lines are drawn in the struggle for a uniform standard in software licensing for all 50 states. | False | By Laurie J. Flynn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/tarnished-image-places-welch-in-unlikely-company.html | Tarnished Image Places Welch in Unlikely Company | False | By Leslie Wayne and Alex Kuczynski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/news/how-head-of-unesco-got-washington-to-rejoin.html | How head of Unesco got Washington to rejoin | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/health-company-ads-attack-union-chief.html | Health Company Ads Attack Union Chief | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-deaths-friedmann-francis-g.html | Paid Notice: Deaths FRIEDMANN, FRANCIS G. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/worldbusiness/IHT-germany-struggles-with-issue-of-aid-future-still.html | Germany struggles with issue of aid : Future still unclear for MobilCom | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/IHT-1927-an-adventure-in-rubber-in-our-pages100-75-and-50-years-ago.html | 1927:An Adventure in Rubber?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/on-pro-football-offense-catching-up-to-patriots-defense.html | ON PRO FOOTBALL; Offense Catching Up To Patriots' Defense | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/movies/critic-s-notebook-the-glow-of-youth-at-toronto-film-festival.html | CRITIC'S NOTEBOOK; The Glow Of Youth At Toronto Film Festival | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/us/a-supreme-court-ruling-roils-death-penalty-cases.html | A Supreme Court Ruling Roils Death Penalty Cases | False | By Adam Liptak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/korean-mob-briefly-detains-us-soldier-after-subway-fight.html | Korean Mob Briefly Detains U.S. Soldier After Subway Fight | False | By Don Kirk | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/media-shock-waves.html | MEDIA; Shock Waves | False | By MacAulay Campbell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/media-a-contrite-and-gentler-brand-of-shock-radio-for-now.html | MEDIA; A Contrite and Gentler Brand of Shock Radio, for Now | False | By Lynette Holloway | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-deaths-fondacaro-vincent-jr.html | Paid Notice: Deaths FONDACARO, VINCENT JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/us/pta-tries-to-get-more-hispanic-parents-involved-in-schools.html | PTA Tries to Get More Hispanic Parents Involved in Schools | False | By Jennifer Medina | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/extra-points-shockey-stirs-up-fans.html | EXTRA POINTS; Shockey Stirs Up Fans | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/pataki-visits-black-church-to-seek-votes-of-democrats.html | Pataki Visits Black Church To Seek Votes Of Democrats | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/l-you-ve-got-mail-enough-already-909769.html | You've Got Mail: Enough Already! | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/ge-says-sec-to-look-into-welchs-compensation-package.html | G.E. Says S.E.C. to Look Into Welch's Compensation Package | False | By Terence Neilan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/metro-briefing-new-york-queens-home-health-aide-is-found-dead.html | Metro Briefing | New York; Queens: Home Health Aide Is Found Dead | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/china-s-looming-catastrophe.html | China's Looming Catastrophe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/metropolitan-diary-903655.html | Metropolitan Diary | False | By Joe Rogers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/l-lesson-from-germany-877956.html | Lesson From Germany | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/world-music-review-from-niger-sounds-reflecting-all-sides-of-the-sahara.html | WORLD MUSIC REVIEW; From Niger, Sounds Reflecting All Sides of the Sahara | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/national/bush-returns-to-fundraising-circuit-in-iowa.html | Bush Returns to Fund-Raising Circuit in Iowa | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/cablevision-s-tv-systems-could-go-on-the-block.html | Cablevision's TV Systems Could Go On the Block | False | By Seth Schiesel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/l-gays-and-republicans-904546.html | Gays and Republicans | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/arts-online-secrets-of-digital-creativity-revealed-in-miniatures.html | ARTS ONLINE; Secrets of Digital Creativity Revealed in Miniatures | False | By Matthew Mirapaul | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/opera-review-advice-and-songs-on-death-row-but-no-easy-answers.html | OPERA REVIEW; Advice and Songs on Death Row, but No Easy Answers | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/relying-on-saddam.html | Relying On Saddam | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/us/a-tough-race-for-a-moderate-of-the-gop.html | A Tough Race For a Moderate Of the G.O.P. | False | By Robin Toner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-deaths-lynch-rosemary-j-nee-conlon.html | Paid Notice: Deaths LYNCH, ROSEMARY J. (NEE CONLON) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/international/un-inspectors-can-return-unconditionally-iraq-says.html | U.N. Inspectors Can Return Unconditionally, Iraq Says | False | By Julia Preston and Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/invading-iraq-and-other-options.html | Invading Iraq, and Other Options | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/paris-journal-for-french-girls-playing-soccer-is-a-tough-goal.html | Paris Journal; For French Girls, Playing Soccer Is a Tough Goal | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/IHT-bush-sows-unease-disarming-saddam-is-enough.html | Bush sows unease : Disarming Saddam is enough | False | By Gareth Evans, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/ibm-agrees-to-expand-its-use-of-the-linux-operating-system.html | I.B.M. Agrees to Expand Its Use Of the Linux Operating System | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/baseball-astacio-falls-short-on-several-counts.html | BASEBALL; Astacio Falls Short On Several Counts | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/planning-a-homecoming-for-indians-remains.html | Planning a Homecoming For Indians' Remains | False | By Michael Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/mediatalk-epic-records-takes-steps-to-seal-its-newest-music.html | MediaTalk; Epic Records Takes Steps To Seal Its Newest Music | False | By Chris Nelson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/l-you-ve-got-mail-enough-already-909750.html | You've Got Mail: Enough Already! | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-captive-us-pressing-get-suspect-tied-qaeda-pakistan.html | THREATS AND RESPONSES: THE CAPTIVE; U.S. Pressing To Get Suspect Tied to Qaeda From Pakistan | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/metro-matters-mugabe-s-visit-has-council-speechless.html | Metro Matters; Mugabe's Visit Has Council Speechless | False | By Joyce Purnick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/suozzi-warns-of-cuts-in-services-if-police-unions-refuse-to-yield.html | Suozzi Warns of Cuts in Services If Police Unions Refuse to Yield | False | By Bruce Lambert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/movies/imaxing-hollywood-hits-for-a-big-seat-shaking-second-helping-of-thrills.html | Imaxing Hollywood Hits for a Big, Seat-Shaking Second Helping of Thrills | False | By Rick Lyman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/metro-briefing-new-york-manhattan-support-for-energy-efficiency.html | Metro Briefing | New York: Manhattan: Support For Energy Efficiency | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/IHT-sri-lanka-a-chance-for-peace.html | Sri Lanka : A chance for peace | False | By Nilan Fernando, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/mediatalk-lou-dobbs-to-weigh-in-as-regular-in-us-news.html | MediaTalk; Lou Dobbs to Weigh In As Regular in U.S. News | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/talks-open-in-sri-lanka-today-to-end-19-year-war.html | Talks Open In Sri Lanka Today to End 19-Year War | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/international/singapore-announces-arrest-of-21-terror-suspects.html | Singapore Announces Arrest of 21 Terror Suspects | False | By Raymond Bonner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/l-invading-iraq-and-other-options-909580.html | Invading Iraq, And Other Options | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/compressed-data-getting-information-from-state-web-sites-at-a-price.html | Compressed Data; Getting Information From State Web Sites at a Price | False | By Rebecca Fairley Raney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/quotation-of-the-day-908266.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/us/editors-note-the-unexamined.html | Editors' Note; The Unexamined | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-arab-shift-saudis-indicating-us-can-use-bases-if-un-backs-war.html | THREATS AND RESPONSES: ARAB SHIFT; SAUDIS INDICATING U.S. CAN USE BASES IF U.N. BACKS WAR | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-public-relations-us-trying-market-itself-young-suspicious.html | THREATS AND RESPONSES: PUBLIC RELATIONS; U.S. Is Trying to Market Itself To Young, Suspicious Arabs | False | By Jane Perlez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/hot-ticket-in-washington-h-carl-mccall.html | Hot Ticket in Washington: H. Carl McCall | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-memorials-kell-yetta.html | Paid Notice: Memorials KELL, YETTA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/l-invading-iraq-and-other-options-909599.html | Invading Iraq, And Other Options | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/worldbusiness/IHT-around-the-markets-the-euros-foes-in-britain-mark.html | AROUND THE MARKETS : The euro's foes in Britain mark a sacred date | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-deaths-grant-edith.html | Paid Notice: Deaths GRANT, EDITH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/national/bush-presses-un-on-iraq-and-congress-on-budget.html | Bush Presses U.N. on Iraq and Congress on Budget | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/books/a-cairo-storyteller-with-time-to-dream.html | A Cairo Storyteller With Time to Dream | False | By Neil MacFarquhar | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/bridge-instincts-acquired-with-age-take-over-at-a-critical-point.html | BRIDGE; Instincts Acquired With Age Take Over at a Critical Point | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/boxing-de-la-hoya-uses-his-guile-and-gloves-to-silence-vargas.html | BOXING; De La Hoya Uses His Guile and Gloves to Silence Vargas | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/us/white-house-letter-did-president-43-say-to-41-you-be-dad-i-ll-be-son.html | White House Letter; Did President 43 Say to 41, 'You Be Dad, I'll Be Son'? | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-deaths-levine-sophie-g-nee-greenblatt.html | Paid Notice: Deaths LEVINE, SOPHIE G. (NEE GREENBLATT) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-precautions-israel-prepares-for-attack-discusses-response.html | THREATS AND RESPONSES: PRECAUTIONS; Israel Prepares for Attack and Discusses a Response | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/pro-football-this-time-the-giants-finish-off-the-rams.html | PRO FOOTBALL; This Time, the Giants Finish Off the Rams | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/why-iraq-will-defeat-arms-inspectors.html | Why Iraq Will Defeat Arms Inspectors | False | By Gary Milhollin and Kelly Motz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/safety-problems-japanese-reactors-begin-erode-public-s-faith-nuclear-power.html | Safety Problems at Japanese Reactors Begin to Erode Public's Faith in Nuclear Power | False | By Howard W. French | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/technology-new-approach-for-aol-broadband-unit.html | TECHNOLOGY; New Approach for AOL Broadband Unit | False | By Saul Hansell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/parking-rules-903370.html | Parking Rules | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/jackals-to-face-winnipeg-today.html | Jackals to Face Winnipeg Today | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/son-accused-in-strangling.html | Son Accused in Strangling | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-deaths-weinshall-ruth.html | Paid Notice: Deaths WEINSHALL, RUTH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-media-us-satellite-channel-offers-unfiltered-views-middle-east.html | THREATS AND RESPONSES: MEDIA; U.S. Satellite Channel Offers Unfiltered Views From the Middle East | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-deaths-szamota-henryk.html | Paid Notice: Deaths SZAMOTA, HENRYK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/baseball-hernandez-and-posada-smooth-over-differences.html | BASEBALL; Herná'zÂ°ndez and Posada Smooth Over Differences | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/dr-robert-apfel-59-studied-physics-of-liquids.html | Dr. Robert Apfel, 59; Studied Physics of Liquids | False | By Anahad O'Connor | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/us/bernice-chesler-69-guidebook-author.html | Bernice Chesler, 69, Guidebook Author | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/IHT-despite-caricatures-german-challenger-shows-hes-no-demon-campaign-of.html | Despite caricatures, German challenger shows he's no demon : Campaign of Stoiber careful to avoid risk | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/plus-hockey-isles-scrimmage-gets-a-little-testy.html | PLUS: HOCKEY; Isles' Scrimmage Gets a Little Testy | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/l-you-ve-got-mail-enough-already-909777.html | You've Got Mail: Enough Already! | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/transactions-910236.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/magazine-imitates-a-catalog-and-has-a-charmed-life-so-far.html | Magazine Imitates a Catalog And Has a Charmed Life, So Far | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/east-side-iraqi-border-gossip-suspicion-but-no-gunfire-loud-parties.html | On the East Side-Iraqi Border; Gossip and Suspicion but No Gunfire or Loud Parties | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/student-skill-is-expected-to-bolster-technology.html | Student Skill Is Expected To Bolster Technology | False | By John Schwartz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/business-digest-901954.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/most-wanted-drilling-down-online-advertising-controversial-pop-ups.html | MOST WANTED: DRILLING DOWN/ONLINE ADVERTISING; Controversial Pop-Ups | False | By Susan Stellin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/television-review-for-lovers-of-the-pleasantly-nutty.html | TELEVISION REVIEW; For Lovers of the Pleasantly Nutty | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/us/threats-responses-victims-science-slow-ponder-ills-that-linger-anthrax-victims.html | THREATS AND RESPONSES: THE VICTIMS; Science Slow to Ponder the Ills That Linger in Anthrax Victims | False | By William J. Broad and Denise Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/l-you-ve-got-mail-enough-already-909785.html | You've Got Mail: Enough Already! | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-deaths-cox-william-w.html | Paid Notice: Deaths COX, WILLIAM W. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/IHT-athletics-and-by-the-way-a-world-record.html | ATHLETICS : And by the way, a world record | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/baseball-after-two-days-of-sloppiness-on-and-off-field-yanks-win-in-rain.html | BASEBALL; After Two Days of Sloppiness On and Off Field, Yanks Win in Rain | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/dance-review-improvising-takes-off-to-the-envy-of-sparrows.html | DANCE REVIEW; Improvising Takes Off To the Envy Of Sparrows | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/3-killed-in-shooting-in-midtown-office-building.html | 3 Killed in Shooting in Midtown Office Building | False | By Mark J. Prendergast | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/us/dr-orvan-w-hess-96-dies-developed-fetal-heart-monitor.html | Dr. Orvan W. Hess, 96, Dies; Developed Fetal Heart Monitor | False | By Carla Baranauckas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/two-embassies-to-reopen-today.html | Two Embassies To Reopen Today | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/inside-909106.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/plus-equestrian-second-gold-cup-for-new-jersey-man.html | PLUS: EQUESTRIAN; Second Gold Cup For New Jersey Man | False | By Alex Orr Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/l-invading-iraq-and-other-options-909602.html | Invading Iraq, And Other Options | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/media-business-advertising-ikea-challenges-attachment-old-stuff-favor-brighter.html | THE MEDIA BUSINESS: ADVERTISING; Ikea challenges the attachment to old stuff, in favor of brighter, new stuff. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/plus-yachting-13-skippers-set-sail-in-around-alone-race.html | PLUS: YACHTING; 13 Skippers Set Sail In Around Alone Race | False | By Herb McCormick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/l-closing-indian-point-904562.html | Closing Indian Point | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/IHT-1952earths-newest-volcano-in-our-pages100-75-and-50-years-ago.html | 1952:Earth's Newest Volcano : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/e-commerce-report-world-wide-web-emerging-powerful-force-car-sales-with-benefits.html | E-Commerce Report; The World Wide Web is emerging as a powerful force in car sales, with benefits for manufacturers and buyers. | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/opec-feels-pressure-to-produce-more-oil.html | OPEC Feels Pressure to Produce More Oil | False | By Neela Banerjee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/adelphia-gives-some-results-for-2-months.html | Adelphia Gives Some Results For 2 Months | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-detainees-guantanamo-bay-faces-sentence-life-permanent-us.html | THREATS AND RESPONSES: THE DETAINEES; GuantáˆnaÂˈmo Bay Faces Sentence Of Life as Permanent U.S. Prison | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/tyco-planning-to-disclose-making-loans-to-employees.html | Tyco Planning To Disclose Making Loans To Employees | False | By Andrew Ross Sorkin and Jonathan D. Glater | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/books/books-of-the-times-in-tolkien-territory-but-with-baseball-and-a-saab.html | BOOKS OF THE TIMES; In Tolkien Territory, but With Baseball and a Saab | False | By Janet Maslin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/economic-calendar.html | Economic Calendar | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/media-if-it-s-al-qaeda-s-favorite-station-it-television-reporter-with-9-11-scoop.html | Media; If it's on Al Qaeda's favorite station, is it news? A television reporter with a 9/11 scoop finds that nobody seems to care. | False | By Felicity Barringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/sports-of-the-times-jets-don-t-live-up-to-their-brochure.html | Sports of The Times; Jets Don't Live Up to Their Brochure | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-deaths-roth-rev-robert-joseph.html | Paid Notice: Deaths ROTH, REV. ROBERT JOSEPH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/former-publisher-will-lead-media-center.html | Former Publisher Will Lead Media Center | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/cbs-once-again-plans-changes-as-morning-host-is-leaving-show.html | CBS Once Again Plans Changes As Morning Host Is Leaving Show | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/for-officers-4-cases-of-gunfire-in-5-hours.html | For Officers, 4 Cases of Gunfire in 5 Hours | False | By Al Baker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/shelters-seek-to-oust-families-who-keep-rejecting-housing.html | Shelters Seek to Oust Families Who Keep Rejecting Housing | False | By Leslie Kaufman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/on-pro-football-collins-makes-accorsi-look-like-a-genius.html | ON PRO FOOTBALL; Collins Makes Accorsi Look Like a Genius | False | By Mike Freeman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/sixth-man-is-arrested-in-terror-cell-inquiry.html | Sixth Man Is Arrested In Terror Cell Inquiry | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/youve-got-mail-enough-already.html | You've Got Mail: Enough Already! | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-suspects-fbi-makes-6th-arrest-buffalo-inquiry-community-says.html | THREATS AND RESPONSES: SUSPECTS; F.B.I. Makes 6th Arrest in Buffalo Inquiry; Community Says Its Sons Aren't Terrorists | False | By John Kifner and Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/getting-the-homeland-bill-done.html | Getting the Homeland Bill Done | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/citigroup-makes-changes-at-lending-division.html | Citigroup Makes Changes at Lending Division | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/editorial-observer-south-carolina-politics-barbecue-battle-piggie-park.html | Editorial Observer; South Carolina: The Politics of Barbecue and the Battle of Piggie Park | False | By Brent Staples | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/hockey-rangers-lundmark-emerges-as-one-to-watch-in-camp.html | HOCKEY; Rangers' Lundmark Emerges As One to Watch In Camp | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/a-softer-line-by-separatists-enlivens-kashmir-elections.html | A Softer Line by Separatists Enlivens Kashmir Elections | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-deaths-rosenfeld-rhoda-nee-katz.html | Paid Notice: Deaths ROSENFELD, RHODA (NEE KATZ) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/race-for-comptroller-takes-gritty-turn-as-hevesi-puts-faso-on-the-defensive.html | Race for Comptroller Takes Gritty Turn as Hevesi Puts Faso on the Defensive | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/pro-football-poor-reception-plagues-colts-manning.html | PRO FOOTBALL; Poor Reception Plagues Colts' Manning | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/step-aside-la-and-bombay-for-nollywood.html | Step Aside, L.A. and Bombay, for Nollywood | False | By Norimitsu Onishi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-for-the.html | the end user / A voice for the consumer : For the record | False | By Lee Dembart, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/IHT-how-head-of-unesco-got-washington-to-rejoin.html | How head of Unesco got Washington to rejoin | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/IHT-after-fistfight-south-korean-mob-makes-gi-issue-apologies.html | After fistfight, South Korean mob makes GI issue apologies | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-memorials-braun-shirley-worcester.html | Paid Notice: Memorials BRAUN, SHIRLEY WORCESTER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/IHT-1902germanys-meat-famine-in-our-pages100-75-and-50-years-ago.html | 1902:Germany's 'Meat Famine' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/IHT-formula-one-it-was-ferraris-day-with-a-nice-prize-for-barrichello.html | FORMULA ONE : It was Ferrari's day, with a nice prize for Barrichello | False | By Brad Spurgeon, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/us/columnist-bob-greene-resigns-after-sexual-misconduct-inquiry.html | Columnist Bob Greene Resigns After Sexual Misconduct Inquiry | False | By Felicity Barringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/college-football-twitches-in-happy-valley-replaced-by-broad-smiles.html | COLLEGE FOOTBALL; Twitches in Happy Valley Replaced by Broad Smiles | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/plus-pro-football-jimmy-johnson-rejoins-tv-program.html | PLUS: PRO FOOTBALL; Jimmy Johnson Rejoins TV Program | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/heads-of-cablevision-are-trying-to-avert-a-deficit.html | Heads of Cablevision Are Trying to Avert a Deficit | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/us/john-c-harper-78-minister-who-preached-to-8-presidents.html | John C. Harper, 78, Minister Who Preached to 8 Presidents | False | By John Files | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/compressed-data-in-that-place-where-tv-and-the-net-almost-meet.html | Compressed Data; In That Place Where TV And the Net Almost Meet | False | By Matt Richtel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/classified/paid-notice-deaths-welling-william-henry.html | Paid Notice: Deaths WELLING, WILLIAM HENRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/l-don-t-make-refugees-the-victims-of-visa-rules-877573.html | Don't Make Refugees the Victims of Visa Rules | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/wholesome-fries.html | Wholesome Fries | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/world/social-democrats-keep-hold-of-reins-in-swedish-election.html | Social Democrats Keep Hold of Reins in Swedish Election | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/l-invading-iraq-and-other-options-909637.html | Invading Iraq, And Other Options | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-16 | 2002-09-16 | https://www.nytimes.com/2002/09/16/business/equity-offerings-scheduled-for-week.html | Equity Offerings Scheduled for Week | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/ge-s-ex-chief-to-pay-for-perks-but-the-question-is-how-much.html | G.E.'s Ex-Chief to Pay for Perks, But the Question Is: How Much? | False | By David Cay Johnston With Reed Abelson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/transactions-923281.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/how-africa-landed-mother-lode-of-gold.html | How Africa Landed Mother Lode Of Gold | False | By Kenneth Chang | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-maggenti-henry-max.html | Paid Notice: Deaths MAGGENTI, HENRY MAX | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-the-story-of-noah-910805.html | The Story of Noah | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-asia-south-korea-a-rare-flag-sighting.html | World Briefing | Asia: South Korea: A Rare Flag Sighting | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/threats-responses-suspects-6th-man-arraigned-member-qaeda-cell-near-buffalo.html | THREATS AND RESPONSES: SUSPECTS; 6th Man Arraigned as Member of Qaeda Cell Near Buffalo | False | By John Kifner and Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-memorials-collins-daniel-gerard.html | Paid Notice: Memorials COLLINS, DANIEL GERARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/new-challenge-for-china-s-shaky-banks.html | New Challenge for China's Shaky Banks | False | By Keith Bradsher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/movies/lolita-torres-72-argentine-actress-and-singer.html | Lolita Torres, 72, Argentine Actress and Singer | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-welling-william-henry.html | Paid Notice: Deaths WELLING, WILLIAM HENRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/world-business-briefing-europe-britain-cloning-research-unit-for-sale.html | World Business Briefing | Europe: Britain: Cloning Research Unit For Sale | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/police-seek-suspects-in-killing-of-health-care-aide-in-queens.html | Police Seek Suspects in Killing Of Health Care Aide in Queens | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/some-things-considered.html | Some Things Considered | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/aaron-danzig-89-who-argued-landmark-case-on-court-power.html | Aaron Danzig, 89, Who Argued Landmark Case on Court Power | False | By Stuart Lavietes | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-fire-dept-recruitment-912808.html | Fire Dept. Recruitment | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/hockey-two-devils-defying-the-clock.html | HOCKEY; Two Devils Defying The Clock | False | By Steve Popper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/cronies-in-arms.html | Cronies in Arms | False | By Paul Krugman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/challenge-of-the-unthinkable-john-adams-delivers-a-commissioned-work-on-9-11.html | Challenge of the Unthinkable; John Adams Delivers a Commissioned Work on 9/11 | False | By John Rockwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-defelice-gerard-jerry.html | Paid Notice: Deaths DEFELICE, GERARD (JERRY) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-gridiron-dreams-on-the-champs-elysees-921459.html | Gridiron Dreams on the Champs-ã'šÃ©lysã'šÃ©es | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/worst-hit-firm-faults-fairness-of-sept-11-aid.html | Worst-Hit Firm Faults Fairness Of Sept. 11 Aid | False | By David W. Chen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/media/fortune-editor-named-to-top-job-at-entertainment-weekly.html | Fortune Editor Named to Top Job at Entertainment Weekly | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/arts-abroad-out-of-sheba-came-a-queen-maybe-not.html | ARTS ABROAD; Out of Sheba Came a Queen (Maybe Not) | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/c-corrections-922544.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-shrinking-pensions-912980.html | Shrinking Pensions | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-jersey-newark-teenager-struck-by-tree-limb-dies.html | Metro Briefing | New Jersey: Newark: Teenager Struck By Tree Limb Dies | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-calendar-today-hearing-on-herbal-product.html | Metro Briefing | Calendar: Today: Hearing On Herbal Product | False | Compiled by Anthony Ramirez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/soccer-notebook-st-john-s-long-wait-for-stadium-is-over.html | SOCCER: NOTEBOOK; St. John's Long Wait For Stadium Is Over | False | By Jack Bell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-luckom-ben.html | Paid Notice: Deaths LUCKOM, BEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/travel/inaugural-rates.html | Inaugural Rates | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-the-giants-defense-is-a-study-in-teamwork.html | PRO FOOTBALL; The Giants' Defense Is a Study in Teamwork | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/world-business-briefing-europe-russia-beer-ads-restricted.html | World Business Briefing | Europe: Russia: Beer Ads Restricted | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/q-a-kaleidoscope-eyes.html | Q. & A.; Kaleidoscope Eyes | False | By C. Claiborne Ray | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/us-will-get-power-and-pollution-from-mexico.html | U.S. Will Get Power and Pollution, From Mexico | False | By Tim Weiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-civic-virtues-and-the-classroom-921386.html | Civic Virtues and the Classroom | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-responses-captives-terrorism-suspect-taken-us-base-for-interrogation.html | THREATS AND RESPONSES: CAPTIVES; TERRORISM SUSPECT TAKEN TO U.S. BASE FOR INTERROGATION | False | By David Johnston With David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-memorials-newman-gladys.html | Paid Notice: Memorials NEWMAN, GLADYS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/review-fashion-in-london-it-seems-the-unknowns-are-most-knowing.html | Review/Fashion; In London, It Seems, the Unknowns Are Most Knowing | False | By By Cathy Horyn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/IHT-1902the-cuban-episode-in-our-pages100-75-and-50-years-ago.html | 1902:The Cuban Episode : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-europe-france-basque-rebel-arrested.html | World Briefing | Europe: France: Basque Rebel Arrested | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/c-corrections-922552.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-europe-italy-immigrants-deaths-prompt-inquiry.html | World Briefing | Europe: Italy: Immigrants' Deaths Prompt Inquiry | False | By Frank Bruni (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-civic-virtues-and-the-classroom-921408.html | Civic Virtues and the Classroom | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/well-ices-are-still-italian-immigration-patterns-shift-altering-old-neighborhood.html | Well, the Ices Are Still Italian; Immigration Patterns Shift, Altering the Old Neighborhood | False | By Joseph Berger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/nyc-brother-can-we-spare-the-penny.html | NYC; Brother, Can We Spare the Penny? | False | By Clyde Haberman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/throngs-rally-against-ukraine-s-scandal-scarred-leader.html | Throngs Rally Against Ukraine's Scandal-Scarred Leader | False | By Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-jersey-trenton-sharp-drop-in-parkway-toll-summonses.html | Metro Briefing | New Jersey: Trenton: Sharp Drop In Parkway Toll Summonses | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-campbell-donald-l.html | Paid Notice: Deaths CAMPBELL, DONALD L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/baseball-redesigned-yankees-to-face-an-october-of-uncertainties.html | BASEBALL; Redesigned Yankees to Face An October of Uncertainties | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/civic-virtues-and-the-classroom.html | Civic Virtues and the Classroom | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york-manhattan-flaws-found-in-spousal-abuse-program.html | Metro Briefing | New York: Manhattan: Flaws Found In Spousal-Abuse Program | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/gridiron-dreams-on-the-champs-Ã©lysÃ©es.html | Gridiron Dreams on the Champs-ã'šÃ©lysã'šÃ©es | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/no-headline-914932.html | No Headline | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/physical-effects-of-sept-11-scrutinized-from-on-high.html | Physical Effects of Sept. 11 Scrutinized From on High | False | By Andrew C. Revkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-tanenbaum-june.html | Paid Notice: Deaths TANENBAUM, JUNE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/world-business-briefing-europe-france-satellite-venture-talks.html | World Business Briefing | Europe: France: Satellite Venture Talks | False | By John Tagliabue (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-civic-virtues-and-the-classroom-921424.html | Civic Virtues and the Classroom | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-deplas-romain-jean-bernard.html | Paid Notice: Deaths DEPLAS, ROMAIN JEAN BERNARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-holmes-is-finding-his-way-on-giants.html | PRO FOOTBALL; Holmes Is Finding His Way On Giants | False | By Steve Popper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/challenger-to-torricelli-attacks-curbs-on-the-cia.html | Challenger To Torricelli Attacks Curbs On the C.I.A. | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/c-corrections-922510.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-flynn-charles-p.html | Paid Notice: Deaths FLYNN, CHARLES P. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/books/books-of-the-times-a-debut-novel-born-of-homer-conrad-and-malaria.html | BOOKS OF THE TIMES; A Debut Novel Born of Homer, Conrad and Malaria | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york-manhattan-mayor-to-make-european-trip.html | Metro Briefing | New York: Manhattan: Mayor To Make European Trip | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-fross-alvin.html | Paid Notice: Deaths FROSS, ALVIN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/residents-evicted-from-a-building-in-debt.html | Residents Evicted From a Building in Debt | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/global-crossing-files-its-plan-to-reorganize.html | Global Crossing Files Its Plan To Reorganize | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/threats-and-responses-the-law-6-suspects-charged-under-broadly-worded-act.html | THREATS AND RESPONSES: THE LAW; 6 Suspects Charged Under Broadly Worded Act | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/politics/pataki-takes-the-offensive.html | Pataki Takes the Offensive | False | By RICHARD Pãï'šÃ©REZ-PEã'šÃ«A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/new-eyes-in-space-even-sharper-than-hubble-s.html | New Eyes in Space, Even Sharper Than Hubble's | False | By Warren E. Leary | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/spending-by-consumers-is-surging-in-thailand.html | Spending by Consumers Is Surging in Thailand | False | By Wayne Arnold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/health/caution-that-dose-may-be-too-high.html | Caution: That Dose May Be Too High | False | By Abigail Zuger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/l-path-of-least-exertion-922820.html | Path of Least Exertion | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/news-summary-920983.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/sports-of-the-times-the-giants-aren-t-out-when-down.html | Sports of The Times; The Giants Aren't Out When Down | False | By Bill Pennington | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-something-is-in-the-air-passing-increases.html | PRO FOOTBALL; Something Is in the Air: Passing Increases | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-civic-virtues-and-the-classroom-921394.html | Civic Virtues and the Classroom | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/IHT-letters-to-the-editor-92504555707.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/blast-in-grozny-kills-11-chechen-rebels-suspected.html | Blast in Grozny Kills 11; Chechen Rebels Suspected | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-humbling-loss-has-edwards-searching-for-answers.html | PRO FOOTBALL; Humbling Loss Has Edwards Searching for Answers | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/movies/critic-s-notebook-toasting-the-new-but-thinking-about-scarface.html | CRITIC'S NOTEBOOK; Toasting the New But Thinking About 'Scarface' | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/the-physics-of-the-wave-in-stadiums-not-oceans.html | The Physics Of the Wave, In Stadiums, Not Oceans | False | By Henry Fountain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-cheng-david-h.html | Paid Notice: Deaths CHENG, DAVID H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-jets-notebook-a-rivalry-reflected-in-coaches-words.html | PRO FOOTBALL; JETS NOTEBOOK; A Rivalry Reflected In Coaches' Words | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/infernal-machines.html | Infernal Machines | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/c-corrections-922560.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/on-the-ground-san-francisco-a-good-time-for-bay-area-bargains.html | ON THE GROUND: San Francisco; A Good Time for Bay Area Bargains | False | By Drew Limsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/threats-and-responses-news-groups-seek-9-11-suspect-s-filings.html | THREATS AND RESPONSES; News Groups Seek 9/11 Suspect's Filings | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/letters.html | Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/national-briefing-new-england-rhode-island-ex-mayor-has-his-say.html | National Briefing | New England; Rhode Island: Ex-Mayor Has His Say | False | By Katherine Zezima (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/6-in-metropolitan-region-die-of-food-borne-illness.html | 6 in Metropolitan Region Die of Food-Borne Illness | False | By DAISY HERNáˆ'áŠ...NDEZ | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/no-guns-in-flight.html | No Guns in Flight | False | By Dave Barger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/c-corrections-922536.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/inside-920762.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/a-new-political-era-in-macedonia-faces-an-old-ethnic-divide.html | A New Political Era in Macedonia Faces an Old Ethnic Divide | False | By Daniel Simpson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/technology-briefing-telecommunications-qwest-director-resigns.html | Technology Briefing | Telecommunications: Qwest Director Resigns | False | By Barnaby Feder (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/health/vital-signs-child-care-helping-babies-sleep-more-safely.html | VITAL SIGNS: CHILD CARE; Helping Babies Sleep More Safely | False | By John O'Neil | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-garriola-joseph.html | Paid Notice: Deaths GARRIOLA, JOSEPH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-gentilcore-marie-w.html | Paid Notice: Deaths GENTILCORE, MARIE W. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/stocks-close-at-lowest-levels-since-early-august.html | Stocks Close at Lowest Levels Since Early August | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/health/perspectives-dilemma-on-prostate-cancer-treatment-splits-experts.html | PERSPECTIVES; Dilemma on Prostate Cancer Treatment Splits Experts | False | By Gina Kolata | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-sherman-harry-jr.html | Paid Notice: Deaths SHERMAN, HARRY JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-pickwick-george-s.html | Paid Notice: Deaths PICKWICK, GEORGE S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-civic-virtues-and-the-classroom-921416.html | Civic Virtues and the Classroom | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/politics/reno-concedes-after-falling-short-in-final-tally.html | Reno Concedes After Falling Short in Final Tally | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-europe-sweden-more-time-needed-in-hijacking-case.html | World Briefing \| Europe: Sweden: More Time Needed In Hijacking Case | False | By Warren Hoge (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/dance-review-a-need-to-back-off-from-emotion.html | DANCE REVIEW; A Need to Back Off From Emotion | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-nuclear-plant-safety-912182.html | Nuclear Plant Safety | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/man-killed-at-building-site.html | Man Killed at Building Site | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-responses-diplomacy-un-inspectors-can-return-unconditionally-iraq-says.html | THREATS AND RESPONSES: DIPLOMACY; U.N. INSPECTORS CAN RETURN UNCONDITIONALLY, IRAQ SAYS | False | By Julia Preston and Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/c-corrections-922501.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/boldface-names-914320.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-greenberg-jj-jonathan-joseph.html | Paid Notice: Deaths GREENBERG, J.J. (JONATHAN JOSEPH) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-fassel-continues-to-stand-by-dayne.html | PRO FOOTBALL; Fassel Continues to Stand by Dayne | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/tunnel-vision-with-station-s-reopening-even-commuters-smile.html | Tunnel Vision; With Station's Reopening, Even Commuters Smile | False | By Randy Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/company-briefs-922315.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-provan-david-t.html | Paid Notice: Deaths PROVAN, DAVID T. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-armstrong-john-kenaston.html | Paid Notice: Deaths ARMSTRONG, JOHN KENASTON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/IHT-jiang-to-keep-a-decisive-role-in-china-lee-kuan-yew-says.html | Jiang to keep a decisive role in China, Lee Kuan Yew says | False | By David Ignatius, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/hospitals-to-get-140-million-for-losses-in-9-11-response.html | Hospitals to Get $140 Million For Losses in 9/11 Response | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/public-lives-good-with-a-knife-but-can-he-clean-up-a-mess.html | PUBLIC LIVES; Good With a Knife, but Can He Clean Up a Mess? | False | By Robin Finn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/IHT-japan-and-north-korea-koizumi-gambles-with-a-dictator.html | Japan and North Korea : Koizumi gambles with a dictator | False | By Robyn Lim, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/l-the-virtues-of-stretching-922854.html | The Virtues of Stretching | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-southard-john-l-jack.html | Paid Notice: Deaths SOUTHARD, JOHN L. (JACK) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/governors-races-reach-new-highs-in-expenditures.html | GOVERNORS' RACES REACH NEW HIGHS IN EXPENDITURES | False | By Richard A. Oppel Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/market-place-goldman-sachs-a-bowling-bust-takes-up-golf.html | Market Place; Goldman Sachs, A Bowling Bust, Takes Up Golf | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/why-japan-steps-gingerly-in-the-middle-east.html | Why Japan Steps Gingerly in the Middle East | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/learning-beyond-measure.html | Learning Beyond Measure | False | By Richard R. Beeman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-gridiron-dreams-on-the-champs-elysees-921475.html | Gridiron Dreams on the Champs-ãƒâ€¡Ã¢â€šÂ¬Ã‚Â©es | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/a-manager-immortalized.html | A Manager Immortalized | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/ex-fbi-agent-sentenced-for-helping-mob-leaders.html | Ex-F.B.I. Agent Sentenced For Helping Mob Leaders | False | By Fox Butterfield | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/quotation-of-the-day-920290.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/health/war-horrors-take-a-toll-on-reporters-at-the-front.html | War Horrors Take a Toll On Reporters At the Front | False | By Erica Goode | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/nasa-starts-planning-hubble-s-going-away-party.html | NASA Starts Planning Hubble's Going-Away Party | False | By Warren E. Leary | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/the-media-business-advertising-addenda-3-units-of-interpublic-get-bausch-lomb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Units of Interpublic Get Bausch & Lomb | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/c-corrections-922579.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/business-digest-919861.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york-two-more-west-nile-cases.html | Metro Briefing | New York: Two More West Nile Cases | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/IHT-the-war-on-terror-one-resultthe-retreat-of-liberal-democracy.html | The war on terror : One result:The retreat of liberal democracy | False | By Amitav Acharya, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/pressed-from-two-sides-kashmiris-turn-out-to-vote.html | Pressed From Two Sides, Kashmiris Turn Out to Vote | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-the-city-needs-ramps-912565.html | The City Needs Ramps | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/ruling-favors-phone-providers-in-white-plains-fee-dispute.html | Ruling Favors Phone Providers In White Plains Fee Dispute | False | By Jayson Blair | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/women-s-basketball-no-urgency-in-starting-talks-for-wnba-and-players.html | WOMEN'S BASKETBALL; No Urgency in Starting Talks For W.N.B.A. and Players | False | By Lena Williams | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/media-business-advertising-dozen-new-tv-shows-are-starting-early-try-draw.html | THE MEDIA BUSINESS: ADVERTISING; A dozen new TV shows are starting early to try to draw viewers before the competition heats up. | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-weinshall-ruth.html | Paid Notice: Deaths WEINSHALL, RUTH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/world-business-briefing-europe-belgium-bid-for-retail-group.html | World Business Briefing | Europe: Belgium: Bid For Retail Group | False | By Paul Meller (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/IHT-schroeder-accused-of-casting-for-votes-ahead-of-election-critics-see.html | Schroeder accused of casting for votes ahead of election : Critics see politics in bailout of MobilCom | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/howard-odum-78-a-pioneering-voice-on-ecology.html | Howard Odum, 78, a Pioneering Voice on Ecology | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/samsung-sees-strong-earnings-even-as-chip-prices-decline.html | Samsung Sees Strong Earnings Even as Chip Prices Decline | False | By Don Kirk | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-safrin-rosalind.html | Paid Notice: Deaths SAFRIN, ROSALIND | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/television-reviews-wisecracks-at-home-goofiness-at-work.html | TELEVISION REVIEWS; Wisecracks at Home, Goofiness at Work | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-maher-john-f.html | Paid Notice: Deaths MAHER, JOHN F. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/c-corrections-911038.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-memorials-lane-shirley.html | Paid Notice: Memorials LANE, SHIRLEY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york-queens-egyptian-deported-in-document-fraud.html | Metro Briefing \| New York: Queens: Egyptian Deported In Document Fraud | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/only-smiles-no-scowls-as-ewing-says-goodbye.html | Only Smiles, No Scowls, as Ewing Says Goodbye | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-lipsky-mortimer.html | Paid Notice: Deaths LIPSKY, MORTIMER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/research-brings-a-new-dimension-to-a-candidate-s-voice.html | Research Brings a New Dimension to 'a Candidate's Voice' | False | By John Schwartz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/a-feverish-west-nile-reaction.html | A Feverish West Nile Reaction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-responses-airstrikes-air-patrols-shift-targets-iraq-clearing-way-for-any.html | THREATS AND RESPONSES: AIRSTRIKES; Air Patrols Shift Targets in Iraq, Clearing the Way for Any Attack | False | By Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/health/essay-when-health-supplements-may-do-harm.html | ESSAY; When 'Health' Supplements May do Harm | False | By Benjamin J. Ansell, M.d. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/product-placements-go-interactive-in-video-games.html | Product Placements Go Interactive in Video Games | False | By Matt Richtel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-mandler-ronald-e.html | Paid Notice: Deaths MANDLER, RONALD E | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york-manhattan-off-duty-officer-fatally-shoots-man.html | Metro Briefing \| New York: Manhattan: Off-Duty Officer Fatally Shoots Man | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/technology-briefing-hardware-singapore-exchange-to-trade-chip-futures.html | Technology Briefing \| Hardware: Singapore Exchange To Trade Chip Futures | False | By Wayne Arnold (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-memorials-mark-lawrence.html | Paid Notice: Memorials MARK, LAWRENCE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/television-reviews-life-with-father-not-to-mention-mom-and-the-kids.html | TELEVISION REVIEWS; Life With Father, Not to Mention Mom and the Kids | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-and-responses-a-letter-from-iraq-to-the-chief-of-the-un.html | THREATS AND RESPONSES; A Letter From Iraq To the Chief Of the U.N. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/military-sales-of-sex-materials-can-be-banned.html | Military Sales Of Sex Materials Can Be Banned | False | By Adam Liptak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/media/publicis-consolidates-some-us-offices.html | Publicis Consolidates Some U.S. Offices | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/business-travel-learning-to-avoid-a-deal-killing-faux-pas-in-japan.html | BUSINESS TRAVEL; Learning to Avoid a Deal-Killing Faux Pas in Japan | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/l-an-uncommon-alternative-922870.html | An Uncommon Alternative | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/baseball-alfonzo-and-mets-play-waiting-game-on-his-future.html | BASEBALL; Alfonzo and Mets Play Waiting Game on His Future | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-web-and-state-face-off-in-china-912549.html | Web and State Face Off In China | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/up-down-in-and-out-in-beverly-hills-rats.html | Up, Down, In and Out in Beverly Hills: Rats | False | By Charlie Leduff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/l-putting-radar-on-the-screen-922862.html | Putting Radar on the Screen | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/health/vital-signs-reactions-an-allergy-that-s-on-the-money.html | VITAL SIGNS: REACTIONS; An Allergy That's on the Money | False | By John O'Neil | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/IHT-rumsfeld-announces-change-in-tactics-saudis-hint-they-will-allow-use-of.html | Rumsfeld announces change in tactics; Saudis hint they will allow use of bases : U.S. jets targeting Iraqi air control | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-friefeld-sally-ray.html | Paid Notice: Deaths FRIEFELD, SALLY RAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/c-corrections-922528.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/david-grene-colorful-expert-on-the-classics-is-dead-at-89.html | David Grene, Colorful Expert On the Classics, Is Dead at 89 | False | By Douglas Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/IHT-letters-to-the-editor-90467807686.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/german-rival-in-hard-race-raises-specter-of-immigrants.html | German Rival, in Hard Race, Raises Specter of Immigrants | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/company-news-tyco-report-to-the-sec-is-expected-today.html | COMPANY NEWS; TYCO REPORT TO THE S.E.C. IS EXPECTED TODAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/technology-briefing-hardware-texas-instruments-to-produce-new-chip.html | Technology Briefing | Hardware: Texas Instruments To Produce New Chip | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/recipes-for-death-93405418951.html | Recipes for Death | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/l-separate-friendship-and-marriage-922846.html | Separate Friendship and Marriage | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/IHT-letters-to-the-editor-90734174099.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/technology-a-microsoft-pioneer-leaves-to-strike-out-on-his-own.html | TECHNOLOGY; A Microsoft Pioneer Leaves to Strike Out on His Own | False | By Steve Lohr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/health/vital-signs-standards-staying-vigilant-for-weak-bones.html | VITAL SIGNS: STANDARDS; Staying Vigilant for Weak Bones | False | By John O'Neil | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/jury-urges-death-for-neighbor-who-killed-girl-7.html | Jury Urges Death for Neighbor Who Killed Girl, 7 | False | By Barbara Whitaker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/amid-talk-of-war-spending-bush-urges-fiscal-restraint.html | Amid Talk of War Spending, Bush Urges Fiscal Restraint | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/states-ration-low-supplies-of-5-vaccines-for-children.html | States Ration Low Supplies Of 5 Vaccines for Children | False | By Robert Pear | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/IHT-1952britain-in-europe-in-our-pages100-75-and-50-years-ago.html | 1952:Britain in Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/shooting-at-midtown-company-leaves-3-co-workers-dead.html | Shooting at Midtown Company Leaves 3 Co-Workers Dead | False | By Al Baker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/diocese-to-take-over-riverhead-school-reversing-trend.html | Diocese to Take Over Riverhead School, Reversing Trend | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/the-media-business-advertising-addenda-accounts-922420.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-rea-david-burke.html | Paid Notice: Deaths REA, DAVID BURKE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/on-the-road-what-s-in-a-name-a-good-bit-really.html | ON THE ROAD; What's in a Name? A Good Bit, Really | False | By Joe Sharkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/style/IHT-the-collections-london-from-goth-to-glam-in-one-generation.html | The Collections / London : From Goth to glam in one generation | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-asia-china-deaths-from-spoiled-food.html | World Briefing | Asia: China: Deaths From Spoiled Food | False | By Erik Eckholm (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/survey-finds-artists-since-9-11-have-less-work-and-more-debt.html | Survey Finds Artists Since 9/11 Have Less Work and More Debt | False | By Jesse McKinley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-tannenbaum-joseph-l.html | Paid Notice: Deaths TANNENBAUM, JOSEPH L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/tanjore-viswanathan-75-indian-musician.html | Tanjore Viswanathan, 75, Indian Musician | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/company-news-big-los-angeles-law-firm-acquires-new-york-operation.html | COMPANY NEWS; BIG LOS ANGELES LAW FIRM ACQUIRES NEW YORK OPERATION | False | By Jonathan Glater (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/some-directors-said-to-seek-ouster-at-aol.html | Some Directors Said to Seek Ouster at AOL | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-americas-mexico-indian-foes-arrested.html | World Briefing | Americas: Mexico: Indian Foes Arrested | False | By Tim Weiner (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/national-briefing-rockies-colorado-bail-for-woman-in-fire-case.html | National Briefing | Rockies: Colorado: Bail For Woman In Fire Case | False | By Mindy Sink (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/l-college-enrollment-912883.html | College Enrollment | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-responses-detainees-singapore-announces-arrests-21-men-linked-planned.html | THREATS AND RESPONSES: DETAINEES; Singapore Announces Arrests of 21 Men Linked to Planned Attacks on U.S. Targets | False | By Raymond Bonner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/television-review-sex-in-unison-just-one-quirk-among-many.html | TELEVISION REVIEW; Sex in Unison: Just One Quirk Among Many | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/the-media-business-advertising-addenda-publicis-consolidates-some-us-offices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Consolidates Some U.S. Offices | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/IHT-meanwhile-ecstasy-at-new-exhibits-in-the-gallery-of-life.html | MEANWHILE : Ecstasy at new exhibits in the gallery of life | False | By Paul Spencer Sochaczewski, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-asia-china-dalai-lama-s-envoy-visits-tibet.html | World Briefing | Asia: China: Dalai Lama's Envoy Visits Tibet | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-lerner-rosalind-stein.html | Paid Notice: Deaths LERNER, ROSALIND STEIN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/international/japan-and-north-korea-reach-agreement-on-relations.html | Japan and North Korea Reach Agreement on Relations | False | By Howard W. French | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/politics/un-must-act-against-iraqi-leader-bush-says-in-tennessee.html | U.N. Must Act Against Iraqi Leader, Bush Says in Tennessee | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-tavitian-armeno.html | Paid Notice: Deaths TAVITIAN, ARMENO | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/us/california-republican-party-finds-itself-deep-in-pit.html | California Republican Party Finds Itself Deep in Pit | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/hockey-islanders-give-milbury-a-contract-extension.html | HOCKEY; Islanders Give Milbury A Contract Extension | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/the-iraqi-chessboard.html | The Iraqi Chessboard | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-rossoff-ruth.html | Paid Notice: Deaths ROSSOFF, RUTH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/IHT-1927no-hopeless-duds-in-our-pages100-75-and-50-years-ago.html | 1927:No Hopeless Duds : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/science/scientist-at-work-steven-pinker-in-nature-vs-nurture-a-voice-for-nature.html | SCIENTIST AT WORK/Steven Pinker; In Nature vs. Nurture, a Voice for Nature | False | By Nicholas Wade | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/hyundai-heir-declares-candidacy-for-south-korea-s-presidency.html | Hyundai Heir Declares Candidacy for South Korea's Presidency | False | By Don Kirk | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-mcnabb-and-eagles-take-the-initiative.html | PRO FOOTBALL; McNabb and Eagles Take the Initiative | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-diskin-anna-e.html | Paid Notice: Deaths DISKIN, ANNA E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/music-review-czechs-in-new-york-debut-play-an-american-s-piece.html | MUSIC REVIEW; Czechs, in New York Debut, Play an American's Piece | False | By Allan Kozinn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/news/jiang-to-keep-a-decisive-role-in-china-lee-kuan-yew-says.html | Jiang to keep a decisive role in China, Lee Kuan Yew says | False | By David Ignatius, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/hockey-rangers-don-t-see-50-as-limit-for-bure.html | HOCKEY; Rangers Don't See 50 as Limit for Bure | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-deaths-rubin-julius-b-shoey.html | Paid Notice: Deaths RUBIN, JULIUS H. (SHOEY) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/classified/paid-notice-memorials-wolosoff-morty.html | Paid Notice: Memorials WOLOSOFF, MORTY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/health/personal-health-sleep-apnea-a-noisy-but-often-invisible-threat.html | PERSONAL HEALTH; Sleep Apnea, a Noisy but Often Invisible Threat | False | By Jane E. Brody | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/health/vital-signs-patterns-a-clue-to-lou-gehrigs-disease.html | VITAL SIGNS: PATTERNS; A Clue to Lou Gehrig's Disease | False | By John O'Neil | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/technology-briefing-telecommunications-worldcom-plans-to-cut-2000-overseas-jobs.html | Technology Briefing \| Telecommunications: Worldcom Plans To Cut 2,000 Overseas Jobs | False | By Simon Romero (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/books/one-to-go-on-johnson-but-no-rush.html | One to Go On Johnson But No Rush | False | By Frank J. Prial | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/world-business-briefing-europe-germany-mobilcom-rescue-scrutinized.html | World Business Briefing \| Europe: Germany: Mobilcom Rescue Scrutinized | False | By Paul Meller (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-responses-refugees-food-hope-are-scarce-for-returning-afghans.html | THREATS AND RESPONSES: THE REFUGEES; Food and Hope Are Scarce for Returning Afghans | False | By Carlotta Gall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/baseball-steinbrenner-motivated-to-win-east.html | BASEBALL; Steinbrenner Motivated To Win East | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/the-ad-campaign-mccall-uses-others-praise-to-make-his-point.html | THE AD CAMPAIGN; McCall Uses Others' Praise to Make His Point | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/recipes-for-death.html | Recipes For Death | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/style/IHT-despite-caricatures-the-message-is-mild-germanys-stoiber-fails-to.html | Despite caricatures, the message is mild : Germany's Stoiber fails to be a demon | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-basketball-ewing-forever-linked-to-knicks-will-retire-with-all-but-a-title.html | PRO BASKETBALL; Ewing, Forever Linked to Knicks, Will Retire With All but a Title | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/for-sale-upstate-home-and-underground-silo-missile-extra.html | For Sale Upstate: Home and Underground Silo (Missile Extra) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york-central-islip-bias-lawsuit-dismissed.html | Metro Briefing \| New York: Central Islip: Bias Lawsuit Dismissed | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/leader-of-austria-s-right-cites-threats-as-reason-for-quitting.html | Leader of Austria's Right Cites Threats as Reason for Quitting | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/c-corrections-922498.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/american-dance-festival-directors-to-receive-french-arts-medals.html | American Dance Festival Directors to Receive French Arts Medals | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-and-responses-lawmaker-on-iraq-visit-insisted-on-inspectors.html | THREATS AND RESPONSES; Lawmaker, on Iraq Visit, Insisted on Inspectors | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/health/students-find-another-staple-of-campus-life-stress.html | Students Find Another Staple of Campus Life: Stress | False | By Mary Duenwald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-17 | 2002-09-17 | https://www.nytimes.com/2002/09/17/world/moscow-journal-father-of-kgb-might-return-to-headquarters.html | Moscow Journal; Father of K.G.B. Might Return to Headquarters | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-memorials-roberts-eugene-m.html | Paid Notice: Memorials ROBERTS, EUGENE M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/news-summary-937924.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/toshiba-and-nec-join-forces-to-develop-magnetic-chip.html | Toshiba and NEC Join Forces To Develop Magnetic Chip | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/risking-russia-s-fragile-coast.html | Risking Russia's Fragile Coast | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-pine-harry.html | Paid Notice: Deaths PINE, HARRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/radio-problem-could-last-years-fire-dept-says.html | Radio Problem Could Last Years, Fire Dept. Says | False | By Jim Dwyer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-americas-paraguay-protest-against-president.html | World Briefing | Americas: Paraguay: Protest Against President | False | By Larry Rohter (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/l-baltic-bones-laid-bare-928364.html | Baltic Bones, Laid Bare | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/in-angola-seeking-a-generation-uprooted.html | In Angola, Seeking a Generation Uprooted | False | By Henri E. Cauvin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/on-pro-football-the-eagles-commandeered-spurrier-s-spotlight.html | ON PRO FOOTBALL; The Eagles Commandeered Spurrier's Spotlight | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/czechs-learning-just-how-bad-the-floods-were.html | Czechs Learning Just How Bad the Floods Were | False | By Peter S. Green | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/the-ad-campaign-bilingual-pataki-on-education.html | THE AD CAMPAIGN; Bilingual Pataki on Education | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-braunstein-rita-83-nee-pogostin.html | Paid Notice: Deaths BRAUNSTEIN, RITA, 83, (NEE POGOSTIN) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/l-homes-for-mentally-ill-927210.html | Homes for Mentally Ill | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/bulletin-board-columbia-and-london-school-team-up.html | BULLETIN BOARD; Columbia and London School Team Up | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/technology-briefing-e-commerce-hewlett-signs-pact-with-canadian-bank.html | Technology Briefing | E-Commerce: Hewlett Signs Pact With Canadian Bank | False | By Matt Richtel (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/us-pressing-nato-for-rapid-reaction-force.html | U.S. Pressing NATO for Rapid Reaction Force | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-stein-irving-m.html | Paid Notice: Deaths STEIN, IRVING M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/sidney-epstein-journalist-81.html | Sidney Epstein -- Journalist, 81 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/pro-football-irregular-season-begins-dolphins-face-nemesis-jets.html | PRO FOOTBALL; Irregular Season Begins: Dolphins Face Nemesis Jets | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/pairings-a-versatile-accompanist-for-lamb-and-many-other-foods.html | Pairings: A Versatile Accompanist for Lamb and Many Other Foods | False | By Eric Asimov | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/media/rosie-magazine-to-end-publication-200209189272174182.html | Rosie Magazine to End Publication | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/group-may-estimate-effects-of-tax-cuts.html | Group May Estimate Effects of Tax Cuts | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/appeals-courts-vacate-2-death-sentences.html | Appeals Courts Vacate 2 Death Sentences | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/the-transfer-at-secaucus-edges-closer-to-reality.html | The Transfer At Secaucus Edges Closer To Reality | False | By Ronald Smothers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/college-football-notebook-penalties-upheld-for-alabama-and-kentucky.html | COLLEGE FOOTBALL: NOTEBOOK; Penalties Upheld For Alabama And Kentucky | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-carter-barbara-whitlock.html | Paid Notice: Deaths CARTER, BARBARA WHITLOCK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/baseball/an-umbrella-in-the-outfield.html | An Umbrella in the Outfield | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/tyco-details-lavish-lives-of-executives.html | Tyco Details Lavish Lives Of Executives | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-albany-power-board-chairman-named.html | Metro Briefing | New York: Albany: Power Board Chairman Named | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-manhattan-3-to-run-for-council-seat.html | Metro Briefing | New York: Manhattan: 3 To Run For Council Seat | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-diskin-anna-e.html | Paid Notice: Deaths DISKIN, ANNA E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-anscher-bernard.html | Paid Notice: Deaths ANSCHER, BERNARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/lessons-how-us-punishes-states-that-set-higher-standards.html | LESSONS; How U.S. Punishes States That Set Higher Standards | False | By Richard Rothstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/cement-plant-s-foes-present-petitions.html | Cement Plant's Foes Present Petitions | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/c-corrections-940178.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/restaurants-classical-elegance-with-food-au-courant.html | RESTAURANTS; Classical Elegance, With Food au Courant | False | By Eric Asimov | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/l-welfare-reform-failure-928380.html | Welfare Reform Failure | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/schwab-sets-new-round-of-job-cuts.html | Schwab Sets New Round Of Job Cuts | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/c-corrections-940119.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/bush-takes-his-clay-feet-back-to-tennessee.html | Bush Takes His 'Clay Feet' Back to Tennessee | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/waiters-celebrate-a-judge-s-decision-on-tips.html | Waiters Celebrate a Judge's Decision on Tips | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-grenadier-simon.html | Paid Notice: Deaths GRENADIER, SIMON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/california-power-failures-linked-to-energy-companies.html | California Power Failures Linked to Energy Companies | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/spain-sees-arrests-of-basque-separatists-as-group-s-unraveling.html | Spain Sees Arrests of Basque Separatists as Group's Unraveling | False | By Emma Daly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-europe-france-novelist-tried-for-anti-islam-remark.html | World Briefing | Europe: France: Novelist Tried For Anti-Islam Remark | False | By Alan Riding (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/iraq-upside-down.html | Iraq, Upside Down | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/defiant-california-city-hands-out-marijuana.html | Defiant California City Hands Out Marijuana | False | By Charlie Leduff With Adam Liptak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-and-responses-the-hunt-us-moves-commandos-to-base-in-east-africa.html | THREATS AND RESPONSES: THE HUNT; U.S. Moves Commandos to Base in East Africa | False | By Thom Shanker and Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-manhattan-fire-kills-woman-in-wheelchair.html | Metro Briefing | New York: Manhattan: Fire Kills Woman In Wheelchair | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/l-saddam-hussein-makes-an-offer-939226.html | Saddam Hussein Makes an Offer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/not-all-sunshine-for-teensy-set-s-troubadour.html | Not All Sunshine for Teensy Set's Troubadour | False | By Robin Pogrebin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/editor-from-fortune-gets-entertainment-weekly-post.html | Editor From Fortune Gets Entertainment Weekly Post | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/bronx-boy-5-is-hurt-in-fall-from-bus.html | Bronx Boy, 5, Is Hurt in Fall From Bus | False | By Al Baker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/baseball/hernandez-retracts-his-criticism.html | Hernandez Retracts His Criticism | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/c-corrections-940127.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-responses-afghan-security-doubts-now-raised-over-extending-force-beyond.html | THREATS AND RESPONSES: AFGHAN SECURITY; Doubts Now Raised Over Extending Force Beyond Kabul | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/threats-and-responses-judge-may-require-release-of-detainee.html | THREATS AND RESPONSES: Judge May Require Release of Detainee | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-and-responses-news-analysis-us-hurries-world-waits.html | THREATS AND RESPONSES: NEWS ANALYSIS; U.S. Hurries; World Waits | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/a-fierce-battle-over-cats-in-a-township-named-morris.html | A Fierce Battle Over Cats . . . in a Township Named Morris | False | By Robert Hanley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/company-news-two-unions-at-us-airways-agree-to-concessions.html | COMPANY NEWS; TWO UNIONS AT US AIRWAYS AGREE TO CONCESSIONS | False | By Edward Wong (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/transactions-941123.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/politics/text-full-transcript-from-testimony-on-attacks.html | Text: Full Transcript from Testimony on Attacks | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/national/national-briefing-consumers.html | National Briefing: Consumers | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/commercial-real-estate-industrial-complex-available-for-1.html | COMMERCIAL REAL ESTATE; Industrial Complex Available for $1 | False | By Michael Brick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/IHT-1902bank-heist-backfires-in-our-pages100-75-and-50-years-ago.html | 1902:Bank Heist Backfires : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/baseball-eyeing-a-japanese-slugger.html | BASEBALL; Eyeing a Japanese Slugger | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/movies/television-review-reeve-in-the-reality-superman.html | TELEVISION REVIEW; Reeve in the Reality 'Superman' | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/baseball-dodgers-are-relying-on-gagne-as-giants-increase-the-pressure.html | Dodgers Are Relying on Gagne as Giants Increase the Pressure | False | By Michael Arkush | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/1-a-spring-primary-incumbents-smile-939013.html | A Spring Primary? Incumbents Smile | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-europe-russia-putin-s-pressure-on-georgia.html | World Briefing | Europe: Russia: Putin's Pressure On Georgia | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-greenberg-jonathan.html | Paid Notice: Deaths GREENBERG, JONATHAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/hockey-rangers-notebook-players-please-trottier-by-adjusting-to-pace.html | HOCKEY: RANGERS NOTEBOOK; Players Please Trottier By Adjusting to Pace | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/in-a-glass-a-swashbuckler-called-armagnac.html | In a Glass, A Swashbuckler Called Armagnac | False | By R. W. Apple Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/republicans-wielding-iraq-as-an-issue-in-senate-races-in-conservative-states.html | Republicans Wielding Iraq as an Issue in Senate Races in Conservative States | False | By Alison Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/media-business-vivendi-expected-receive-new-loans-it-tries-pay-debt.html | THE MEDIA BUSINESS; Vivendi Is Expected to Receive New Loans as It Tries to Pay Debt | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/national-briefing-consumers-2-bobble-head-dolls-are-benched.html | National Briefing | Consumers: 2 Bobble Head Dolls Are Benched | False | By Daniel I. Dorfman (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/movies/china-is-warming-to-hollywood-s-glow-before-big-profits-hurdles-remain.html | China Is Warming To Hollywood's Glow; Before Big Profits, Hurdles Remain | False | By Rick Lyman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/saddam-hussein-makes-an-offer.html | Saddam Hussein Makes an Offer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-memorials-wolosoff-morty.html | Paid Notice: Memorials WOLOSOFF, MORTY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-deplas-romain-jean-bernard.html | Paid Notice: Deaths DEPLAS, ROMAIN JEAN BERNARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/a-spring-primary-incumbents-smile.html | A Spring Primary? Incumbents Smile | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/public-lives-a-minister-s-star-struck-path-to-ground-zero.html | PUBLIC LIVES; A Minister's Star-Struck Path to Ground Zero | False | By Chris Hedges | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/chefs-join-campaign-against-altered-fish.html | Chefs Join Campaign Against Altered Fish | False | By Marian Burros | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/l-saddam-hussein-makes-an-offer-939234.html | Saddam Hussein Makes an Offer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/sports-of-the-times-a-man-who-listened-to-his-mom.html | Sports of The Times; A Man Who Listened to His Mom | False | By George Vecsey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/hershey-trust-halts-auction-despite-offer-of-12-billion.html | Hershey Trust Halts Auction Despite Offer Of $12 Billion | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/bomb-explodes-at-palestinian-school-hurting-5-children.html | Bomb Explodes at Palestinian School, Hurting 5 Children | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/food-stuff-to-these-pestos-basil-is-just-a-beginning.html | FOOD STUFF; To These Pestos, Basil Is Just a Beginning | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/television-review-gumshoes-with-a-racy-style-it-s-seized-goods-of-course.html | TELEVISION REVIEW; Gumshoes With a Racy Style (It's Seized Goods, of Course) | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/commercial-real-estate-regional-market-kennedy-airport-2-large-cargo-buildings.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Kennedy Airport; 2 Large Cargo Buildings In Hands of a New Owner | False | By Sana Siwolop | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/media/rosie-magazine-to-end-publication.html | Rosie Magazine to End Publication | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/IHT-1952brutality-in-south-africa-in-our-pages100-75-and-50-years-ago.html | 1952:Brutality in South Africa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-jersey-irvington-bus-terminal-expansion.html | Metro Briefing| New Jersey : Irvington: Bus Terminal Expansion | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-emanuelson-jack.html | Paid Notice: Deaths EMANUELSON, JACK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-responses-inspections-verification-difficult-best-say-experts-maybe.html | THREATS AND RESPONSES: INSPECTIONS; Verification Is Difficult at Best, Say the Experts, and Maybe Impossible | False | By Judith Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/temptation-just-in-time-pastry.html | TEMPTATION; Just-in-Time Pastry | False | By Melissa Clark | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/l-a-spring-primary-incumbents-smile-939005.html | A Spring Primary? Incumbents Smile | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/lemon-fizzes-on-the-banks-of-the-euphrates.html | Lemon Fizzes on the Banks of the Euphrates | False | By Maureen Dowd | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/bulletin-board-manhattanville-college-rises-in-ratings.html | BULLETIN BOARD; Manhattanville College Rises in Ratings | False | By Merri Rosenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-manhattan-food-warehouse-plan-in-east-harlem.html | Metro Briefing| New York: Manhattan: Food Warehouse Plan In East Harlem | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/c-corrections-940135.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/IHT-justice-in-tehran-irans-elected-leaders-are-ready-to-listen.html | Justice in Tehran : Iran's elected leaders are ready to listen | False | By Elahe Sharifpour-Hicks, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-wolf-john-curtis-iii.html | Paid Notice: Deaths WOLF, JOHN CURTIS III. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/man-admits-poisoning-food-in-rival-s-shop-killing-38-in-china.html | Man Admits Poisoning Food in Rival's Shop, Killing 38 in China | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-and-responses-congress-foreign-threat-was-focus-before-9-11-panel-finds.html | THREATS AND RESPONSES: CONGRESS; Foreign Threat Was Focus Before 9/11, Panel Finds | False | By James Risen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/barrick-to-cut-gold-hedging-and-build-4-more-mines.html | Barrick to Cut Gold Hedging and Build 4 More Mines | False | By Bernard Simon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/louima-case-returns-but-memories-are-hazy.html | Louima Case Returns, But Memories Are Hazy | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/l-saddam-hussein-makes-an-offer-939285.html | Saddam Hussein Makes an Offer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/25-and-under-beneath-those-frogs-legs-beats-the-heart-of-a-bistro.html | $25 AND UNDER; Beneath Those Frogs' Legs Beats the Heart of a Bistro | False | By Sam Sifton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/baseball/as-and-angels-raise-their-games-in-amazing-race.html | A's and Angels Raise Their Games in Amazing Race | False | By Leonard Koppett | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-rudkin-cordelia-clark.html | Paid Notice: Deaths RUDKIN, CORDELIA CLARK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/media-business-advertising-pediatric-book-breast-feeding-stirs-controversy-with.html | THE MEDIA BUSINESS: ADVERTISING; Pediatric Book on Breast-Feeding Stirs Controversy With Its Cover | False | By Melody Petersen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-brooklyn-11-charged-with-selling-heroin.html | Metro Briefing | New York: Brooklyn: 11 Charged With Selling Heroin | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/IHT-us-and-britain-dismiss-bid-as-tactic-russia-france-and-china-welcome-it.html | U.S. and Britain dismiss bid as tactic; Russia, France and China welcome it : UN splits on offer by Iraq to admit arms inspectors | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/wines-of-the-times-getting-it-right-in-the-rhone.html | WINES OF THE TIMES; Getting It Right in the Rhone | False | By Frank J. Prial | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/fashion-diary-the-rise-and-rise-of-a-prodigy.html | FASHION DIARY; The Rise And Rise Of a Prodigy | False | By Guy Trebay | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/floods-in-europe-leave-behind-a-muddied-political-landscape.html | Floods in Europe Leave Behind a Muddied Political Landscape | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/quotation-of-the-day-937258.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/IHT-cycling-everyone-looks-bad-as-rumsas-case-resurfaces.html | Cycling : Everyone looks bad as Rumsas case resurfaces | False | By Samuel Abt, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-tannenbaum-joseph-l.html | Paid Notice: Deaths TANNENBAUM, JOSEPH L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/pro-football-giants-buoyed-by-hope-and-powered-by-passing.html | PRO FOOTBALL; Giants Buoyed by Hope And Powered by Passing | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/300-firms-competing-to-help-remake-downtown.html | 300 Firms Competing to Help Remake Downtown | False | By Edward Wyatt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/IHT-justice-in-kabul-help-afghans-deal-with-past-crimes.html | Justice in Kabul : Help Afghans deal with past crimes | False | By Patricia Gossman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/bulletin-board-nyu-bolsters-economics-faculty.html | BULLETIN BOARD; N.Y.U. Bolsters Economics Faculty | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-schwartz-stanley.html | Paid Notice: Deaths SCHWARTZ, STANLEY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/plus-sports-media-bornstein-named-adviser-to-nfl.html | PLUS: SPORTS MEDIA; Bornstein Named Adviser to N.F.L. | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/the-new-challenge-to-microsoft.html | The New Challenge to Microsoft | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/pro-basketball-checketts-is-sorry-ewing-left.html | PRO BASKETBALL; Checketts Is Sorry Ewing Left | False | By Steve Popper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-responses-overview-rift-seen-un-over-next-steps-deal-with-iraq.html | THREATS AND RESPONSES: THE OVERVIEW; RIFT SEEN AT U.N. OVER NEXT STEPS TO DEAL WITH IRAQ | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/c-corrections-940143.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-bermingham-beth-reny.html | Paid Notice: Deaths BERMINGHAM, BETH RENY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/threats-responses-airports-big-price-screening-machines-are-said-get-little-use.html | THREATS AND RESPONSES: AIRPORTS; Big-Price Screening Machines Are Said to Get Little Use | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/the-pop-life-an-uphill-effort-for-world-harmony.html | THE POP LIFE; An Uphill Effort For World Harmony | False | By Neil Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/hockey-weinhandl-s-bid-with-the-isles-gains-speed.html | HOCKEY; Weinhandl's Bid With the Isles Gains Speed | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/pro-football-defensive-breakdown-bewilders-the-jets.html | PRO FOOTBALL; Defensive Breakdown Bewilders The Jets | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/style/IHT-music-bachtobach-pianists-a-marathon.html | Music: Bach-to-Bach pianists:a marathon | False | By David Stevens, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/new-jersey-intends-to-end-incentive-plan-on-pollution.html | New Jersey Intends to End Incentive Plan On Pollution | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/worldbusiness/indian-aluminum-company-is-attracting-foreign-buyers.html | Indian Aluminum Company Is Attracting Foreign Buyers | False | By Saritha Rai | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/l-mccall-on-the-budget-926337.html | McCall on the Budget | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/a-rush-to-get-it-right-in-florida-produces-more-election-wrongs.html | A Rush to Get It Right in Florida Produces More Election Wrongs | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/pro-basketball-only-smiles-no-scowls-as-ewing-says-goodbye.html | PRO BASKETBALL; Only Smiles, No Scowls, As Ewing Says Goodbye | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/baseball-yankees-notebook-rivera-s-return-is-set-for-weekend.html | BASEBALL: YANKEES NOTEBOOK; Rivera's Return Is Set for Weekend | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-europe-britain-archbishop-s-farewell.html | World Briefing | Europe: Britain: Archbishop's Farewell | False | By Sarah Lyall (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/bulletin-board-graduate-school-opens-in-queens.html | BULLETIN BOARD; Graduate School Opens in Queens | False | By Stephanie Rosenbloom | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/massachusetts-democrats-pick-nominee-for-governor.html | Massachusetts Democrats Pick Nominee For Governor | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/forging-ideological-compromise.html | Forging Ideological Compromise | False | By Douglas Laycock | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/latest-bush-judicial-nominee-is-a-test-for-senate-democrats.html | Latest Bush Judicial Nominee Is a Test for Senate Democrats | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/expert-business-panel-puts-stock-options-on-a-list-of-reforms.html | Expert Business Panel Puts Stock Options on a List of Reforms | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/cabaret-review-decades-after-their-pop-hits-2-singers-show-what-else-they-have.html | CABARET REVIEW; Decades After Their Pop Hits, 2 Singers Show What Else They Have | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/the-minimalist-the-mango-s-saucier-side.html | THE MINIMALIST; The Mango's Saucier Side | False | By Mark Bittman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/markets-market-place-bad-loans-weak-trading-will-reduce-jp-morgan-chase-s.html | THE MARKETS: Market Place; Bad loans and weak trading will reduce J.P. Morgan Chase's earnings more than expected. | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/notes-from-tallahassee-two-strikes-and-you-re-in-congress.html | Notes From Tallahassee; Two Strikes and You're in Congress | False | By Diane Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-ruvoldt-margaret-m.html | Paid Notice: Deaths RUVOLDT, MARGARET M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/l-let-taiwan-into-the-un-928283.html | Let Taiwan Into the U.N. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/international/sri-lankan-rebels-drop-demand-for-separate-state.html | Sri Lankan Rebels Drop Demand for Separate State | False | By Seth Mydans | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/gm-and-canadian-workers-reach-pact-averting-strike.html | G.M. and Canadian Workers Reach Pact, Averting Strike | False | By Bernard Simon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/review-fashion-candy-visions-of-spring-a-little-blurred-at-the-edges.html | Review/Fashion; Candy Visions of Spring, A Little Blurred at the Edges | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/technology-rebel-wants-japan-s-inventors-to-get-some-us-style-rewards.html | TECHNOLOGY; Rebel Wants Japan's Inventors To Get Some U.S.-Style Rewards | False | By John Markoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/burundi-gunmen-reportedly-kill-183-people-mainly-civilians.html | Burundi Gunmen Reportedly Kill 183 People, Mainly Civilians | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-and-responses-nuts-and-bolts-inspectors-63-experts-from-27-countries.html | THREATS AND RESPONSES: NUTS AND BOLTS; Inspectors: 63 Experts from 27 Countries | False | By Daniel B. Schneider | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/IHT-america-and-the-arabs-letters-to-the-editor-93330541686.html | America and the Arabs : LETTERS TO THE EDITOR | False | : International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/the-city-life-stolen-glimpses.html | The City Life; Stolen Glimpses | False | By Verlyn Klinkenborg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/american-adds-a-shuttle-to-the-east-coast-s-busy-skies.html | American Adds a Shuttle to the East Coast's Busy Skies | False | By Edward Wong | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-wiener-paul-lester-jr.html | Paid Notice: Deaths WIENER, PAUL LESTER JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/on-edge-of-a-void-an-oasis-reopens.html | On Edge Of a Void, An Oasis Reopens | False | By Glenn Collins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-werner-georgianna.html | Paid Notice: Deaths WERNER, GEORGIANNA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-weinshall-ruth.html | Paid Notice: Deaths WEINSHALL, RUTH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/movies/film-review-that-full-cruel-mouth-just-gives-the-game-away.html | FILM REVIEW; That Full, Cruel Mouth Just Gives the Game Away | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/the-markets-stocks-bonds-2-key-indexes-drop-to-lowest-levels-since-early-august.html | THE MARKETS: STOCKS & BONDS; 2 Key Indexes Drop to Lowest Levels Since Early August | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-manhattan-life-sentence-sought-in-stabbing.html | Metro Briefing | New York: Manhattan: Life Sentence Sought In Stabbing | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-neuhaus-anne.html | Paid Notice: Deaths NEUHAUS, ANNE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/international/french-nazi-collaborator-leaves-prison-amid-protests.html | French Nazi Collaborator Leaves Prison Amid Protests | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-responses-assassin-tangled-history-karzai-s-would-be-killer.html | THREATS AND RESPONSES: AN ASSASSIN; The Tangled History of Karzai's Would-Be Killer | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/marathon-runyan-says-there-s-nothing-left-to-prove-except-to-herself.html | MARATHON; Runyan Says There's Nothing Left to Prove, Except to Herself | False | By Lena Williams | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/us-diplomats-seek-immunity-from-london-driving-fee.html | U.S. Diplomats Seek Immunity From London Driving Fee | False | By Sarah Lyall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/the-media-business-advertising-addenda-edelman-acquires-headline-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Edelman Acquires Headline Group | False | By Melody Petersen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-cohen-abraham.html | Paid Notice: Deaths COHEN, ABRAHAM | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/inside-940437.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/food-stuff-bread-crumbs-leave-a-tasty-trail-at-the-grand-central-market.html | FOOD STUFF; Bread Crumbs Leave a Tasty Trail At the Grand Central Market | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-connecticut-bristol-escaped-prisoner-captured.html | Metro Briefing | Connecticut: Bristol: Escaped Prisoner Captured | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/c-corrections-940186.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/world-business-briefing-europe-france-telecom-job-cuts.html | World Business Briefing | Europe: France: Telecom Job Cuts | False | By John Tagliabue (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/baseball-devil-rays-get-the-best-of-the-yanks-relief-corps.html | BASEBALL; Devil Rays Get the Best Of the Yanks' Relief Corps | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/technology-briefing-hardware-microchip-predicts-higher-earnings.html | Technology Briefing | Hardware: Microchip Predicts Higher Earnings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/a-dismal-retail-season.html | A Dismal Retail Season | False | By Tracie Rozhon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/IHT-growing-misery-a-cup-of-coffee-at-what-price.html | Growing misery : A cup of coffee at what price? | False | By Jeremy Hobbs, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/the-ad-campaign-no-mere-election-time-amigo.html | THE AD CAMPAIGN; No Mere Election-Time Amigo | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/technology-drop-in-overseas-sales-hurts-oracle.html | TECHNOLOGY; Drop in Overseas Sales Hurts Oracle | False | By Matt Richtel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/style/IHT-london-theater-the-traditions-of-ayckbourn.html | London / Theater : The traditions of Ayckbourn | False | By Sheridan Morley, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-lipsky-mortimer.html | Paid Notice: Deaths LIPSKY, MORTIMER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/lawanda-page-81-the-aunt-on-tv-s-sanford-and-son.html | LaWanda Page, 81, the Aunt On TV's 'Sanford and Son' | False | By Mel Watkins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-responses-bomb-threat-afghans-intercept-fuel-truck-aimed-us-run-air-base.html | THREATS AND RESPONSES: BOMB THREAT; Afghans Intercept Fuel Truck Aimed at U.S.-Run Air Base | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/a-road-map-for-iraq.html | A Road Map for Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/travel/atlantic-canada.html | Atlantic Canada | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/books/books-of-the-times-a-quest-for-a-people-who-may-no-longer-exist.html | BOOKS OF THE TIMES; A Quest for a People Who May No Longer Exist | False | By Richard Bernstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-weinberg-hazel.html | Paid Notice: Deaths WEINBERG, HAZEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-gregory-julian-a.html | Paid Notice: Deaths GREGORY, JULIAN A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/conservative-churches-grew-fastest-in-1990-s-report-says.html | Conservative Churches Grew Fastest in 1990's, Report Says | False | By Laurie Goodstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-asia-kashmir-pro-indian-editor-shot.html | World Briefing | Asia: Kashmir: Pro-Indian Editor Shot | False | By Amy Waldman (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/politics/daschle-attacks-bushs-record-on-the-economy.html | Daschle Attacks Bush's Record on the Economy | False | By Alison Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-blanchard-anne-hill.html | Paid Notice: Deaths BLANCHARD, ANNE HILL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/IHT-america-and-the-arabs-letters-to-the-editor.html | America and the Arabs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/television-review-if-death-takes-a-holiday-where-does-he-go-the-twilight-zone.html | TELEVISION REVIEW; If Death Takes a Holiday, Where Does He Go? The Twilight Zone | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/food-stuff-a-contrarian-from-istanbul-arrives-bearing-non-turkish-delights.html | FOOD STUFF; A Contrarian From Istanbul Arrives, Bearing Non-Turkish Delights | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/threats-responses-suspects-us-names-7th-man-qaeda-cell-near-buffalo-calls-his.html | THREATS AND RESPONSES: SUSPECTS; U.S. Names 7th Man in Qaeda Cell Near Buffalo and Calls His Role Pivotal | False | By John Kifner and Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/news/jiang-to-keep-big-role-lee-kuan-yew-says.html | Jiang to keep big role, Lee Kuan Yew says | False | By David Ignatius, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/IHT-soccer-maccabi-can-dream-as-it-steps-on-the-big-stage.html | Soccer : Maccabi can dream as it steps on the big stage | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/international/middleeast/rift-seen-at-un-over-next-steps-to-deal-with-iraq.html | Rift Seen at U.N. Over Next Steps to Deal With Iraq | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/american-adds-shuttle.html | American Adds Shuttle | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/world-business-briefing-europe-britain-grocer-s-profit-up.html | World Business Briefing | Europe: Britain: Grocer's Profit Up | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/at-my-table-tuscany-101-simplicity-perfected.html | AT MY TABLE; Tuscany 101: Simplicity Perfected | False | By Nigella Lawson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/world-business-briefing-europe-russia-ransom-sought-for-lukoil-executive.html | World Business Briefing | Europe: Russia: Ransom Sought For Lukoil Executive | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-responses-gulf-region-commander-s-visit-part-growing-role-for-qatar.html | THREATS AND RESPONSES: THE GULF REGION; Commander's Visit Part of Growing Role for Qatar | False | By Jane Perlez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/new-type-of-black-hole-may-offer-galactic-insight.html | New Type of Black Hole May Offer Galactic Insight | False | By John Noble Wilford | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/IHT-1927-smokes-for-women-in-our-pages-100-75-and-50-years-ago.html | 1927:'Smokes for Women' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-hauppauge-wide-smoking-ban-is-urged.html | Metro Briefing | New York: Hauppauge: Wide Smoking Ban Is Urged | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/schools-adapt-old-lesson-share-and-share-alike.html | Schools Adapt Old Lesson: Share and Share Alike | False | By Marek Fuchs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/the-media-business-sopranos-draws-record-viewers-to-hbo.html | THE MEDIA BUSINESS; 'Sopranos' Draws Record Viewers to HBO | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/in-nassau-a-warning-about-taxes-rising-in-2006.html | In Nassau, A Warning About Taxes Rising in 2006 | False | By Bruce Lambert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/l-terrorism-s-trauma-928372.html | Terrorism's Trauma | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-responses-hemisphere-us-accuses-cuba-trying-disrupt-antiterrorism-effort.html | THREATS AND RESPONSES: THE HEMISPHERE; U.S. Accuses Cuba of Trying to Disrupt Antiterrorism Effort | False | By Christopher Marquis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-bisco-leonard-gerard.html | Paid Notice: Deaths BISCO, LEONARD GERARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-europe-ukraine-protesters-detained.html | World Briefing \| Europe: Ukraine: Protesters Detained | False | By Michael Wines (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/threats-responses-senate-democrats-try-compromise-domestic-security-bill.html | THREATS AND RESPONSES: THE SENATE; Democrats Try Compromise On Domestic Security Bill | False | By David Firestone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/technology-briefing-e-commerce-cable-deal-moves-closer-to-approval.html | Technology Briefing \| E-Commerce: Cable Deal Moves Closer To Approval | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/when-it-comes-to-school-discipline-bloomberg-s-motto-is-safety-first.html | When It Comes to School Discipline, Bloomberg's Motto Is Safety First | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-europe-russia-treason-conviction-upheld.html | World Briefing \| Europe: Russia: Treason Conviction Upheld | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-schenberg-thedis.html | Paid Notice: Deaths SCHENBERG, THEDIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/international/middleeast/us-hurries-world-waits.html | U.S. Hurries; World Waits | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-susskind-marjorie-h.html | Paid Notice: Deaths SUSSKIND, MARJORIE H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/company-briefs-940453.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/education/school-reform-initiative-names-director.html | School Reform Initiative Names Director | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/a-contrarian-from-istanbul-arrives-bearing-nonturkish-delights.html | A Contrarian From Istanbul Arrives, Bearing Non-Turkish Delights | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/technology-sun-is-ready-to-push-linux-as-alternative-to-microsoft.html | TECHNOLOGY; Sun Is Ready To Push Linux As Alternative To Microsoft | False | By John Markoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/baseball-burnitz-upstages-sosa-with-a-homer-in-the-ninth.html | BASEBALL; Burnitz Upstages Sosa With a Homer in the Ninth | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/house-backs-federal-panel-to-study-building-disasters.html | House Backs Federal Panel To Study Building Disasters | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-unger-martin.html | Paid Notice: Deaths UNGER, MARTIN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/food-stuff-where-there-s-smoke-but-no-fire.html | FOOD STUFF; Where There's Smoke but No Fire | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/bulletin-board-school-reform-initiative-names-director.html | BULLETIN BOARD; School Reform Initiative Names Director | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/north-koreans-sign-agreement-with-japanese.html | NORTH KOREANS SIGN AGREEMENT WITH JAPANESE | False | By Howard W. French | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-memorials-weyant-ruth-c.html | Paid Notice: Memorials WEYANT, RUTH C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/threats-responses-internet-revamped-proposal-suggests-strategies-tighten-online.html | THREATS AND RESPONSES: THE INTERNET; Revamped Proposal Suggests Strategies to Tighten Online Security | False | By John Schwartz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/shanghai-journal-the-brothers-are-in-the-deconstruction-business.html | Shanghai Journal; The Brothers Are in the Deconstruction Business | False | By Joseph Kahn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/l-saddam-hussein-makes-an-offer-939200.html | Saddam Hussein Makes an Offer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-tavitian-armeno.html | Paid Notice: Deaths TAVITIAN, ARMENO | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/news/hyundai-heir-announces-seoul-run.html | Hyundai heir announces Seoul run | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/korean-grocers-agree-to-double-pay-and-improve-workplace-conditions.html | Korean Grocers Agree to Double Pay And Improve Workplace Conditions | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/reno-concedes-defeat-and-endorses-her-rival.html | Reno Concedes Defeat And Endorses Her Rival | False | By Dana Canedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/IHT-targeting-iraq-waging-war-seldom-leads-to-lasting-peace.html | Targeting Iraq : Waging war seldom leads to lasting peace | False | By Marwan Bishara, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/business-digest-940224.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/us/robert-h-kirschner-61-dies-medical-sleuth-on-massacres.html | Robert H. Kirschner, 61, Dies; Medical Sleuth on Massacres | False | By Paul Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/i-saddam-hussein-makes-an-offer-939170.html | Saddam Hussein Makes an Offer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/world-business-briefing-south-africa-south-africa-brewer-s-profit-is-up.html | World Business Briefing \| South Africa: South Africa: Brewer's Profit Is Up | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/c-corrections-940160.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/IHT-jiang-to-keep-big-role-lee-kuan-yew-says.html | Jiang to keep big role, Lee Kuan Yew says | False | By David Ignatius, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/food-stuff-not-just-crunchy-this-sea-salt.html | FOOD STUFF; Not Just Crunchy, This Sea Salt | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/gotti-brother-must-stay-in-solitary-for-now.html | Gotti Brother Must Stay In Solitary, For Now | False | By Susan Saulny | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/by-the-book-global-street-fare-is-alive-with-flavor.html | BY THE BOOK; Global Street Fare Is Alive With Flavor | False | By Amanda Hesser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/boldface-names-939137.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/astonish-the-crowd-cook-a-cucumber.html | Astonish the Crowd. Cook a Cucumber. | False | By Kay Rentschler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/c-corrections-940151.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/arts-in-america-going-to-the-opera-in-houston-but-watching-it-on-tv.html | ARTS IN AMERICA; Going to the Opera in Houston, but Watching It on TV | False | By Cynthia Greenwood | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/politics/bush-calls-iraqi-vow-a-trick-rumsfeld-urges-early-action.html | Bush Calls Iraqi Vow a Trick; Rumsfeld Urges Early Action | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/business/world-business-briefing-asia-hong-kong-jobless-rate-falls.html | World Business Briefing \| Asia: Hong Kong: Jobless Rate Falls | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/priest-pleads-guilty-to-stealing-nearly-100000-from-queens-parish.html | Priest Pleads Guilty to Stealing Nearly $100,000 From Queens Parish | False | By Anthony Depalma | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/i-why-logos-are-out-927201.html | Why Logos Are Out | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/c-corrections-939358.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-flyer-gregory.html | Paid Notice: Deaths FLYER, GREGORY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/IHT-hyundai-heir-announces-seoul-run.html | Hyundai heir announces Seoul run | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-deaths-wankowicz-andrew-henry.html | Paid Notice: Deaths WANKOWICZ, ANDREW HENRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-and-responses-fbi-to-question-suspect-in-malaysia.html | THREATS AND RESPONSES; F.B.I. to Question Suspect in Malaysia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | 2002-09-18 | https://www.nytimes.com/2002/09/18/classified/paid-notice-memorials-kimmel-arnold.html | Paid Notice: Memorials KIMMEL, ARNOLD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/fashion/sweetie-whos-slimming-you-this-season.html | Sweetie, Who's Slimming You This Season? | False | By Kate Betts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/transactions-961108.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/world-business-briefing-asia-japan-bridgestone-investigation.html | World Business Briefing | Asia: Japan: Bridgestone Investigation | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/politics-returns-in-forest-fire-debate.html | Politics Returns in Forest Fire Debate | False | By Timothy Egan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-responses-investigation-pakistan-arrests-least-7-militants-including.html | THREATS AND RESPONSES: THE INVESTIGATION; Pakistan Arrests at Least 7 Militants, Including Suspect in Bombing | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/c-corrections-960985.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/quotation-of-the-day-959146.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-us-and-iraq-the-ground-shifts-959839.html | U.S. and Iraq: The Ground Shifts | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-europe-italy-who-will-be-the-godfather.html | World Briefing | Europe: Italy: Who Will Be The Godfather? | False | By Frank Bruni (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/technology-briefing-telecommunications-gilat-s-losses-to-be-larger-than-expected.html | Technology Briefing | Telecommunications: Gilat's Losses To Be Larger Than Expected | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-manhattan-hotel-worker-to-get-back-pay.html | Metro Briefing | New York: Manhattan: Hotel Worker To Get Back Pay | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/needing-each-other.html | Needing Each Other | False | By Howard W. French | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-sin-and-repentance-949043.html | Sin and Repentance | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-diplomacy-cuba-says-us-lied-on-terror.html | THREATS AND RESPONSES: DIPLOMACY; Cuba Says U.S. Lied on Terror | False | By Christopher Marquis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/business-digest-958530.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/pro-football-it-s-out-with-the-new-in-with-the-old.html | PRO FOOTBALL; It's Out With the New, In With the Old | False | By Viv Bernstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/new-tv-season-in-review-do-over.html | NEW TV SEASON IN REVIEW; DO OVER | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/2-koreas-celebrate-decision-to-reconnect-a-railway.html | 2 Koreas Celebrate Decision to Reconnect a Railway | False | By Don Kirk | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/typographic-milestones-happy-birthday-to-you-a-smiley-face-turns-20.html | TYPOGRAPHIC MILESTONES; Happy Birthday :-) to You: A Smiley Face Turns 20 | False | By Katie Hafner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/close-to-home-giving-separation-that-old-college-try.html | CLOSE TO HOME; Giving Separation That Old College Try | False | By Alex Witchel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/baseball-weaver-stars-as-starter-but-it-s-back-to-bullpen.html | BASEBALL; Weaver Stars as Starter, but it's Back to Bullpen | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-lachoff-jack.html | Paid Notice: Deaths LACHOFF, JACK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/prompt-hearings-are-ordered-for-owners-of-seized-cars.html | Prompt Hearings Are Ordered For Owners of Seized Cars | False | By Robert F. Worth | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/leading-benefactor-s-late-checks-fray-the-nerves-of-arts-groups.html | Leading Benefactor's Late Checks Fray the Nerves of Arts Groups | False | By Robin Pogrebin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-sirota-barbara.html | Paid Notice: Deaths SIROTA, BARBARA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-teachers-class-guide-948934.html | Teachers' Class Guide | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/sex-museum-says-it-is-here-to-educate.html | Sex Museum Says It Is Here to Educate | False | By Ralph Blumenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/steady-output-faction-is-expecting-victory-in-opec.html | Steady-Output Faction Is Expecting Victory in OPEC | False | By Keith Bradsher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-development-afghan-dream-a-smooth-road-to-anywhere.html | THREATS AND RESPONSES: DEVELOPMENT; Afghan Dream: A Smooth Road To Anywhere | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/making-images-dance-to-a-rock-beat.html | Making Images Dance to a Rock Beat | False | By Mark Glaser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/readersopinions/iraq-in-a-hard-place.html | Iraq in a Hard Place | False | By Nytimes.com | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-sacks-murray-m.html | Paid Notice: Deaths SACKS, MURRAY M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/region/fashion-diary-a-sideshow-worth-the-price-of-admission.html | FASHION DIARY; A Sideshow Worth the Price Of Admission | False | By Guy Trebay | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/vilnius-journal-is-big-brother-being-replaced-by-big-oil-company.html | Vilnius Journal; Is Big Brother Being Replaced by Big Oil Company? | False | By Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/world-business-briefing-europe-britain-telecom-shortfall.html | World Business Briefing | Europe: Britain: Telecom Shortfall | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-raskob-edith.html | Paid Notice: Deaths RASKOB, EDITH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-fairness-of-9-11-fund-948969.html | Fairness of 9/11 Fund | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/international/middleeast/israel-moves-on-arafats-compound-after-bomber-kills.html | Israel Moves on Arafat's Compound After Bomber Kills 5 | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/no-keys-just-soft-light-and-you.html | No Keys, Just Soft Light and You | False | By Michel Marriott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/hello-mommy-hola-nanny-immigrant-baby-sitters-double-as-language-teachers.html | Hello Mommy, Hola Nanny; Immigrant Baby Sitters Double as Language Teachers | False | By Mireya Navarro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/IHT-electorate-appears-to-forgive-him-the-policy-contradictions-schroeder.html | Electorate appears to forgive him the policy contradictions : Schroeder charms away the doubts | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/ports-labor-dispute-intensifies-in-west-lockout-is-possible.html | Ports' Labor Dispute Intensifies in West; Lockout Is Possible | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/c-corrections-960977.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/study-says-middle-class-to-lose-much-of-bush-tax-cut-s-benefit.html | Study Says Middle Class to Lose Much of Bush Tax Cut's Benefit | False | By David Cay Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/IHT-northeast-asia-a-bold-move-by-koizumi.html | Northeast Asia : A bold move by Koizumi | False | By Donald G. Gross, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-europe-austria-new-leader-for-right-wing-party.html | World Briefing | Europe: Austria: New Leader For Right-Wing Party | False | By Mark Landler (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/pipeline-receives-tentative-approval.html | Pipeline Receives Tentative Approval | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/c-corrections-961000.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/c-corrections-961191.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/state-of-the-art-data-swells-as-do-ways-to-store-it.html | STATE OF THE ART; Data Swells, As Do Ways To Store It | False | By J. D. Biersdorfer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/am-i-dad-or-a-tutor.html | Am I Dad, or a Tutor? | False | By William Sorensen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/pataki-s-debate-questions-how-many-who-s-there.html | Pataki's Debate Questions: How Many? Who's There? | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/boldface-names-955973.html | BOLDFACE NAMES | False | By James Barron, With Alison Leigh Cowan and Glenn Collins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/online-shopper-after-a-move-still-more-devilish-details.html | ONLINE SHOPPER; After a Move, Still More Devilish Details | False | By Michelle Slatalla | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/the-markets-market-place-growing-concerns-on-the-health-of-healthsouth.html | THE MARKETS: Market Place; Growing Concerns on the Health of HealthSouth | False | By Milt Freudenheim and Reed Abelson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/daschle-sharply-attacks-bush-s-economic-policies.html | Daschle Sharply Attacks Bush's Economic Policies | False | By Alison Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/city-ends-talks-for-developers-to-build-si-movie-studios.html | City Ends Talks for Developers To Build S.I. Movie Studios | False | By David W. Dunlap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/national-briefing-education-communications-grants.html | National Briefing | Education: Communications Grants | False | By Lia Miller (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/house-proud-four-experiments-in-little-living.html | HOUSE PROUD; Four Experiments in Little Living | False | By David Colman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-responses-united-nations-annan-tells-iraq-it-must-allow-unfettered.html | THREATS AND RESPONSES: UNITED NATIONS; Annan Tells Iraq It Must Allow Unfettered Weapons Inspections | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/sorrow-and-liberties.html | Sorrow and Liberties | False | By Bob Herbert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-matters-getting-there-is-half-the-battle.html | Metro Matters; Getting There Is Half The Battle | False | By Joyce Purnick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/on-college-football-ncaa-sanctions-it-s-nyuk-nyuk-nyuk.html | ON COLLEGE FOOTBALL; N.C.A.A. Sanctions: It's Nyuk, Nyuk, Nyuk | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/sports-of-the-times-the-once-bitter-rivalry-that-is-no-more.html | Sports of The Times; The Once-Bitter Rivalry That Is No More | False | By Ira Berkow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/news-watch-storage-all-it-takes-is-a-fingerprint-unlocking-portable-data.html | NEWS WATCH: STORAGE; All It Takes Is a Fingerprint: Unlocking Portable Data | False | By Rebecca Fairley Raney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/watch-photography-moving-digital-pictures-tv-screen-for-editing-works.html | NEWS WATCH: PHOTOGRAPHY; Moving Digital Pictures to a TV Screen for Editing and the Works | False | By Stephen C. Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/city-to-seek-power-to-evict-some-families-from-shelters.html | City to Seek Power to Evict Some Families From Shelters | False | By Leslie Kaufman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-goodman-betty.html | Paid Notice: Deaths GOODMAN, BETTY | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/currents-diversions-a-nightclub-yearning-to-be-a-video-game.html | CURRENTS: DIVERSIONS; A Nightclub Yearning to Be A Video Game | False | By PILAR GUZMáŚÃ…N | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-garden-city-arbitration-likely-on-police-pay.html | Metro Briefing | New York: Garden City: Arbitration Likely On Police Pay | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/threats-responses-investigation-us-failed-act-warnings-98-plane-attack.html | THREATS AND RESPONSES: THE INVESTIGATION; U.S. FAILED TO ACT ON WARNINGS IN '98 OF A PLANE ATTACK | False | By James Risen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/quita-brodhead-101-vibrant-abstract-artist.html | Quita Brodhead, 101, Vibrant Abstract Artist | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/option-expense-rules-seen-within-a-year.html | Option Expense Rules Seen Within a Year | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-formulas-for-a-clean-election-959910.html | Formulas for a Clean Election | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-us-and-iraq-the-ground-shifts-959820.html | U.S. and Iraq: The Ground Shifts | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/pro-football-zeigler-s-comeback-nearly-complete.html | PRO FOOTBALL; Zeigler's Comeback Nearly Complete | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-memorials-aaron-gregg-richard.html | Paid Notice: Memorials AARON, GREGG RICHARD | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/c-corrections-961019.html | Corrections | False |  | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-europe-greece-nazi-era-claims-rejected.html | World Briefing | Europe: Greece: Nazi-Era Claims Rejected | False | By Anthee Carassava (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/travel/ski-free.html | Ski Free | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/pro-football-it-s-hotter-in-new-york-than-in-miami.html | PRO FOOTBALL; It's Hotter In New York Than in Miami | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-a-tree-at-ground-zero-943452.html | A Tree at Ground Zero | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/c-corrections-960942.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/latin-grammys-return-with-the-focus-on-the-music.html | Latin Grammys Return, With the Focus on the Music | False | By Neil Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-africa-nigeria-a-higher-christian-muslim-toll.html | World Briefing | Africa: Nigeria: A Higher Christian-Muslim Toll | False | By Norimitsu Onishi (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/company-briefs-960616.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/japan-will-buy-shares-from-its-troubled-banks.html | Japan Will Buy Shares From Its Troubled Banks | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/international/bush-sends-congress-a-proposed-resolution-on-iraq.html | Bush Sends Congress a Proposed Resolution on Iraq | False | By Todd S. Purdum and Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/the-media-business-advertising-addenda-president-leaving-thompson-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Leaving Thompson Unit | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/arts-abroad-a-titian-is-no-longer-at-large-its-thief-is.html | ARTS ABROAD; A Titian Is No Longer at Large; Its Thief Is | False | By Sarah Lyall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/game-theory-more-than-one-way-to-kill-a-vampire.html | GAME THEORY; More Than One Way to Kill a Vampire | False | By Charles Herold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/i-think-therefore-im.html | I Think, Therefore IM | False | By Jennifer 8. Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/IHT-1902fashion-in-the-blood-in-our-pages100-75-and-50-years-ago.html | 1902:Fashion in the Blood : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/critic-s-notebook-festival-mishaps-can-t-dim-lyon-s-latin-american-spirit.html | CRITIC'S NOTEBOOK; Festival Mishaps Can't Dim Lyon's Latin American Spirit | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/the-dorm-desktop-as-portal-to-cable-tv.html | The Dorm Desktop as Portal to Cable TV | False | By David J. Wallace | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/style/IHT-the-global-classstars-in-stripes.html | THE GLOBAL CLASS:STARS IN STRIPES | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/aol-chairman-expected-to-survive-challenge.html | AOL Chairman Expected to Survive Challenge | False | By David D. Kirkpatrick and Saul Hansell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/candy-giants-both-show-new-faces-in-failed-deal.html | Candy Giants Both Show New Faces In Failed Deal | False | By Sherri Day and Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/appreciations-greek-wedding-made-in-america.html | APPRECIATIONS; Greek Wedding: Made in America | False | By Carolyn Curiel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/ending-a-long-battle-new-york-lets-housing-and-gardens-grow.html | Ending a Long Battle, New York Lets Housing and Gardens Grow | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-whose-loose-change-948942.html | Whose Loose Change? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/cabinet-member-has-cancer.html | Cabinet Member Has Cancer | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-ginsburg-lenore-elias-berg.html | Paid Notice: Deaths GINSBURG, LENORE ELIAS BERG | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/threats-and-responses-sentencing-ex-suspect-expects-deportation.html | THREATS AND RESPONSES: SENTENCING; Ex-Suspect Expects Deportation | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-no-link-to-al-qaeda-in-arrests-in-germany.html | THREATS AND RESPONSES; No Link to Al Qaeda in Arrests in Germany | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/new-tv-season-in-review-what-i-like-about-you.html | NEW TV SEASON IN REVIEW; WHAT I LIKE ABOUT YOU | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/inside-958883.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/whiff-of-chocolate-and-the-sweet-smell-of-success.html | Whiff of Chocolate, and the Sweet Smell of Success | False | By Francis X. Clines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/at-home-with-frederic-schwartz-the-man-who-dared-the-city-to-think-again.html | AT HOME WITH: Frederic Schwartz; The Man Who Dared the City To Think Again | False | By Alastair Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/currents-interiors-williamsburg-with-a-birch-ceiling-and-voltairean-wallpaper.html | CURRENTS: INTERIORS; Williamsburg With a Birch Ceiling And Voltairean Wallpaper | False | By Stephen Treffinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/new-jersey-space-in-new-york-s-penn-station.html | New Jersey Space in New York's Penn Station | False | By Ronald Smothers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-finkelman-bertie.html | Paid Notice: Deaths FINKELMAN, BERTIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/baseball-product-company-with-checkered-past-monitors-umpires-ball-strike-calls.html | BASEBALL; Product From Company With Checkered Past Monitors Umpires' Ball-Strike Calls | False | By Murray Chass and Patrick McGeehan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/maya-carvings-tell-of-a-war-of-2-superpowers.html | Maya Carvings Tell of a War of 2 Superpowers | False | By John Noble Wilford | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/2-political-party-workers-shot-dead-as-kashmir-election-nears.html | 2 Political Party Workers Shot Dead as Kashmir Election Nears | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/bronx-councilman-wins-primary-for-state-senate.html | Bronx Councilman Wins Primary for State Senate | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-root-charles-e-ned.html | Paid Notice: Deaths ROOT, CHARLES E. (NED) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/c-corrections-960950.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/review-fashion-kors-and-de-la-renta-sing-the-old-familiar-tunes.html | Review/Fashion; Kors and de la Renta Sing The Old Familiar Tunes | False | By Cathy Horyn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/world-business-briefing-australia-slowdown-projected.html | World Business Briefing \| Australia: Slowdown Projected | False | By Wayne Arnold (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-security-us-company-to-take-over-karzai-safety.html | THREATS AND RESPONSES: SECURITY; U.S. Company To Take Over Karzai Safety | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/new-tv-season-in-review-greetings-from-tucson.html | NEW TV SEASON IN REVIEW; GREETINGS FROM TUCSON | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/circuits/survival-of-softwares-fittest.html | Survival of Softwareâ€šÃ„Â´s Fittest | False | By David Pogue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-blanchard-anne-hill.html | Paid Notice: Deaths BLANCHARD, ANNE HILL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/suffolk-county-police-arrest-4-officers-in-drug-investigation.html | Suffolk County Police Arrest 4 Officers in Drug Investigation | False | By Tina Kelley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/IHT-champions-league-soccer-spanish-clubs-reign-in-imperious-style.html | Champions League Soccer : Spanish clubs reign in imperious style | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-formulas-for-a-clean-election-959936.html | Formulas for a Clean Election | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/the-german-problem.html | The German Problem | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/news-watch-hand-helds-on-the-go-stalked-all-the-while-by-a-bland-corporate-voice.html | NEWS WATCH: HAND-HELDS; On the Go, Stalked All the While By a Bland Corporate Voice | False | By Mark Glassman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-chern-steven.html | Paid Notice: Deaths CHERN, STEVEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/a-stab-at-celebrity-glamour-fails-to-save-tv-s-battlebots.html | A Stab at Celebrity Glamour Fails to Save TV's 'BattleBots' | False | By Noah Shachtman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-conroy-charles-p.html | Paid Notice: Deaths CONROY, CHARLES P. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/threats-and-responses-the-buffalo-case-us-seeks-to-deny-bail-to-accused.html | THREATS AND RESPONSES: THE BUFFALO CASE; U.S. Seeks To Deny Bail To Accused | False | By John Kifner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-bengelsdorf-winifred-p.html | Paid Notice: Deaths BENGELSDORF, WINIFRED P. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/environment-rich-in-gems-may-reduce-risk-of-asthma.html | Environment Rich in Gems May Reduce Risk of Asthma | False | By Denise Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/battling-on-2-fronts-on-li-over-immigrant-job-centers.html | Battling on 2 Fronts on L.I. Over Immigrant Job Centers | False | By Elissa Gootman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/rosie-the-star-pulls-plug-on-rosie-the-magazine.html | Rosie the Star Pulls Plug On Rosie the Magazine | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/baseball-sale-of-playoff-tickets-set.html | BASEBALL; Sale of Playoff Tickets Set | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-commerce-europeans-strive-to-tighten-trade-ties-with-iraq.html | THREATS AND RESPONSES: COMMERCE; Europeans Strive to Tighten Trade Ties With Iraq | False | By John Tagliabue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/a-tribute-gone-awry-on-the-wings-of-pigeons.html | A Tribute Gone Awry, On the Wings of Pigeons | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/what-s-next-cable-s-ultimate-endurance-test-wiring-the-south-pole.html | WHAT'S NEXT; Cable's Ultimate Endurance Test: Wiring the South Pole | False | By Ian Austen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-americas-mexico-priest-arrested-on-sex-charges.html | World Briefing | Americas: Mexico: Priest Arrested On Sex Charges | False | By Tim Weiner (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-holdstein-sophie-g.html | Paid Notice: Deaths HOLDSTEIN, SOPHIE G. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/economic-scene-lobbying-by-businesses-overwhelms-their-campaign-contributions.html | Economic Scene; Lobbying by businesses overwhelms their campaign contributions. | False | By Alan B. Krueger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-thrush-donald-bell.html | Paid Notice: Deaths THRUSH, DONALD BELL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-lipsky-mortimer.html | Paid Notice: Deaths LIPSKY, MORTIMER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/after-promise-of-purity-a-cruise-ship-calls-on-monterey.html | After Promise of Purity, a Cruise Ship Calls On Monterey | False | By Nick Madigan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-the-fugitive-taliban-s-founder-still-eludes-search.html | THREATS AND RESPONSES: THE FUGITIVE; Taliban's Founder Still Eludes Search | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/news-watch-calling-videophone-redux-dreams-die-hard.html | NEWS WATCH: CALLING; Videophone Redux (Dreams Die Hard) | False | By Andrew Zipern | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/the-perils-of-valuing-lives.html | The Perils of Valuing Lives | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/IHT-indonesia-ii-send-the-military-to-business-school.html | Indonesia II : Send the military to business school | False | By Stanley A. Weiss, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-dalton-george-e.html | Paid Notice: Deaths DALTON, GEORGE E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/campaign-season-barbra-streisand-to-step-up-for-democrats.html | Campaign Season; Barbra Streisand to Step Up for Democrats | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/low-prices-threaten-coffee-farmers-livelihood-report-says.html | Low Prices Threaten Coffee Farmers' Livelihood, Report Says | False | By Tim Weiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/7-charged-with-bribery-in-cabs-cutting-line-at-airports.html | 7 Charged With Bribery in Cabs' Cutting Line at Airports | False | By Randy Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/eds-says-quarterly-profit-will-fall-short-and-shares-plunge.html | E.D.S. Says Quarterly Profit Will Fall Short, and Shares Plunge | False | By John Schwartz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/uptown-settlers-unsettled.html | Uptown Settlers Unsettled | False | By John Leland | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/movies/hollywood-balks-at-high-tech-sanitizers-some-video-customers-want-tamer-films.html | Hollywood Balks at High-Tech Sanitizers; Some Video Customers Want Tamer Films, and Entrepreneurs Rush to Comply | False | By Rick Lyman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/for-mccall-it-takes-time-to-travel-money-trail.html | For McCall, It Takes Time To Travel Money Trail | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/style/IHT-the-global-classbrief-case.html | THE GLOBAL CLASS:BRIEF CASE | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/c-corrections-960993.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/peter-w-stroh-74-ex-chairman-of-brewery.html | Peter W. Stroh, 74, Ex-Chairman of Brewery | False | By Seth Schiesel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/currents-who-knew-antique-furnishings-at-the-click-of-a-mouse.html | CURRENTS: WHO KNEW?; Antique Furnishings At the Click of a Mouse | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/world-business-briefing-europe-france-vivendi-executive-leaving.html | World Business Briefing | Europe: France: Vivendi Executive Leaving | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-manhattan-panel-moves-to-override-veto.html | Metro Briefing \| New York: Manhattan: Panel Moves To Override Veto | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/campaign-season-former-friends-on-dueling-talk-shows.html | Campaign Season; Former Friends on Dueling Talk Shows | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-murder-plot.html | Metro Briefing \| New York: Manhattan: Man Sentenced In Murder Plot | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/style/IHT-the-global-classyoung-love.html | THE GLOBAL CLASS;YOUNG LOVE | False | Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/campaign-season-on-the-gore-watch-signals-are-mixed.html | Campaign Season; On the Gore Watch, Signals Are Mixed | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/world-business-briefing-asia-japan-nissan-in-china-deal.html | World Business Briefing \| Asia: Japan: Nissan In China Deal | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/formulas-for-a-clean-election.html | Formulas for a Clean Election | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/dense-breasts-may-need-sonograms-to-detect-cancer.html | Dense Breasts May Need Sonograms to Detect Cancer | False | By Sandeep Jauhar | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/contempt-at-interior.html | Contempt at Interior | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/company-news-yukos-to-continue-oil-shipments-to-united-states.html | COMPANY NEWS; YUKOS TO CONTINUE OIL SHIPMENTS TO UNITED STATES | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-bonfantini-peter.html | Paid Notice: Deaths BONFANTINI, PETER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-us-and-iraq-the-ground-shifts-959804.html | U.S. and Iraq: The Ground Shifts | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/media-business-advertising-new-campaign-fox-tv-guarantees-push-envelope.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign on Fox TV guarantees to push the envelope. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/public-lives-enhancing-the-brand-name-of-the-revered-apollo.html | PUBLIC LIVES; Enhancing the 'Brand Name' of the Revered Apollo | False | By Lynda Richardson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/bush-orders-faster-track-for-approval-of-projects.html | Bush Orders Faster Track For Approval Of Projects | False | By Christopher Marquis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-lowenberger-walter-s.html | Paid Notice: Deaths LOWENBERGER, WALTER S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/currents-outfitting-what-the-well-dressed-traveler-will-slip-on-lug-and-pop.html | CURRENTS: OUTFITTING; What the Well-Dressed Traveler Will Slip On, Lug and Pop | False | By Stephen Treffinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/technology-briefing-software-general-magic-to-shut-its-operations.html | Technology Briefing \| Software: General Magic To Shut Its Operations | False | By Laurie J. Flynn (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/judicial-nominee-says-his-views-will-not-sway-him-on-the-bench.html | Judicial Nominee Says His Views Will Not Sway Him on the Bench | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-deplas-romain.html | Paid Notice: Deaths DEPLAS, ROMAIN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/worldbusiness/IHT-france-softens-the-bite-of-35hour-workweek.html | France softens the bite of 35-hour workweek | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/campaign-season-the-ambitions-of-administration-aides.html | Campaign Season; The Ambitions of Administration Aides | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-asia-china-falun-gong-members-go-on-trial.html | World Briefing \| Asia: China: Falun Gong Members Go On Trial | False | By Elisabeth Rosenthal (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-anker-donald-j.html | Paid Notice: Deaths ANKER, DONALD J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/currents-design-imported-from-vienna-a-rebel-among-rebels.html | CURRENTS: DESIGN; Imported From Vienna, A Rebel Among Rebels | False | By Eve M. Kahn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/sri-lankan-rebels-yield-on-state-demand.html | Sri Lankan Rebels Yield on State Demand | False | By Seth Mydans | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/company-news-deutsche-bank-in-talks-to-sell-equities-services-units.html | COMPANY NEWS; DEUTSCHE BANK IN TALKS TO SELL EQUITIES SERVICES UNITS | False | By Victor Homola (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/national/national-briefing-west.html | National Briefing West | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-weinberg-hazel.html | Paid Notice: Deaths WEINBERG, HAZEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-distilli-alice.html | Paid Notice: Deaths DISTILLI, ALICE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/television/new-tv-season-in-review.html | New TV Season in Review | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/books/books-of-the-times-a-prostitute-in-the-day-of-dickens.html | BOOKS OF THE TIMES; A Prostitute In the Day Of Dickens | False | By Janet Maslin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/while-america-slept.html | While America Slept | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-orraca-john-jr.html | Paid Notice: Deaths ORRACA, JOHN JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-sliff-marilyn.html | Paid Notice: Deaths SLIFF, MARILYN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-bermingham-beth-reny.html | Paid Notice: Deaths BERMINGHAM, BETH RENY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/physicists-antimatter-recipe-is-more-sci-than-fi.html | Physicists' Antimatter Recipe Is More Sci-Than Fi | False | By Dennis Overbye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-europe-ireland-confusion-over-europe-treaty.html | World Briefing | Europe: Ireland: Confusion Over Europe Treaty | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/basics-as-cellphone-options-grow-sites-help-sort-them-out.html | BASICS; As Cellphone Options Grow, Sites Help Sort Them Out | False | By Thomas J. Fitzgerald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/personal-shopper-plates-aplenty-to-feed-a-crowd.html | PERSONAL SHOPPER; Plates Aplenty To Feed A Crowd | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-bobrove-naomi-wilkes.html | Paid Notice: Deaths BOBROVE, NAOMI WILKES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/dance-review-alluding-obliquely-to-that-tragic-day.html | DANCE REVIEW; Alluding Obliquely to That Tragic Day | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/college-football-the-eagles-were-ever-so-close.html | COLLEGE FOOTBALL; The Eagles Were Ever So Close | False | By Jack Cavanaugh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/transit-links-called-vital-to-a-revival-of-downtown.html | Transit Links Called Vital To a Revival of Downtown | False | By Charles V Bagli | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-formulas-for-a-clean-election-959928.html | Formulas for a Clean Election | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-rats-carry-a-message-949116.html | Rats Carry a Message | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/french-free-top-civilian-official-jailed-for-war-crimes.html | French Free Top Civilian Official Jailed for War Crimes | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/german-loan-to-mobilcom-is-matter-of-jobs-and-votes.html | German Loan to MobilCom Is Matter of Jobs and Votes | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/europe-offers-eased-travel-to-russians-from-kaliningrad.html | Europe Offers Eased Travel To Russians From Kaliningrad | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-responses-qaeda-s-bankrolls-front-companies-said-keep-financing.html | THREATS AND RESPONSES: QAEDA'S BANKROLLS; Front Companies Said to Keep Financing Terrorists | False | By Douglas Frantz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/IHT-letters-to-the-editor-90779541428.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-us-holds-reporter-arab-station-says.html | THREATS AND RESPONSES; U.S. Holds Reporter, Arab Station Says | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/books/making-books-book-publicity-party-animals.html | MAKING BOOKS; Book Publicity Party Animals | False | By Martin Arnold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/IHT-1952aid-for-afghans-forbidden-in-our-pages100-75-and-50-years-ago.html | 1952:Aid for Afghans Forbidden : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/IHT-letters-to-the-editor-908097087725.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/c-corrections-960969.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/threats-and-responses-excerpts-from-testimony-on-attacks.html | THREATS AND RESPONSES; Excerpts From Testimony on Attacks | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-mineola-review-for-murder-suspect.html | Metro Briefing | New York: Mineola: Review For Murder Suspect | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/IHT-indonesia-i-an-economy-in-the-balance.html | Indonesia I : An economy in the balance | False | By Mark Baird, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/IHT-koreas-begin-relinking-railroad-closed-since-the-war-a-cold-war.html | Koreas begin relinking railroad closed since the war : A Cold War barricade tumbles | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/bridge-little-known-team-wins-a-title.html | BRIDGE; Little-Known Team Wins a Title | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-jersey-princeton-teachers-approve-new-contract.html | Metro Briefing | New Jersey: Princeton: Teachers Approve New Contract | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-us-and-iraq-the-ground-shifts-959790.html | U.S. and Iraq: The Ground Shifts | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/a-p-reports-more-problems-with-its-books.html | A.&P. Reports More Problems With Its Books | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/calendar.html | CALENDAR | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/sports-of-the-times-tee-it-up-be-the-first-suzy-whaley.html | Sports of The Times; Tee It Up; Be the First, Suzy Whaley | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/style/IHT-the-global-classchic-stripes.html | THE GLOBAL CLASS:CHIC STRIPES | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/IHT-lift-a-tragic-blockade-on-aid-biotech-food-can-save-millions-of-a.html | Lift a tragic blockade on aid : Biotech food can save millions of African lives | False | By James Morris, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/tracking-system-may-be-delayed.html | Tracking System May Be Delayed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/technology-house-panel-secures-help-in-britain-for-inquiry.html | TECHNOLOGY; House Panel Secures Help In Britain For Inquiry | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/IHT-bush-cheers-support-of-congress-leaders-for-swift-vote-on-iraq.html | Bush cheers support of Congress leaders for swift vote on Iraq | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/10-million-accord-backed-by-plaintiffs-in-boston-case.html | $10 Million Accord Backed By Plaintiffs in Boston Case | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-responses-strategy-rumsfeld-says-other-nations-promise-aid-attack-iraq.html | THREATS AND RESPONSES: STRATEGY; Rumsfeld Says Other Nations Promise to Aid Attack on Iraq | False | By Thom Shanker and David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-gant-bettie-alexander.html | Paid Notice: Deaths GANT, BETTIE ALEXANDER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/cash-diverted-from-research-on-the-spine.html | Cash Diverted From Research On the Spine | False | By RICHARD PéÂ³Â³REZ-PéÂ³Â³A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/IHT-1927boyish-bob-cut-too-close-in-our-pages100-75-and-50-years-ago.html | 1927:Boyish Bob Cut Too Close : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-manhattan-counterterrorism-officials.html | Metro Briefing | New York: Manhattan: Counterterrorism Officials | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/weekinreview/oh-rats.html | Oh, Rats | False | By Nytimes.com | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-home-health-aides-949655.html | Home Health Aides | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/donald-l-campbell-98-dies-helped-open-fuel-floodgates.html | Donald L. Campbell, 98, Dies; Helped Open Fuel Floodgates | False | By Douglas Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/democrats-start-petition-to-force-vote-on-drug-bill.html | Democrats Start Petition To Force Vote on Drug Bill | False | By Robert Pear | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-brooklyn-26-accused-of-drug-smuggling.html | Metro Briefing | New York: Brooklyn: 26 Accused Of Drug Smuggling | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-blank-lena-greenspan.html | Paid Notice: Deaths BLANK, LENA GREENSPAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/hockey-coast-to-coast-friesen-settles-in.html | HOCKEY; Coast to Coast: Friesen Settles In | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/news-summary-958514.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/us-and-iraq-the-ground-shifts.html | U.S. and Iraq: The Ground Shifts | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/worldbusiness/world-business-briefing-australia.html | World Business Briefing Australia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/council-wants-liberty-bonds-to-build-more-homes-for-poor.html | Council Wants Liberty Bonds To Build More Homes for Poor | False | By Diane Cardwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/q-a-new-generation-of-dvd-is-a-boon-to-multimedia.html | Q.& A.; New Generation of DVD Is a Boon to Multimedia | False | By J. D. Biersdorfer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/children-s-use-of-prescription-drugs-is-surging-study-shows.html | Children's Use of Prescription Drugs Is Surging, Study Shows | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/baseball-burnitz-tries-to-climb-out-of-a-hole.html | BASEBALL; Burnitz Tries to Climb out of a Hole | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/work-begins-on-oil-pipeline-bypassing-russia-and-iran.html | Work Begins on Oil Pipeline Bypassing Russia and Iran | False | By Richard Allen Greene | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/world-business-briefing-australia-stricter-accounting-rules.html | World Business Briefing | Australia: Stricter Accounting Rules | False | By Dow Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-connecticut-waterbury-plea-in-giordano-sex-case.html | Metro Briefing | Connecticut: Waterbury: Plea In Giordano Sex Case | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/merrill-fires-2-for-avoiding-enron-inquiry.html | Merrill Fires 2 For Avoiding Enron Inquiry | False | By Patrick McGeehan and David Barboza | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/in-quietly-courting-africa-white-house-likes-dowry.html | In Quietly Courting Africa, White House Likes Dowry | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/pageoneplus/corrections-2002091993673875040.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-mack-rodger.html | Paid Notice: Deaths MACK, RODGER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/florida-seeks-federal-help-in-its-voting.html | Florida Seeks Federal Help In Its Voting | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/arming-the-arms-inspectors.html | Arming the Arms Inspectors | False | By Jessica T. Mathews and Charles G. Boyd | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/golf-pga-s-female-qualifier-is-not-sure-she-ll-play.html | GOLF; PGA's Female Qualifier Is Not Sure She'll Play | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/mystery-music-stops-paris-opera.html | Mystery Music Stops Paris Opera | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/news-watch-audio-internet-stereo-pushes-limits-of-a-wake-up-to-the-world.html | NEWS WATCH: AUDIO; Internet Stereo Pushes Limits Of a Wake-Up To the World | False | By J. D. Biersdorfer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/senate-candidates-go-on-attack-over-social-security.html | Senate Candidates Go on Attack Over Social Security | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/suicide-bomber-kills-israeli-soldier-ending-6-weeks-of-quiet.html | Suicide Bomber Kills Israeli Soldier, Ending 6-Weeks of Quiet | False | By Michael R. Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/outlawing-roaming-gangs-of-um.cats.html | Outlawing Roaming Gangs Of Um, Cats | False | By Robert Hanley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/currents-architecture-let-us-now-praise-famous-housing-for-the-rural-poor.html | CURRENTS: ARCHITECTURE; Let Us Now Praise Famous Housing for the Rural Poor | False | By Christopher Hawthorne | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/determined-irishman-carnegie-bound.html | Determined Irishman, Carnegie-Bound | False | By Celestine Bohlen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/us/threats-responses-federal-reorganization-unlikely-power-broker-homeland-plan-s.html | THREATS AND RESPONSES: FEDERAL REORGANIZATION; Unlikely Power Broker On 'Homeland' Plan's Fate | False | By David Firestone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-asia-vietnam-actor-faces-punishment.html | World Briefing | Asia: Vietnam: Actor Faces Punishment | False | By Seth Mydans (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/l-chevrontexaco-study-948918.html | ChevronTexaco Study | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-responses-money-trail-us-proposes-hedge-fund-rules-prevent-terrorist.html | THREATS AND RESPONSES: MONEY TRAIL; U.S. Proposes Hedge Fund Rules To Prevent Terrorist Financing | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/settlement-averts-strike-by-home-health-aides.html | Settlement Averts Strike by Home Health Aides | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/pro-football-turner-has-the-dolphins-thinking-about-offense.html | PRO FOOTBALL; Turner Has the Dolphins Thinking About Offense | False | By Charlie Nobles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-harris-bernard-h.html | Paid Notice: Deaths HARRIS, BERNARD H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/classified/paid-notice-deaths-greenberg-jj.html | Paid Notice: Deaths GREENBERG, J.J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/style/IHT-the-global-classmystery-lady.html | THE GLOBAL CLASS;MYSTERY LADY | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-19 | 2002-09-19 | https://www.nytimes.com/2002/09/19/style/IHT-the-global-classpreppy-prez.html | THE GLOBAL CLASS;PREPPY PREZ | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/tuition-is-frozen-but-state-colleges-cost-more.html | Tuition Is Frozen, but State Colleges Cost More | False | By RICHARD Péíˆâ€¡REZ-PEíˆˆÁ«A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-memorials-marks-ruth.html | Paid Notice: Memorials MARKS, RUTH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/c-corrections-980072.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/houses-or-gardens-in-new-york-city.html | Houses or Gardens in New York City | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-africa-burundi-army-says-it-killed-civilians.html | World Briefing | Africa: Burundi: Army Says It Killed Civilians | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-responses-white-house-bush-seeks-power-use-all-means-oust-hussein.html | THREATS AND RESPONSES: WHITE HOUSE; BUSH SEEKS POWER TO USE 'ALL MEANS' TO OUST HUSSEIN | False | By Todd S. Purdum and Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/suffolk-leader-unveils-plan-to-close-111-million-gap.html | Suffolk Leader Unveils Plan to Close $111 Million Gap | False | By Elissa Gootman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/c-corrections-980048.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/in-jury-pool-a-racial-divide-over-memories-of-louima-case.html | In Jury Pool, A Racial Divide Over Memories Of Louima Case | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/no-moves-by-aol-board-on-its-chairman.html | No Moves by AOL Board on Its Chairman | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/bush-hitler-remark-shows-us-as-issue-in-german-election.html | Bush-Hitler Remark Shows U.S. as Issue In German Election | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/hell-on-wheels-and-nerves-if-ever-there-was-a-mean-street-it-s-the-cross-bronx.html | Hell on Wheels, and Nerves; If Ever There Was a Mean Street, It's the Cross Bronx | False | By Alan Feuer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/national/national-briefing-south.html | National Briefing: South | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/havens-living-here-mansions-taking-comfort-in-a-lot-of-room-and-a-lot-of-rooms.html | HAVENS: LIVING HERE; Mansions: Taking Comfort in a Lot of Room and a Lot of Rooms | False | Interview by Brennan Kearney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/inside-977284.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/suffolk-says-drug-ring-involving-police-officers-was-informal-but-lucrative.html | Suffolk Says Drug Ring Involving Police Officers Was Informal but Lucrative | False | By Bruce Lambert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-arnold-virginia-tons-meire.html | Paid Notice: Deaths ARNOLD, VIRGINIA TONS MEIRE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/plus-men-s-basketball-king-and-mullin-join-city-hall-of-fame.html | PLUS: MEN'S BASKETBALL; King and Mullin Join City Hall of Fame | False | By Vincent M. Mallozzi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/warnings-sought-for-popular-painkiller.html | Warnings Sought for Popular Painkiller | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-werring-irene-m.html | Paid Notice: Deaths WERRING, IRENE M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-manhattan-priest-accused-of-abuse.html | Metro Briefing | New York: Manhattan: Priest Accused Of Abuse | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/notes-from-boston-big-dig-bluster.html | Notes From Boston; Big Dig Bluster | False | By Jane Holtz Kay | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/japan-court-says-company-not-inventor-controls-patent.html | Japan Court Says Company, Not Inventor, Controls Patent | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/cuts-lessen-space-station-s-value-to-science-report-says.html | Cuts Lessen Space Station's Value to Science, Report Says | False | By Warren E. Leary | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/should-our-colleges-be-ranked-978256.html | Should Our Colleges Be Ranked? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/technology-briefing-hardware-microsoft-enters-wireless-home-networking.html | Technology Briefing | Hardware: Microsoft Enters Wireless Home Networking | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/l-rumblings-of-war-why-germans-balk-978388.html | Rumblings of War: Why Germans Balk | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/national-briefing-south-florida-secrecy-in-litigation.html | National Briefing | South: Florida: Secrecy In Litigation | False | By Adam Liptak (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/bob-hayes-stellar-sprinter-and-receiver-is-dead-at-59.html | Bob Hayes, Stellar Sprinter and Receiver, Is Dead at 59 | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/raul-chibas-86-castro-ally-who-fled-to-miami-in-motorboat.html | Raúl'ss'ol Chibas, 86, Castro Ally Who Fled to Miami in Motorboat | False | By Eric Pace | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/pakistan-allows-kashmir-raids-militants-say.html | Pakistan Allows Kashmir Raids, Militants Say | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-kelvin-jean.html | Paid Notice: Deaths KELVIN, JEAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/bound-for-las-vegas-2-men-take-a-9-11-detour-to-jail.html | Bound for Las Vegas, 2 Men Take a 9/11 Detour to Jail | False | By Edward Wong | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/should-our-colleges-be-ranked.html | Should Our Colleges Be Ranked? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/threats-responses-reactor-vulnerability-experts-say-nuclear-plants-can-survive.html | THREATS AND RESPONSES: REACTOR VULNERABILITY; Experts Say Nuclear Plants Can Survive Jetliner Crash | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-memorials-klapper-blanche.html | Paid Notice: Memorials KLAPPER, BLANCHE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/l-zimbabwe-s-real-crisis-967467.html | Zimbabwe's Real Crisis | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/technology-silicon-valley-concern-says-it-thwarted-software-theft.html | TECHNOLOGY; Silicon Valley Concern Says It Thwarted Software Theft | False | By John Markoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-orient-point-union-details-objections.html | Metro Briefing | New York: Orient Point: Union Details Objections | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-media-business-advertising-addenda-stanley-steemer-selects-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Stanley Steemer Selects Agency | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-and-responses-in-saddam-hussein-s-words-it-s-for-oil.html | THREATS AND RESPONSES; In Saddam Hussein's Words: It's for Oil | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/IHT-in-the-arena-in-house-4-musketeers-built-a-davis-cup-duel.html | IN THE ARENA : In house 4 musketeers built, a Davis Cup duel | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/threats-responses-buffalo-case-murky-lives-fateful-trip-buffalo-terrorism-case.html | THREATS AND RESPONSES: THE BUFFALO CASE; Murky Lives, Fateful Trip In Buffalo Terrorism Case | False | This article was reported by John Kifner, Marc Santora and Susan Sachs and Was Written By Ms. Sachs. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/higher-home-heating-bills-expected-this-winter.html | Higher Home Heating Bills Expected This Winter | False | By Neela Banerjee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/l-ge-and-the-rest-of-us-968447.html | G.E. and the Rest of Us | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/public-lives-woody-allen-s-ex-best-friend-on-the-record-sort-of.html | PUBLIC LIVES; Woody Allen's Ex-Best Friend on the Record, Sort Of | False | By Joyce Wadler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/tv-weekend-fantasy-of-future-and-the-here-and-now.html | TV WEEKEND; Fantasy of Future and the Here and Now | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/international/bush-to-outline-doctrine-of-striking-foes-first.html | Bush to Outline Doctrine of Striking Foes First | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/boldface-names-971502.html | BOLDFACE NAMES | False | By James Barron With Jayson Blair | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/baseball-a-s-win-and-lead-by-a-game.html | BASEBALL; A's Win, And Lead By a Game | False | By Leonard Koppett | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/guatemala-journal-fried-chicken-takes-flight-happily-nesting-in-us.html | Guatemala Journal; Fried Chicken Takes Flight, Happily Nesting in U.S. | False | By David Gonzalez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/driving-as-seen-on-tv-the-coveted-highways-of-madison-avenue.html | DRIVING; AS SEEN ON TV; The Coveted Highways of Madison Avenue | False | By Aaron Donovan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-green-ruth-nee-goldfarb.html | Paid Notice: Deaths GREEN, RUTH (NEE GOLDFARB) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-cold-master-of-trickery-political-and-otherwise.html | FILM REVIEW; Cold Master of Trickery, Political and Otherwise | False | BY Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-moses-emile.html | Paid Notice: Deaths MOSES, EMILE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/golf-cbs-refuses-request-not-to-show-the-masters.html | GOLF; CBS Refuses Request Not to Show The Masters | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-going-undercover-in-the-service-of-her-majesty.html | FILM REVIEW; Going Undercover in the Service of Her Majesty | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-brooks-marion.html | Paid Notice: Deaths BROOKS, MARION | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/republicans-delay-plan-for-new-tax-cuts.html | Republicans Delay Plan for New Tax Cuts | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-barkin-jesse-h.html | Paid Notice: Deaths BARKIN, JESSE H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/tv-sports-nfl-has-ally-in-madden-game.html | TV SPORTS; N.F.L. Has Ally in Madden Game | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/hockey-the-rangers-unveil-a-spacious-practice-paradise-and-say-goodbye-to-rye.html | HOCKEY; The Rangers Unveil a Spacious Practice Paradise and Say Goodbye to Rye | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/a-deal-on-fuel-economy-rules-could-increase-oil-consumption.html | A Deal on Fuel Economy Rules Could Increase Oil Consumption | False | By Danny Hakim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-and-responses-from-the-document-a-stress-on-disrupting-terrorism.html | THREATS AND RESPONSES; From the Document: A Stress on Disrupting Terrorism | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/residential-real-estate-rare-condo-conversion-for-central-park-west.html | Residential Real Estate; Rare Condo Conversion For Central Park West | False | By Dennis Hevesi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/politics/full-text-bushs-national-security.html | Full Text: Bush's National Security Strategy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/l-should-our-colleges-be-ranked-978264.html | Should Our Colleges Be Ranked? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/2-former-executives-of-tyco-get-extra-day-to-raise-bail.html | 2 Former Executives of Tyco Get Extra Day to Raise Bail | False | By Susan Saulny | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/c-corrections-980099.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/IHT-1902aeronauts-escape-death-in-our-pages100-75-and-50-years-ago.html | 1902:Aeronauts Escape Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/quick-escapes.html | QUICK ESCAPES | False | By J. R. Romanko | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/rituals-a-slice-of-paradise-at-the-razor-s-edge.html | RITUALS; A Slice of Paradise at the Razor's Edge | False | BY George Gene Gustines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-violence-and-sentiment-waging-a-hip-hop-war.html | FILM REVIEW; Violence and Sentiment Waging a Hip-Hop War | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-media-business-advertising-addenda-nike-spot-wins-an-emmy-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nike Spot Wins An Emmy Award | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/IHT-1952nixon-is-an-honest-man-in-our-pages100-75-and-50-years-ago.html | 1952:Nixon Is 'an Honest Man' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-responses-baghdad-hussein-letter-general-assembly-says-bush-wants.html | THREATS AND RESPONSES: BAGHDAD; Hussein, in a Letter to General Assembly, Says Bush Wants to Control Mideast Oil | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/business-digest-977179.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/l-should-our-colleges-be-ranked-978221.html | Should Our Colleges Be Ranked? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/college-football-miami-running-back-works-with-new-focus.html | COLLEGE FOOTBALL; Miami Running Back Works With New Focus | False | By Charlie Nobles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-an-aging-groupie-saving-souls-with-rock-n-roll.html | FILM REVIEW; An Aging Groupie Saving Souls With Rock 'n' Roll | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/3-finalists-in-los-angeles-for-job-as-chief-of-police.html | 3 Finalists in Los Angeles For Job as Chief of Police | False | By Barbara Whitaker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/his-not-to-reason-why.html | His Not to Reason Why | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/chief-executive-to-step-down-at-credit-suisse-group.html | Chief Executive to Step Down at Credit Suisse Group | False | By Suzanne Kapner With Patrick McGeehan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/the-vision-thing.html | The Vision Thing | False | By Paul Krugman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/752-million-in-aid-is-due-for-farmers-hit-by-drought.html | $752 Million In Aid Is Due For Farmers Hit by Drought | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/plus-soccer-metrostars-to-have-a-home-for-playoffs.html | PLUS: SOCCER; MetroStars to Have A Home for Playoffs | False | By Jack Bell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/the-ad-campaign-pataki-faults-mccall-on-taxes.html | THE AD CAMPAIGN; Pataki Faults McCall on Taxes | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/driving-bells-whistles-gliding-by-on-4-wheels.html | DRIVING; BELLS & WHISTLES; Gliding By On 4 Wheels | False | By Michelle Krebs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/theater-guide.html | THEATER GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/spare-times-964735.html | SPARE TIMES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/home-video-all-of-a-sudden-it-s-dvd-season.html | HOME VIDEO; All of a Sudden, It's DVD Season | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/threats-responses-9-11-defendant-court-filings-hold-messages-for-al-qaeda.html | THREATS AND RESPONSES: THE 9/11 DEFENDANT; Court Filings Hold Messages For Al Qaeda, Officials Say | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-connecticut-hartford-report-faults-juvenile-training-school.html | Metro Briefing | Connecticut: Hartford: Report Faults Juvenile Training School | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/c-corrections-980080.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/knight-ridder-cuts-estimate-for-earnings-in-third-quarter.html | Knight Ridder Cuts Estimate For Earnings in Third Quarter | False | By Felicity Barringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/antiques-browsing-in-splendor.html | ANTIQUES; Browsing In Splendor | False | By Wendy Moonan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-gammel-patricia-barry.html | Paid Notice: Deaths GAMMEL, PATRICIA BARRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/nfl-matchups-week-3.html | N.F.L. MATCHUPS | WEEK 3 | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/l-should-our-colleges-be-ranked-978230.html | Should Our Colleges Be Ranked? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/slovaks-casting-ballots-seem-likely-to-choose-change.html | Slovaks, Casting Ballots, Seem Likely to Choose Change | False | By Peter Green | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-a-stellar-gathering-of-femmes-proves-a-bit-fatale.html | FILM REVIEW; A Stellar Gathering of Femmes Proves a Bit Fatale | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-peters-robert.html | Paid Notice: Deaths PETERS, ROBERT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/l-mislabeled-as-terrorists-967556.html | Mislabeled as Terrorists | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-a-dead-husband-s-mistress-turns-out-to-be-a-mister.html | FILM REVIEW; A Dead Husband's Mistress Turns Out to Be a Mister | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/my-brooklyn-a-tower-of-dentists-wears-a-golden-crown.html | MY BROOKLYN; A Tower of Dentists Wears a Golden Crown | False | By Andy Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-in-review-robert-melee-you-me-and-her.html | ART IN REVIEW; Robert Melee -- 'You Me and Her' | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-friends-of-dorothy-from-over-the-rainbow.html | FILM REVIEW; Friends of Dorothy From Over the Rainbow | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/healthsouth-tries-to-allay-uneasiness-of-investors.html | HealthSouth Tries to Allay Uneasiness Of Investors | False | By Reed Abelson With Milt Freudenheim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/l-afghan-women-s-fear-967432.html | Afghan Women's Fear | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/media/cordiant-chairman-will-resign-soon.html | Cordiant Chairman Will Resign Soon | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/news-summary-977144.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/antarctic-cruises.html | Antarctic Cruises | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/world-business-briefing-asia-japan-economy-seen-stabilizing.html | World Business Briefing | Asia: Japan: Economy Seen Stabilizing | False | By Dow Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-manhattan-40-million-study-of-extended-no-7-line.html | Metro Briefing | New York: Manhattan: $40 Million Study Of Extended No. 7 Line | False | By Randy Kennedy (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/theater-review-revival-works-a-transformation.html | THEATER REVIEW; Revival Works A Transformation | False | By Ben Brantley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/new-ideas-unveiled-for-site-of-meadowlands-arena.html | New Ideas Unveiled for Site of Meadowlands Arena | False | By Ronald Smothers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/baseball-juan-rivera-makes-case-for-playoff-roster-spot.html | BASEBALL; Juan Rivera Makes Case For Playoff Roster Spot | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/critic-s-notebook-maazel-shows-his-firm-hand-from-the-start.html | CRITIC'S NOTEBOOK; Maazel Shows His Firm Hand From the Start | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/drive-to-tie-up-legal-loose-ends.html | Drive to Tie Up Legal Loose Ends | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/review-fashion-dressing-up-the-50-s-wife-with-a-naughty-kick.html | Review/Fashion; Dressing Up the 50's Wife, With a Naughty Kick | False | By Cathy Horyn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-in-review-scott-richter.html | ART IN REVIEW; Scott Richter | False | By Grace Glueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/IHT-germany-ii-a-new-role-in-europe-and-in-the-world-at-large.html | Germany II : A new role in Europe â€šÃ„Â® and in the world at large | False | By Gunther Hellmann, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-review-for-a-paean-to-heroic-women-a-place-at-history-s-table.html | ART REVIEW; For a Paean to Heroic Women, a Place at History's Table | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-europe-croatia-tribunal-indicts-ex-general.html | World Briefing | Europe: Croatia: Tribunal Indicts Ex-General | False | By Daniel Simpson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/bundle-up.html | Bundle Up | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/on-stage-and-off-question-marks-and-astral-signs.html | ON STAGE AND OFF; Question Marks And Astral Signs | False | By Jesse McKinley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-gilbert-ena-c-nee-carbaley.html | Paid Notice: Deaths GILBERT, ENA C. (NEE CARBALEY) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/dining/windows-on-autumn.html | Windows on Autumn | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/sports-of-the-times-notre-dame-s-gain-is-now-soccer-s-loss.html | Sports of The Times; Notre Dame's Gain Is Now Soccer's Loss | False | By George Vecsey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/inspections-with-teeth.html | Inspections With Teeth | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-media-business-advertising-addenda-cordiant-chairman-will-resign-soon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Chairman Will Resign Soon | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-danielsen-pearl.html | Paid Notice: Deaths DANIELSEN, PEARL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/readersopinions/transcript-of-sen-pierre-claude-nolins-visit-to-the-drug.html | Transcript of Sen. Pierre Claude Nolin's Visit to the Drug Policy Forum | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/shopping-list-ergonomics-backpack-to-the-future.html | SHOPPING LIST; Ergonomics: Backpack To the Future | False | By Suzanne Hamlin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/a-civil-war-within-a-trade-dispute.html | A Civil War Within a Trade Dispute | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-responses-congress-powell-urges-strong-stand-fast-for-move-against-iraq.html | THREATS AND RESPONSES: CONGRESS; Powell Urges Strong Stand, Fast, for Move Against Iraq | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-in-review-ann-craven.html | ART IN REVIEW; Ann Craven | False | By Grace Glueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/derek-davies-71-top-editor-of-influential-asian-review.html | Derek Davies, 71, Top Editor Of Influential Asian Review | False | By Paul Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/pop-and-jazz-guide-966444.html | POP AND JAZZ GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/IHT-1927japans-mysterious-motives-in-our-pages100-75-and-50-years-ago.html | 1927Japan's Mysterious Motives : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/pro-football-jets-seek-improvement-on-the-defensive-line.html | PRO FOOTBALL; Jets Seek Improvement On the Defensive Line | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/review-fashion-at-blass-dramatic-clothes-minus-the-drama.html | Review/Fashion; At Blass, Dramatic Clothes Minus the Drama | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/the-politics-of-war.html | The Politics of War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/international/bush-lobbies-putin-to-back-us-action-against-iraq.html | Bush Lobbies Putin to Back U.S. Action Against Iraq | False | By Elisabeth Bumiller and James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/china-s-cyberspace-censorship.html | China's Cyberspace Censorship | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-gant-bettie-alexander.html | Paid Notice: Deaths GANT, BETTIE ALEXANDER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-albany-personal-income-tax-revenue-falls.html | Metro Briefing | New York: Albany: Personal Income Tax Revenue Falls | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/a-paean-to-women.html | A Paean to Women | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-brooklyn-worker-crushed-in-accident.html | Metro Briefing | New York: Brooklyn: Worker Crushed In Accident | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-and-responses-in-bush-s-words-use-all-means-on-iraq.html | THREATS AND RESPONSES; In Bush's Words: 'Use All Means' on Iraq | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-in-review-ferus.html | ART IN REVIEW; Ferus | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-conjuring-up-atmosphere-only-anime-can-deliver.html | FILM REVIEW; Conjuring Up Atmosphere Only Anime Can Deliver | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-europe-bosnia-mosque-blown-up.html | World Briefing | Europe: Bosnia: Mosque Blown Up | False | By Daniel Simpson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/journeys-36-hours-burlington-vt.html | JOURNEYS; 36 Hours | Burlington, Vt. | False | By Wendy Knight | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-ford-hope-mcwilliam.html | Paid Notice: Deaths FORD, HOPE (MCWILLIAM) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/IHT-germanys-free-democratic-party-a-dealmaker-in-trouble.html | Germany's Free Democratic Party:a dealmaker in trouble | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/IHT-germany-faces-austerity-measures-no-matter-who-wins.html | Germany faces austerity measures no matter who wins | False | By Robert J. McCartney and John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/parking-rules-969907.html | Parking Rules | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/baseball-alomar-is-planning-to-return-to-mets.html | BASEBALL; Alomar Is Planning to Return to Mets | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/technology-briefing-software-acclaim-entertainment-expects-4th-quarter-loss.html | Technology Briefing | Software: Acclaim Entertainment Expects 4th-Quarter Loss | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/baseball-dress-code-gets-sleek.html | BASEBALL; Dress Code Gets Sleek | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-sirota-barbara.html | Paid Notice: Deaths SIROTA, BARBARA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-in-review-missy-stevens-a-year-of-change.html | ART IN REVIEW; Missy Stevens -- 'A Year of Change' | False | By Ken Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-zolas-astrid-hatabian.html | Paid Notice: Deaths ZOLAS, ASTRID HATABIAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-blanchard-anne.html | Paid Notice: Deaths BLANCHARD, ANNE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-uniondale-record-power-demand-reported.html | Metro Briefing | New York: Uniondale: Record Power Demand Reported | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/in-arizona-a-race-fueled-by-fiscal-fumes.html | In Arizona, a Race Fueled by Fiscal Fumes | False | By Michael Janofsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/IHT-eu-plan-to-expel-afghans-is-badly-timed-critics-say.html | EU plan to expel Afghans is badly timed, critics say | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-in-review-julia-scher-security-by-julia-xlv-security-landscapes.html | ART IN REVIEW; Julia Scher -- 'Security by Julia XLV: Security Landscapes' | False | By Ken Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/murder-charges-are-dropped-in-motorcycle-gang-fight.html | Murder Charges Are Dropped In Motorcycle Gang Fight | False | By Elissa Gootman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-middle-east-iran-judge-fears-elderly-may-be-too-spry.html | World Briefing | Middle East: Iran: Judge Fears Elderly May Be Too Spry | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-europe-ireland-date-set-for-europe-referendum.html | World Briefing | Europe: Ireland: Date Set For Europe Referendum | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/international/us-seeks-russian-support-on-iraq.html | U.S. Seeks Russian Support on Iraq | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/1-appeals-court-nominee-968080.html | Appeals Court Nominee | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-scott-charles-f.html | Paid Notice: Deaths SCOTT, CHARLES F. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/design/the-heavenly-tree-grows-downward.html | 'The Heavenly Tree Grows Downward' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-goodman-betty.html | Paid Notice: Deaths GOODMAN, BETTY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/report-finds-drop-in-average-city-class-size.html | Report Finds Drop in Average City Class Size | False | By Jennifer Medina | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/pro-football-refining-his-motion-pays-off-for-collins.html | PRO FOOTBALL; Refining His Motion Pays Off For Collins | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/c-corrections-980021.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/company-briefs-979449.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-dryfoos-george-e.html | Paid Notice: Deaths DRYFOOS, GEORGE E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/l-should-our-colleges-be-ranked-978248.html | Should Our Colleges Be Ranked? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/tennis-cup-rivalry-renewed-in-shadows-of-past-glories.html | TENNIS; Cup Rivalry Renewed in Shadows of Past Glories | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-ginsburg-lenore-elias-berg.html | Paid Notice: Deaths GINSBURG, LENORE ELIAS BERG | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/national-briefing-west-alaska-group-tracks-oil-and-gas-spills.html | National Briefing | West: Alaska: Group Tracks Oil And Gas Spills | False | By Douglas Jehl (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/france-to-appeal-for-the-return-of-vichy-war-criminal-to-prison.html | France to Appeal for the Return of Vichy War Criminal to Prison | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/fashion-diary-now-opening-for-business-mccartney.html | FASHION DIARY; Now Opening For Business: McCartney | False | By Guy Trebay | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/l-rumblings-of-war-why-germans-balk-978370.html | Rumblings of War: Why Germans Balk | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/national/national-briefing-west.html | National Briefing | West | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/worldcom-creditors-said-to-be-restless.html | WorldCom Creditors Said to Be Restless | False | By Seth Schiesel and Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/morgan-stanley-reports-decline-that-is-worse-than-expected.html | Morgan Stanley Reports Decline That Is Worse Than Expected | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/los-angeles-archdiocese-trims-jobs-and-ministries.html | Los Angeles Archdiocese Trims Jobs and Ministries | False | By Barbara Whitaker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/l-a-strategy-is-needed-967971.html | A Strategy Is Needed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-review-the-face-and-soul-of-africa.html | ART REVIEW; The Face (And Soul) Of Africa | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-an-office-disciplinarian-gets-his-way-in-the-end.html | FILM REVIEW; An Office Disciplinarian Gets His Way in the End | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/agreement-sets-up-rules-for-holocaust-claims.html | Agreement Sets Up Rules for Holocaust Claims | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-americas-brazil-arrest-in-reporter-s-killing.html | World Briefing | Americas: Brazil: Arrest In Reporter's Killing | False | By Larry Rohter (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-dalton-george-e.html | Paid Notice: Deaths DALTON, GEORGE E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/1-rumblings-of-war-why-germans-balk-978361.html | Rumblings of War: Why Germans Balk | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/style/IHT-ask-roger-collis-what-to-do-in-the-face-of-a-possible-chapter-11.html | Ask Roger Collis : What to do in the face of a possible Chapter 11 | False | By Roger Collis, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-review-heavenly-tree-grows-downward-selected-works-harry-smith-philip-taaffe.html | ART IN REVIEW; 'The Heavenly Tree Grows Downward' -- Selected Works by Harry Smith, Philip Taaffe and Fred Tomaselli | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/threats-responses-investigation-intelligence-officials-discount-98-report.html | THREATS AND RESPONSES: THE INVESTIGATION; Intelligence Officials Discount '98 Report From Caribbean of Plot to Hit Trade Center | False | By James Risen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/media-business-advertising-encouraging-ratings-for-3-networks-that-tried-early.html | THE MEDIA BUSINESS: ADVERTISING; Encouraging ratings for 3 networks that tried early debuts. | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/journeys-the-lap-of-luxury-round-the-corner.html | JOURNEYS; The Lap of Luxury, Round the Corner | False | By Joanne Kaufman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-memorials-stern-isaac.html | Paid Notice: Memorials STERN, ISAAC | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-responses-adviser-still-very-much-player-scowcroft-straddles-worlds.html | THREATS AND RESPONSES: THE ADVISER; Still Very Much a Player, Scowcroft Straddles the Worlds of Business and Government | False | By Jeff Gerth and Don van Natta Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/suicide-bomber-kills-5-on-a-bus-in-tel-aviv.html | Suicide Bomber Kills 5 on a Bus in Tel Aviv | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/journeys-deals-fast-getaways-from-a-desert-spa-to-a-hawaiian-resort.html | JOURNEYS: DEALS; Fast Getaways, From a Desert Spa to a Hawaiian Resort | False | By J. R. Romanko | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/havens-weekender-candlewood-isle-conn.html | HAVENS; Weekender | Candlewood Isle, Conn. | False | By Walecia Konrad | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/divorce-judge-wants-new-filing-from-wife-of-former-ge-chief.html | Divorce Judge Wants New Filing From Wife of Former G.E. Chief | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/IHT-champions-league-soccer-power-shifts-on-a-night-of-casting-for.html | Champions League Soccer : Power shifts on a night of casting for European dreams | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/city-to-pay-millions-to-homeless-forced-to-sleep-in-an-office.html | City to Pay Millions To Homeless Forced To Sleep in an Office | False | By Leslie Kaufman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/national-briefing-washington-400-million-for-kennedy-center.html | National Briefing | Washington: $400 Million For Kennedy Center | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/c-corrections-971430.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/airport-security-a-year-later.html | Airport Security , a Year Later | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/technology-briefing-e-commerce-vivendi-gets-license-develop-marvel-comics-games.html | Technology Briefing | E-Commerce: Vivendi Gets License To Develop Marvel Comics Games | False | By Matt Richtel (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/quotation-of-the-day-973017.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-markets-stocks-bonds-stocks-dive-nearing-lows-hit-in-july.html | THE MARKETS: STOCKS & BONDS; Stocks Dive, Nearing Lows Hit in July | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/golf-solheim-cup-doesn-t-look-like-a-friendly-matchup.html | GOLF; Solheim Cup Doesn't Look Like a Friendly Matchup | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/driving-living-the-fantasy-at-full-throttle.html | DRIVING; Living the Fantasy At Full Throttle | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-hearings-set-on-queens-plane-crash.html | Metro Briefing | New York: Hearings Set On Queens Plane Crash | False | By Matthew L. Wald (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/pro-football-jets-thomas-faces-inquiry.html | PRO FOOTBALL; Jets' Thomas Faces Inquiry | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/IHT-germany-iii-never-mind-the-rhetoric-fix-the-economy.html | Germany III : Never mind the rhetoric, fix the economy | False | By Roy Denman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/havens-how-the-west-was-overrun-cowboy-chic-finds-a-following.html | HAVENS; How the West Was Overrun: Cowboy Chic Finds a Following | False | BY Janelle Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/baseball-umpires-want-ball-strike-monitor-gone.html | BASEBALL; Umpires Want Ball-Strike Monitor Gone | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/international/full-text-bushs-national-security-strategy.html | Full Text: Bush's National Security Strategy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/un-planning-new-tower-in-nearby-park.html | U.N. Planning New Tower In Nearby Park | False | By Charles V Bagli | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/pro-basketball-brother-of-bison-dele-found-in-coma.html | PRO BASKETBALL; Brother Of Bison Dele Found in Coma | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-guide.html | ART GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-review-a-timid-academician-tempted-by-modernism.html | ART REVIEW; A Timid Academician, Tempted by Modernism | False | By Ken Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-review-order-clarity-and-balance-in-poussin-and-claude.html | ART REVIEW; Order, Clarity and Balance in Poussin and Claude | False | By Grace Glueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/books/books-of-the-times-new-detail-about-the-bickering-builders-of-the-bomb.html | BOOKS OF THE TIMES; New Detail About the Bickering Builders of the Bomb | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-novick-sylvan.html | Paid Notice: Deaths NOVICK, SYLVAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/driving-drive-ins-near-death-arise-from-the-weeds.html | DRIVING; Drive-Ins, Near Death, Arise From The Weeds | False | By George P. Blumberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/pataki-goes-on-the-attack-in-ads-but-mccall-is-unfazed.html | Pataki Goes on the Attack in Ads, but McCall Is Unfazed | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/IHT-a-free-voice-for-zimbabwe-letters-to-the-editor.html | A free voice for Zimbabwe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/officials-warn-that-transfusions-carry-the-risk-of-west-nile-virus.html | Officials Warn That Transfusions Carry the Risk of West Nile Virus | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/news/germany-faces-austerity-measures-no-matter-who-wins.html | Germany faces austerity measures no matter who wins | False | By Robert J. McCartney and John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/pro-football-appreciation-hayes-fastest-runner-ever-also-revolutionized-pro.html | PRO FOOTBALL: An Appreciation; Hayes, the Fastest Runner Ever, Also Revolutionized Pro Football | False | By Neil Amdur | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/international/excerpts-bushs-national-security-strategy.html | Excerpts: Bush's National Security Strategy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/transactions-980218.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/regulator-voices-suspicion-on-first-boston-analysts.html | Regulator Voices Suspicion On First Boston Analysts | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-memorials-scott-henry-e-iii-hank.html | Paid Notice: Memorials SCOTT, HENRY E. III "HANK." | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/editor-of-atlantic-monthly-is-shifting-to-another-post.html | Editor of Atlantic Monthly Is Shifting to Another Post | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-europe-russia-kremlin-opposes-kgb-statue.html | World Briefing | Europe: Russia: Kremlin Opposes K.G.B. Statue | False | By Sophia Kishkovsky (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/a-daughter-campaigns-to-show-pataki-s-gentler-side.html | A Daughter Campaigns to Show Pataki's Gentler Side | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/helping-the-jobless.html | Helping the Jobless | False | By Hillary Rodham Clinton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-albany-city-unemployment-remains-high.html | Metro Briefing | New York: Albany: City Unemployment Remains High | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/mayor-for-the-moment-but-not-much-to-say.html | Mayor for the Moment, But Not Much to Say | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/c-corrections-980064.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-memorials-yaccarino-joe.html | Paid Notice: Memorials YACCARINO, JOE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/l-unwanted-coins-967440.html | Unwanted Coins | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/international/bush-outlines-doctrine-of-striking-foes-first.html | Bush Outlines Doctrine of Striking Foes First | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/at-site-of-ancient-olympics-bloomberg-pitches-for-2012-s.html | At Site of Ancient Olympics, Bloomberg Pitches for 2012's | False | By Michael Cooper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-spies-and-assassins-pack-plenty-of-pow.html | FILM REVIEW; Spies and Assassins Pack Plenty of Pow | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/c-corrections-980030.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-media-business-advertising-addenda-creative-partners-completes-buyout.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Partners Completes Buyout | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/IHT-but-a-long-conflict-could-hinder-global-growth-koehler-says-imf-chief.html | But a long conflict could hinder global growth, Koehler says : IMF chief sees upside of a short war in Iraq | False | By Alan Friedman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/fire-unions-call-for-inquiry-on-radio-failures.html | Fire Unions Call for Inquiry on Radio Failures | False | By Kevin Flynn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/IHT-president-asks-congress-to-back-force-against-iraq-us-is-prepared-to-act.html | President asks Congress to back force against Iraq : U.S. is prepared to act without UN, Bush says | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/radio-telescope-proves-a-big-bang-prediction.html | Radio Telescope Proves A Big Bang Prediction | False | By Dennis Overbye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-media-business-advertising-addenda-accounts-979180.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/plus-pro-football-memorial-service-held-for-rote.html | PLUS: PRO FOOTBALL; Memorial Service Held for Rote | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/time-to-change-the-way-options-are-taxed.html | Time to Change the Way Options Are Taxed | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/nyc-circling-their-stogies-against-mayor.html | NYC; Circling Their Stogies Against Mayor | False | By Clyde Haberman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/opec-leaves-quotas-intact-but-says-it-can-pump-more.html | OPEC Leaves Quotas Intact, but Says It Can Pump More | False | By Keith Bradsher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/us/port-operators-on-west-coast-cancel-threat-of-a-lockout.html | Port Operators On West Coast Cancel Threat Of a Lockout | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/security-cited-in-proposals-on-lawsuits-from-sept-11.html | Security Cited In Proposals On Lawsuits From Sept. 11 | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/classified/paid-notice-deaths-greenberg-jonathan-jj.html | Paid Notice: Deaths GREENBERG, JONATHAN (J.J.) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/style/IHT-movie-guide-etre-et-avoir.html | MOVIE GUIDE : Etre et Avoir | False | By Joan Dupont, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/c-corrections-980056.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/critic-s-choice-world-music-from-the-mediterranean-a-sea-of-ethnic-sounds.html | CRITICS CHOICE/World Music; From the Mediterranean, A Sea of Ethnic Sounds | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-20 | 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-and-responses-security-bush-to-outline-doctrine-of-striking-foes-first.html | THREATS AND RESPONSES: SECURITY; Bush to Outline Doctrine of Striking Foes First | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-deaths-barcus-gilbert-m.html | Paid Notice: Deaths BARCUS, GILBERT M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/quotation-of-the-day-995916.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/IHT-1927scores-revisit-battle-scene-in-our-pages100-75-and-50-years.html | 1927/Scores Revisit Battle Scene : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/IHT-davis-cup-tennis-a-dismal-day-for-us-team.html | Davis Cup Tennis : A dismal day for U.S. team | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/apology-aside-germany-vote-has-us-hinge.html | Apology Aside, Germany Vote Has U.S. Hinge | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/fx-channel-hopes-to-run-joe-six-pack-for-president.html | FX Channel Hopes to Run Joe Six-Pack For President | False | By Lynette Holloway | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/plus-track-and-field-lassiter-s-strategy-upsets-us-officials.html | PLUS: TRACK AND FIELD; Lassiter's Strategy Upsets U.S. Officials | False | By James Dunaway | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/baseball-cause-needed-to-test-for-drugs-in-baseball.html | BASEBALL; Cause Needed to Test For Drugs in Baseball | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/many-bishops-say-they-re-obeying-new-sexual-abuse-policy.html | Many Bishops Say They're Obeying New Sexual Abuse Policy | False | By Laurie Goodstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/tv-sports-tyson-as-baby-sitter-ad-went-over-the-line.html | TV SPORTS; Tyson-as-Baby-Sitter Ad Went Over the Line | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/tanks-and-trench-bottle-up-arafat-in-his-compound.html | TANKS AND TRENCH BOTTLE UP ARAFAT IN HIS COMPOUND | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/religion-journal-after-9-11-inmates-search-for-true-nature-of-islam.html | Religion Journal; After 9/11, Inmates Search for True Nature of Islam | False | By Marek Fuchs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/pro-football-bryant-proves-to-be-a-surprise-for-the-giants.html | PRO FOOTBALL; Bryant Proves to Be a Surprise for the Giants | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/c-corrections-999954.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/books/havana-to-unlock-hemingway-papers.html | Havana To Unlock Hemingway Papers | False | By Kate Zernike | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/1-an-anxious-debate-over-war-and-diplomacy-998818.html | An Anxious Debate Over War and Diplomacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/national-briefing-midwest-wisconsin-infected-deer-found-outside-eradication-zone.html | National Briefing | Midwest: Wisconsin: Infected Deer Found Outside Eradication Zone | False | By Jo Napolitano (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/bronx-man-is-second-in-city-this-year-to-die-of-west-nile.html | Bronx Man Is Second in City This Year to Die Of West Nile | False | By Robert F. Worth | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-deaths-stein-bernard.html | Paid Notice: Deaths STEIN, BERNARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/clinton-rallies-mccall-s-supporters-stressing-the-need-to-raise-money.html | Clinton Rallies McCall's Supporters, Stressing the Need to Raise Money | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/c-corrections-999962.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/inside-994758.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/hearings-closed-in-death-of-teenager-in-fight.html | Hearings Closed in Death of Teenager in Fight | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/next-they-ll-be-claiming-that-their-wine-is-better.html | Next, They'll Be Claiming That Their Wine Is Better | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/review-fashion-giving-the-body-a-frank-embrace.html | Review/Fashion; Giving the Body A Frank Embrace | False | By Cathy Horyn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/anger-as-policy-a-debate-over-ignoring-arafat.html | Anger as Policy: A Debate Over Ignoring Arafat | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/governor-s-race-is-expected-to-set-a-record-for-spending.html | Governor's Race Is Expected To Set a Record for Spending | False | By RICHARD PÃ‰Ã‡REZ-PEÃ'Ã»A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/life-insurers-feel-the-strain-of-shaky-markets.html | Life Insurers Feel the Strain of Shaky Markets | False | By Joseph B. Treaster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-deaths-waxberg-nettie.html | Paid Notice: Deaths WAXBERG, NETTIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-memorials-stem-isaac.html | Paid Notice: Memorials STERN, ISAAC | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/bergen-county-officials-praise-plans-to-redevelop-meadowlands-arena-site.html | Bergen County Officials Praise Plans to Redevelop Meadowlands Arena Site | False | By Ronald Smothers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/IHT-davis-cup-tennis-clement-outfoxes-roddick.html | Davis Cup Tennis : Clement outfoxes Roddick | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/on-tape-convict-insists-that-only-he-raped-jogger.html | On Tape, Convict Insists That Only He Raped Jogger | False | By Tina Kelley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/IHT-markets-worldwide-retreat-on-fear-of-war-and-a-long-downturn-stocks-sink.html | Markets worldwide retreat on fear of war and a long downturn : Stocks sink in Tokyo as bank move fails | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/company-briefs-998869.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-an-anxious-debate-over-war-and-diplomacy-998940.html | An Anxious Debate Over War and Diplomacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-deaths-white-frank-g.html | Paid Notice: Deaths WHITE, FRANK G. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-deaths-miller-milton.html | Paid Notice: Deaths MILLER, MILTON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/lawyer-proves-a-thorn-for-enron-s-partners.html | Lawyer Proves a Thorn for Enron's Partners | False | By David Barboza | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/on-the-air-again-still-contrary.html | On the Air Again, Still Contrary | False | By Ralph Blumenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/pop-review-screaming-the-lyrics-and-watching-out-for-windmillers.html | POP REVIEW; Screaming the Lyrics (and Watching Out for Windmillers) | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/school-district-blocks-5-children-of-illegal-immigrants-from-classes.html | School District Blocks 5 Children of Illegal Immigrants From Classes | False | By Maria Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-community-gardens-984078.html | Community Gardens | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/your-money/IHT-world-of-investing-finding-yields-amid-the-chaff.html | World of Investing : Finding yields amid the chaff | False | By James K. Glassman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/outdoor-therapy-camp-workers-charged-in-hiking-death-of-boy.html | Outdoor Therapy Camp Workers Charged in Hiking Death of Boy | False | By Michael Janofsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/college-football-kickoff.html | COLLEGE FOOTBALL; Kickoff | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-asia-india-bombing-suspect-captured.html | World Briefing | Asia: India: Bombing Suspect Captured | False | By Amy Waldman (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/change-in-the-air-at-city-hall-bill-would-require-diapering-stations-public-places.html | Change Is in the Air at City Hall; Bill Would Require Diapering Stations in Public Places | False | By Diane Cardwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/a-l-turkevich-is-dead-at-86-ascertained-moon-s-makeup.html | A. L. Turkevich Is Dead at 86; Ascertained Moon's Makeup | False | By Carmel McCoubrey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/politics/altruism-not-party-prods-democrat.html | Altruism, Not Party, Prods Democrat | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/harvard-president-sees-rise-in-anti-semitism-on-campus.html | Harvard President Sees Rise In Anti-Semitism on Campus | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/international-business-hyundai-predicts-a-tripling-of-sales-in-the-us-by-2010.html | INTERNATIONAL BUSINESS; Hyundai Predicts a Tripling Of Sales in the U.S. by 2010 | False | By Micheline Maynard With Don Kirk | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/football/following-marino-is-now-easier-for-fiedler.html | Following Marino Is Now Easier for Fiedler | False | By Charlie Nobles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/threats-and-responses-the-hearing-white-house-in-shift-backs-inquiry-on-9-11.html | THREATS AND RESPONSES: THE HEARING; White House, In Shift, Backs Inquiry on 9/11 | False | By David Firestone and James Risen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/transactions-000175.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/teachers-dig-deeper-to-fill-gap-in-supplies.html | Teachers Dig Deeper to Fill Gap in Supplies | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-an-anxious-debate-over-war-and-diplomacy-998834.html | An Anxious Debate Over War and Diplomacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-face-of-bensonhurst-983985.html | Face of Bensonhurst | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/listen-up-you-geniuses-this-jackpot-may-be-yours.html | Listen Up, You Geniuses: This Jackpot May Be Yours | False | By Felicia R. Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/bridge-zia-defender-gives-credit-where-it-s-due-to-declarer.html | BRIDGE; Zia, Defender, Gives Credit Where It's Due: To Declarer | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-an-anxious-debate-over-war-and-diplomacy-998907.html | An Anxious Debate Over War and Diplomacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/IHT-1902stampede-in-church-in-our-pages100-75-and-50-years-ago.html | 1902:Stampede in Church : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/plus-figure-skating-with-more-ice-time-cohen-looks-ahead.html | PLUS: FIGURE SKATING; With More Ice Time, Cohen Looks Ahead | False | By Sophia Hollander | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/the-new-jersey-ethicist.html | The New Jersey Ethicist | False | By Bill Keller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/robert-wilson-astrophysicist-and-satellite-s-advocate-75.html | Robert Wilson, Astrophysicist And Satellite's Advocate, 75 | False | By Eric Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/threats-responses-white-house-bush-has-received-pentagon-options-attacking-iraq.html | THREATS AND RESPONSES: THE WHITE HOUSE; BUSH HAS RECEIVED PENTAGON OPTIONS ON ATTACKING IRAQ | False | By Eric Schmitt and David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/pro-football-with-no-other-choice-jets-rookie-is-ready.html | PRO FOOTBALL; With No Other Choice, Jets' Rookie Is Ready | False | By Gerald Eskenazi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/japanese-leader-faces-questions-over-north-korea-meeting.html | Japanese Leader Faces Questions Over North Korea Meeting | False | By Howard W. French | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/c-corrections-999946.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/atonement-in-the-boardroom.html | Atonement in the Boardroom | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/in-greece-bloomberg-seeks-mayors-help-on-terrorism.html | In Greece, Bloomberg Seeks Mayors' Help on Terrorism | False | By Michael Cooper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/threats-responses-indonesia-us-embassy-jakarta-reports-credible-threat-area.html | THREATS AND RESPONSES: INDONESIA; U.S. Embassy in Jakarta Reports a 'Credible Threat' in an Area of Islamic Militancy | False | By Raymond Bonner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/the-legality-of-using-force.html | The Legality Of Using Force | False | By Bruce Ackerman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-deaths-halle-dr-robert.html | Paid Notice: Deaths HALLE, DR. ROBERT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/bhopal-seethes-pained-and-poor-18-years-later.html | Bhopal Seethes, Pained and Poor 18 Years Later | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/international-business-gm-takes-a-leap-of-faith-into-the-russian-car-market.html | INTERNATIONAL BUSINESS; G.M. Takes a Leap of Faith Into the Russian Car Market | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/lead-paint-suits-echo-approach-to-tobacco.html | Lead Paint Suits Echo Approach to Tobacco | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/facing-the-limits-of-law-and-of-lawsuits.html | Facing the Limits of Law, and of Lawsuits | False | By Philip K. Howard | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/style/IHT-beckmanns-landscapes-of-the-unconscious-of-myths-and-men.html | Beckmann's landscapes of the unconscious : Of myths and men | False | By Michael Gibson, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/help-for-palestinian-reformers.html | Help for Palestinian Reformers | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-deaths-saberski-dr-eugene.html | Paid Notice: Deaths SABERSKI, DR. EUGENE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/national/national-briefing-west.html | National Briefing: West | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/golf-daniel-s-short-shot-winds-up-going-a-long-way.html | GOLF; Daniel's Short Shot Winds Up Going a Long Way | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/news-summary-997234.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/9-11-contractors-near-agreement-on-insurance.html | 9/11 Contractors Near Agreement On Insurance | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/karl-l-brown-76-developer-of-accelerators-that-treat-cancer.html | Karl L. Brown, 76, Developer of Accelerators That Treat Cancer | False | By Anahad O'Connor | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/domain-name-regulator-is-given-a-year-to-improve.html | Domain-Name Regulator Is Given a Year to Improve | False | By Susan Stellin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/IHT-1952british-rally-for-chaplin-in-our-pages100-75-and-50-years-ago.html | 1952:British Rally for Chaplin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/tennis-roddick-and-blake-fall-to-the-french.html | TENNIS; Roddick and Blake Fall to the French | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/movies/film-review-when-a-perfect-scheme-doesn-t-work-perfectly.html | FILM REVIEW; When a Perfect Scheme Doesn't Work Perfectly | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-deaths-mujica-john-c.html | Paid Notice: Deaths MUJICA, JOHN C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-in-venice-a-dance-of-water-and-light-981486.html | In Venice, a Dance of Water and Light | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/kentucky-governor-admits-inappropriate-relationship.html | Kentucky Governor Admits 'Inappropriate Relationship' | False | By Francis X. Clines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-europe-russia-more-troops-to-chechnya.html | World Briefing | Europe: Russia: More Troops To Chechnya | False | By Michael Wines (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/c-corrections-999920.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/not-enough-bidders-for-bond-auction-in-japan.html | Not Enough Bidders for Bond Auction in Japan | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/us-inquiry-on-pricing-of-prostate-drug.html | U.S. Inquiry on Pricing of Prostate Drug | False | By Dow Jones/Ap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/court-overturns-award-of-164-million-to-a-bear-stearns-investor.html | Court Overturns Award of $164 Million to a Bear Stearns Investor | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-deaths-arnold-virginia-tons-meire.html | Paid Notice: Deaths ARNOLD, VIRGINIA TONS MEIRE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/IHT-ties-to-us-dominate-campaign-in-final-days.html | Ties to U.S. dominate campaign in final days | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/builder-in-line-for-lincoln-center-renewal-post.html | Builder in Line for Lincoln Center Renewal Post | False | By Robin Pogrebin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/parking-rules-995029.html | Parking Rules | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/appeals-court-orders-letter-on-torricelli-released.html | Appeals Court Orders Letter On Torricelli Released | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/eli-lilly-in-deal-for-the-rights-to-a-new-drug-for-diabetes.html | Eli Lilly in Deal For the Rights To a New Drug For Diabetes | False | By Andrew Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/rulings-pose-hurdles-for-schwarz-s-defense-jury-is-picked-but-plea-talks-go-on.html | Rulings Pose Hurdles for Schwarz's Defense; Jury Is Picked, but Plea Talks Go On | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/world-business-briefing-europe-france-10000-more-layoffs-at-alcatel.html | World Business Briefing | Europe: France: 10,000 More Layoffs At Alcatel | False | By John Tagliabue (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/music-review-a-relaxed-tony-bennett-is-a-master-of-surprise.html | MUSIC REVIEW; A Relaxed Tony Bennett Is a Master of Surprise | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-asia-japan-nuclear-power-scandal-grows.html | World Briefing | Asia: Japan: Nuclear Power Scandal Grows | False | By Howard W. French (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/plan-chosen-for-redesign-of-a-plaza-at-55-water-st.html | Plan Chosen for Redesign of a Plaza at 55 Water St. | False | By David W. Dunlap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/threats-responses-saudi-connection-al-qaeda-money-trail-runs-saudi-arabia-spain.html | THREATS AND RESPONSES: THE SAUDI CONNECTION; Al Qaeda Money Trail Runs From Saudi Arabia to Spain | False | By Tim Golden and Judith Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/the-sandwiches-stay-but-one-of-these-brothers-may-have-to-go.html | The Sandwiches Stay, but One of These Brothers May Have to Go | False | By Glenn Collins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/college-football-vols-are-superior-in-modest-way.html | COLLEGE FOOTBALL; Vols Are Superior, in Modest Way | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-europe-france-appeal-filed-against-papon-release.html | World Briefing | Europe: France: Appeal Filed Against Papon Release | False | By Elaine Sciolino (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/threats-responses-suspects-visit-qaeda-camp-makes-6-suspects-dangerous-us.html | THREATS AND RESPONSES: THE SUSPECTS; Visit to Qaeda Camp Makes 6 Suspects Dangerous, U.S. Insists | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/why-i-m-fighting-federal-drug-laws-from-city-hall.html | Why I'm Fighting Federal Drug Laws From City Hall | False | By Christopher Krohn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-an-anxious-debate-over-war-and-diplomacy-998826.html | An Anxious Debate Over War and Diplomacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/spending-mark-seen-for-governor-s-race.html | Spending Mark Seen For Governor's Race | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-europe-croatia-war-crimes-indictment-sent-back.html | World Briefing | Europe: Croatia: War Crimes Indictment Sent Back | False | By Daniel Simpson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/democrats-are-fined-243000-for-fund-raising-violations.html | Democrats Are Fined $243,000 for Fund-Raising Violations | False | By Richard A. Oppel Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/man-is-arrested-in-the-fatal-shooting-of-a-homeless-man-in-queens.html | Man Is Arrested in the Fatal Shooting of a Homeless Man in Queens | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/sports-of-the-times-drug-testing-is-baseball-s-biggest-joke.html | Sports of The Times; Drug Testing Is Baseball's Biggest Joke | False | By Mike Freeman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/lizard-linked-therapy-has-roots-in-the-bronx.html | Lizard-Linked Therapy Has Roots in the Bronx | False | By Andrew Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/threats-and-responses-turkey-to-end-its-afghan-stint.html | THREATS AND RESPONSES; Turkey to End Its Afghan Stint | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-an-anxious-debate-over-war-and-diplomacy-998877.html | An Anxious Debate Over War and Diplomacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-asia-myanmar-burmese-to-join-us-in-search.html | World Briefing | Asia: Myanmar: Burmese To Join U.S. In Search | False | By Seth Mydans (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-deaths-barkin-jesse-h.html | Paid Notice: Deaths BARKIN, JESSE H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/baseball-after-incident-baseball-seeks-to-correct-stadium-security.html | BASEBALL; After Incident, Baseball Seeks to Correct Stadium Security | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/business-digest-997242.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/college-football-it-may-be-a-late-start-but-it-s-right-on-time-for-ivy-teams.html | COLLEGE FOOTBALL; It May Be a Late Start, but It's Right on Time for Ivy Teams | False | By Brandon Lilly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/more-arts-groups-say-donor-s-pledges-are-late.html | More Arts Groups Say Donor's Pledges Are Late | False | By Robin Pogrebin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/baseball-yanks-clinch-tie-for-division-title.html | BASEBALL; Yanks Clinch Tie For Division Title | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/q-a-ricky-jay-a-man-who-believes-more-in-magicians-than-in-magic.html | Q&A; Ricky Jay, a Man Who Believes More in Magicians Than in Magic | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-an-anxious-debate-over-war-and-diplomacy-998842.html | An Anxious Debate Over War and Diplomacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/fda-panel-calls-for-stronger-warnings-on-aspirin-and-related-painkillers.html | F.D.A. Panel Calls for Stronger Warnings on Aspirin and Related Painkillers | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/threats-and-responses-the-dissent-some-in-congress-recalling-vietnam-oppose-war.html | THREATS AND RESPONSES: THE DISSENT; Some in Congress, Recalling Vietnam, Oppose War | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/washington-united-way-names-an-interim-chief.html | Washington United Way Names an Interim Chief | False | By Stephanie Strom | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/style/IHT-antiques-paris-a-collectors-wonderland.html | ANTIQUES / PARIS: A collector's wonderland | False | By Souren Melikian, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/housing-the-homeless-mentally-ill.html | Housing the Homeless Mentally Ill | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/us/threats-responses-politics-gop-gains-war-talk-but-does-not-talk-about-it.html | THREATS AND RESPONSES: THE POLITICS; G.O.P. Gains From War Talk But Does Not Talk About It | False | By Alison Mitchell and Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/transit-union-opens-talks-with-long-list-of-grievances.html | Transit Union Opens Talks With Long List of Grievances | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/old-comrades-mccain-sings-pataki-s-praises.html | Old Comrades? McCain Sings Pataki's Praises | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/an-anxious-debate-over-war-and-diplomacy.html | An Anxious Debate Over War and Diplomacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/your-money/IHT-socially-responsible-investing-eat-well-and-sleep-well-where.html | Socially responsible investing / Eat well and sleep well : Where Greenpeace meets Greenspan | False | By Erika Kinetz, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/old-fashioned-football-family-but-a-tight-end-for-the-21st-century.html | Old-Fashioned Football Family, but a Tight End for the 21st Century | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/c-corrections-999997.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/david-wisniewski-49-artist-and-children-s-book-author.html | David Wisniewski, 49, Artist And Children's Book Author | False | By Eden Ross Lipson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-deaths-lerner-lila.html | Paid Notice: Deaths LERNER, LILA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/your-money/IHT-a-tough-market-warms-to-the-concept.html | A tough market warms to the concept | False | By Erika Kinetz and Jane Parry, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/international-business-daimler-buys-stakes-in-asian-trucking.html | INTERNATIONAL BUSINESS; Daimler Buys Stakes in Asian Trucking | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/incumbent-appears-unseated-in-westchester-assembly-race.html | Incumbent Appears Unseated in Westchester Assembly Race | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/classified/paid-notice-deaths-katz-mildred.html | Paid Notice: Deaths KATZ, MILDRED | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/world-business-briefing-americas-canada-inflation-rate-rises.html | World Business Briefing | Americas: Canada: Inflation Rate Rises | False | By Bernard Simon (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/c-corrections-999989.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/belgium-confronts-its-heart-darkness-unsavory-colonial-behavior-congo-will-be.html | Belgium Confronts Its Heart of Darkness; Unsavory Colonial Behavior in the Congo Will Be Tackled by a New Study | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/china-frees-aids-activist-after-month-of-outcry.html | China Frees AIDS Activist After Month of Outcry | False | By Elisabeth Rosenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/curtis-cuffie-47-artist-of-life-on-the-streets.html | Curtis Cuffie, 47, Artist of Life on the Streets | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-screening-luggage-983900.html | Screening Luggage | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/the-saturday-profile-finding-despair-then-faith-in-a-sister-s-murder.html | THE SATURDAY PROFILE; Finding Despair, Then Faith, in a Sister's Murder | False | By David Gonzalez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/top-turkish-candidate-barred-from-election.html | Top Turkish Candidate Barred From Election | False | By Douglas Frantz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/review-fashion-fuel-for-fantasies-of-misspent-youth.html | Review/Fashion; Fuel for Fantasies Of Misspent Youth | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-an-anxious-debate-over-war-and-diplomacy-998923.html | An Anxious Debate Over War and Diplomacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/travel/south-beach-debut.html | South Beach Debut | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-an-anxious-debate-over-war-and-diplomacy-998800.html | An Anxious Debate Over War and Diplomacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/business/worldbusiness/IHT-imf-chief-sees-upside-of-a-brief-war.html | IMF chief sees upside of a brief war | False | By Alan Friedman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-an-anxious-debate-over-war-and-diplomacy-998885.html | An Anxious Debate Over War and Diplomacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/hockey-devils-start-anew-and-tie.html | HOCKEY; Devils Start Anew, and Tie | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/c-corrections-999938.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/c-corrections-999970.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/philharmonic-review-washed-in-the-sound-of-souls-in-transit.html | PHILHARMONIC REVIEW; Washed in the Sound of Souls in Transit | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-europe-russia-population-still-shrinking.html | World Briefing | Europe: Russia: Population Still Shrinking | False | By Sophia Kishkovsky (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/world/threats-responses-seeking-support-bush-lobbies-putin-back-us-action-against-iraq.html | THREATS AND RESPONSES: SEEKING SUPPORT; Bush Lobbies Putin to Back U.S. Action Against Iraq But Still Meets Resistance | False | By Elisabeth Bumiller and James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/baseball-mets-deny-team-is-plagued-by-marijuana-use.html | BASEBALL; Mets Deny Team Is Plagued by Marijuana Use | False | By Rafael Hermoso With Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/IHT-chinas-future-the-broad-course-seems-set-whoever-leads.html | China's future : The broad course seems set, whoever leads | False | By David Ignatius, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-21 | 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/l-the-right-civics-lesson-985686.html | The Right Civics Lesson | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/fashion-diary-anna-sui-as-unruffled-as-her-dresses.html | FASHION DIARY; Anna Sui, As Unruffled As Her Dresses | False | By Guy Trebay | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/still-headlining-saxophonist-recalls-blues-and-ballads-partner.html | Still Headlining, Saxophonist Recalls Blues-and-Ballads Partner | False | By Thomas Staudter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/lifestyles-of-the-rich-and-red-faced.html | Lifestyles Of the Rich And Red-Faced | False | By Alex Kuczynski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-laurie-sorabella-robert-carroll.html | WEDDINGS/CELEBRATIONS; Laurie Sorabella, Robert Carroll | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/a-new-draw-in-baja-wineries.html | A New Draw in Baja: Wineries | False | By Tim Weiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-barkin-jesse-h.html | Paid Notice: Deaths BARKIN, JESSE H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/hockey-rangers-working-on-new-line-after-taking-a-hard-line.html | HOCKEY; Rangers Working on New Line After Taking a Hard Line | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-wilmot-mollie-n.html | Paid Notice: Deaths WILMOT, MOLLIE N. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/the-boating-report-time-for-subplots-as-the-pursuit-begins.html | THE BOATING REPORT; Time for Subplots as the Pursuit Begins | False | By Herb McCormick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/enron-examiner-raises-more-questions.html | Enron Examiner Raises More Questions | False | By David Barboza | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/private-sector-her-fade-to-black-at-fashion-week.html | Private Sector; Her Fade to Black at Fashion Week | False | By Tracie Rozhon (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-barcus-gilbert-m.html | Paid Notice: Deaths BARCUS, GILBERT M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/a-state-weighs-allowing-juries-to-judge-laws.html | A State Weighs Allowing Juries To Judge Laws | False | By Adam Liptak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-jill-graziano-patrick-murray.html | WEDDINGS/CELEBRATIONS; Jill Graziano, Patrick Murray | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/l-the-peppered-moth-goes-on-evolving-872520.html | The Peppered Moth Goes On Evolving | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/film-rushes-two-murders-one-on-screen.html | FILM: RUSHES; Two Murders, One On Screen | False | By Karen Durbin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/college-football-grossman-and-gators-are-very-much-alive.html | COLLEGE FOOTBALL; Grossman and Gators Are Very Much Alive | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-mitchell-owens-matthew-zwissler.html | WEDDINGS/CELEBRATIONS; Mitchell Owens, Matthew Zwissler | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/l-designing-the-pay-plan-to-meet-long-term-goals-999733.html | Designing the Pay Plan To Meet Long-Term Goals | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/film-about-tycoon-reveals-lifestyles-of-the-rich-and-russian.html | Film About Tycoon Reveals Lifestyles of the Rich and Russian | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/opportunity-jocks.html | Opportunity Jocks | False | By Alexandra Marshall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-justine-ambrecht-michael-mullin-iv.html | WEDDINGS/CELEBRATIONS; Justine Ambrecht, Michael Mullin IV | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/tv/cover-story-ever-hear-the-one-about-the-emmy-crowd.html | COVER STORY; Ever Hear the One About the Emmy Crowd? | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/yourmoney/401k-investors-want-more-advice.html | 401(k) Investors Want More Advice | False | By Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/l-the-dividend-deserves-respect-999806.html | The Dividend Deserves Respect | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/don-t-beam-us-up-just-yet.html | Don't Beam Us Up Just Yet | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/must-see-metaphysics.html | Must-See Metaphysics | False | By Emily Nussbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/theater/theater-listings.html | Theater Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/l-a-child-s-view-940267.html | A Child's View | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/private-sector-he-wants-all-those-millionaires-to-open-accounts-at-chase.html | Private Sector; He Wants All Those Millionaires To Open Accounts at Chase | False | By Riva D. Atlas (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/film-openings-and-film-series.html | Film Openings and Film Series | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/l-chamber-orchestra-is-celebrating-25th-year-011576.html | Chamber Orchestra Is Celebrating 25th Year | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/view-separated-at-birth-fashion-and-prize-fights.html | VIEW; Separated at Birth: Fashion and Prize Fights | False | By Ron Fried | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/hockey-devils-show-some-flashes.html | HOCKEY; Devils Show Some Flashes | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/investing-with-jeffrey-r-tyler-american-century-strategic-allocation-aggressive.html | INVESTING WITH -- Jeffrey R. Tyler; American Century Strategic Allocation: Aggressive Fund | False | By Carole Gould | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-thinking-big-923591.html | Thinking Big | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/in-business-strapped-for-cash-county-to-raise-parks-fees.html | IN BUSINESS; Strapped for Cash, County to Raise Parks Fees | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/nyu-fearful-of-publicity-cancels-class-on-ground-zero.html | N.Y.U., Fearful of Publicity, Cancels Class on Ground Zero | False | By Edward Wyatt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/travel-advisory-playing-scientist-on-a-vermont-hillside.html | TRAVEL ADVISORY; Playing Scientist on a Vermont Hillside | False | By Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-world-on-north-korea-japan-takes-the-lead.html | The World; On North Korea, Japan Takes the Lead | False | By Howard W. French | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/l-visiting-angkor-940283.html | Visiting Angkor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/l-swept-away-underestimating-us-961213.html | 'SWEPT AWAY'; Underestimating Us | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/food-diary-stove-top-seminar.html | FOOD DIARY; Stove-Top Seminar | False | By Amanda Hesser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/dining-out-creative-fare-where-train-whistles-blow.html | DINING OUT; Creative Fare Where Train Whistles Blow | False | By M. H. Reed | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/c-corrections-011932.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/getting-your-home-the-way-you-like-it.html | Getting Your Home the Way You Like It | False | By Marcelle S. Fischler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/persistence-pays-off-sometimes.html | Persistence Pays Off, Sometimes | False | By Jane Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/democrat-puts-dream-job-over-party-to-quit-house.html | Democrat Puts Dream Job Over Party to Quit House | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-national-paying-up.html | Sept. 15-21: NATIONAL; PAYING UP | False | By David Cay Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/c-corrections-961302.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/personal-business-minefields-abound-in-attempts-to-reduce-debts.html | Personal Business; Minefields Abound in Attempts to Reduce Debts | False | By Karen Alexander | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/business-often-grand-visions-are-best-avoided.html | Business; Often, Grand Visions Are Best Avoided | False | By William J. Holstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/good-company-and-party-favors-for-all.html | GOOD COMPANY; . . . And Party Favors for All | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/backtalk-a-triumph-of-orienteering-over-orientation-for-adventure-racers.html | BackTalk; A Triumph of Orienteering Over Orientation for Adventure Racers | False | By Robert Lipsyte | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-colt-charles-cary-iii.html | Paid Notice: Deaths COLT, CHARLES CARY III | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/college-football-penn-state-ends-suspense-with-3rd-quarter-thunder.html | COLLEGE FOOTBALL; Penn State Ends Suspense With 3rd-Quarter Thunder | False | By Brandon Lilly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/pro-football-inside-the-nfl-saints-fans-are-losing-the-paper-bags.html | PRO FOOTBALL: INSIDE THE N.F.L.; Saints Fans Are Losing the Paper Bags | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/college-football-ivy-league-columbia-beats-fordham-on-a-field-goal.html | COLLEGE FOOTBALL: IVY LEAGUE; Columbia Beats Fordham On a Field Goal | False | By Ron Dicker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-abramowitz-max.html | Paid Notice: Deaths ABRAMOWITZ, MAX | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/law-enforcement-cynthia-s-story-told-to-aid-others.html | LAW ENFORCEMENT; Cynthia's Story, Told to Aid Others | False | By Kate Stone Lombardi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-miller-milton.html | Paid Notice: Deaths MILLER, MILTON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-national-campaign-spending-spree.html | Sept. 15-21: NATIONAL; CAMPAIGN SPENDING SPREE | False | By Richard A. Oppel Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-national-who-s-hungry.html | Sept. 15-21: NATIONAL; WHO'S HUNGRY? | False | By Charlie Leduff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/c-corrections-962600.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/television-radio-a-few-brave-husbands-have-sex-on-their-minds.html | TELEVISION/RADIO; A Few Brave Husbands Have Sex on Their Minds | False | By Craig Tomashoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/c-corrections-944645.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-michelle-jaconi-bartholomew-hawe.html | WEDDINGS/CELEBRATIONS; Michelle Jaconi, Bartholomew Hawe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/germans-vote-tight-election-which-bush-hitler-israel-became-key-issues.html | Germans Vote in a Tight Election in Which Bush, Hitler and Israel Became Key Issues | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-sunshine-warrior.html | The Sunshine Warrior | False | By Bill Keller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-bleyer-willard-l.html | Paid Notice: Deaths BLEYER, WILLARD L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/chess-a-teenager-to-watch-wins-the-continental-open.html | CHESS; A Teenager to Watch Wins the Continental Open | False | By Robert Byrne | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/travel-advisory-by-land-and-sea-in-pursuit-of-food.html | TRAVEL ADVISORY; By Land and Sea, In Pursuit of Food | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/schizophrenia-lite.html | Schizophrenia Lite | False | By Sandra Tsing Loh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/l-a-child-s-view-940259.html | A Child's View | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-catherine-connelly-jonah-kendall.html | WEDDINGS/CELEBRATIONS; Catherine Connelly, Jonah Kendall | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-mcdonald-anne-m.html | Paid Notice: Deaths MCDONALD, ANNE M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-lauren-robinson-victor-blas.html | WEDDINGS/CELEBRATIONS; Lauren Robinson, Victor Blas | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/jobs-sunlight-and-shadows.html | JOBS; Sunlight and Shadows | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/dance/dance-listings.html | Dance Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/l-for-one-arts-group-volunteers-raise-funds-011550.html | For One Arts Group, Volunteers Raise Funds | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/homesick-in-suburbia.html | Homesick In Suburbia | False | By Charles Strum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/pulse-shopping-s-vip-s.html | PULSE; Shopping's V.I.P.'s | False | By Monica Corcoran | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/l-rolling-stones-self-parodies-961264.html | ROLLING STONES; Self-Parodies | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/l-no-carats-here-999814.html | No Carats Here | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-barr-irving.html | Paid Notice: Deaths BARR, IRVING | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-collins-j-foster.html | Paid Notice: Deaths COLLINS, J. FOSTER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/independent-but-still-on-the-payroll.html | Independent, but Still on the Payroll | False | By Nancy Beth Jackson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-world-bipolar-diplomacy-disorder.html | The World; Bipolar Diplomacy Disorder | False | By Tom Zeller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-thinking-big-923540.html | Thinking Big | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/hard-won-happiness-on-two-wheels.html | Hard-Won Happiness on Two Wheels | False | By Wendy Lichtman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-wandy-yeap-william-hoh.html | WEDDINGS/CELEBRATIONS; Wandy Yeap, William Hoh | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/rage-rage.html | Rage, Rage | False | By Laura Ciolkowski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/arafat-remains-defiant-amid-rubble-of-his-compound.html | Arafat Remains Defiant Amid Rubble of His Compound | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/paperback-best-sellers-september-22-2002.html | PAPERBACK BEST SELLERS; September 22, 2002 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/fyi-981192.html | F.Y.I. | False | By Ed Boland Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/getting-the-feel-of-the-outdoors-without-leaving-home.html | Getting the Feel of the Outdoors Without Leaving Home | False | By Marcelle S. Fischler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/when-civic-groups-flex-their-muscles.html | When Civic Groups Flex Their Muscles | False | By John Rather | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/tennis-americans-mood-shifts-in-semifinal-in-france.html | TENNIS; Americans' Mood Shifts In Semifinal In France | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/irish-protestants-threaten-to-quit-power-sharing-government.html | Irish Protestants Threaten to Quit Power-Sharing Government | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/l-a-brief-pause-from-technology-999750.html | A Brief Pause From Technology | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-arader-margaret.html | Paid Notice: Deaths ARADER, MARGARET | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/l-global-warming-940305.html | Global Warming | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-rapfogel-regina.html | Paid Notice: Deaths RAPFOGEL, REGINA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/l-turning-off-the-spigot-of-executive-pay-999717.html | Turning Off the Spigot Of Executive Pay | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/review-fashion-for-country-club-wives-and-sometime-sinners.html | Review/Fashion; For Country Club Wives And Sometime Sinners | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-johnson-edward-d-ted.html | Paid Notice: Deaths JOHNSON, EDWARD D. (TED) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/news-summary-009725.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/business-diary-the-company-song-sour-notes-and-all.html | BUSINESS DIARY; The Company Song, Sour Notes and All | False | By Hubert B. Herring | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/best-sellers-september-22-2002.html | BEST SELLERS: September 22, 2002 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-lauren-braun-sean-costello.html | WEDDINGS/CELEBRATIONS; Lauren Braun, Sean Costello | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/drug-charges-for-man-who-fled-the-police.html | Drug Charges for Man Who Fled the Police | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-menaker-austin-howell.html | Paid Notice: Deaths MENAKER, AUSTIN HOWELL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/streetscapes-broadway-76th-street-1930-church-with-skyscraper-hotel-top.html | Streetscapes/Broadway and 76th Street; A 1930 Church, With a Skyscraper Hotel on Top | False | By Christopher Gray | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/picking-sides-in-the-hero-sandwich-war.html | Picking Sides in the Hero Sandwich War | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/q-a-a-door-to-the-brownstone-next-door.html | Q. & A.; A Door to the Brownstone Next Door | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/film-corralling-eight-egos-by-letting-them-run.html | FILM; Corralling Eight Egos By Letting Them Run | False | By Kristin Hohenadel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/private-sector-staying-in-the-showroom-to-sell-cars.html | Private Sector; Staying in the Showroom to Sell Cars | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/40-years-on-montgomery-place.html | 40 Years on Montgomery Place | False | By Fred A. Bernstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/king-of-bling.html | King Of Bling | False | By Michael Kaplan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-thinking-big-923583.html | Thinking Big | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/crueler-by-the-dozen.html | Crueler by the Dozen | False | By Sarah Payne Stuart | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/quotation-of-the-day-003662.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/in-the-schools-from-school-to-home-programs-close-gap.html | IN THE SCHOOLS; From School to Home, Programs Close Gap | False | By Merri Rosenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/hockey/sloppy-and-dispirited-devils-open-preseason.html | Sloppy and Dispirited, Devils Open Preseason | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/set-em-up-joe.html | 'Set 'Em Up, Joe...' | False | By S.s. Fair | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/the-bush-doctrine.html | The Bush Doctrine | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-memorials-levitt-stacy.html | Paid Notice: Memorials LEVITT, STACY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/japanese-veteran-s-path-to-reconciliation.html | Japanese Veteran's Path to Reconciliation | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/some-kentucky-cringe-specter-clinton-like-drama-after-governor-admits-affair.html | Some in Kentucky Cringe at Specter of Clinton-Like Drama After Governor Admits Affair | False | By Francis X. Clines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/c-corrections-961299.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/militants-in-kashmir-deny-pakistani-support.html | Militants in Kashmir Deny Pakistani Support | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/the-hired-man.html | The Hired Man | False | By Hilma Wolitzer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/executive-life-the-boss-just-sell-the-peanuts.html | EXECUTIVE LIFE: THE BOSS; Just Sell the Peanuts | False | By Harris Diamond | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/l-rolling-stones-breaking-ground-961256.html | ROLLING STONES; Breaking Ground | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/talk-is-chic.html | Talk Is Chic | False | By William Norwich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/books-in-brief-nonfiction-873780.html | BOOKS IN BRIEF: NONFICTION | False | By Carol Peace Robins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-world-image-problems-a-place-to-find-out-for-yourself-about-the-war.html | The World: Image Problems; A Place to Find Out for Yourself About the War | False | By Eric Umansky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/music-high-notes-this-virtuoso-has-returned-no-question.html | MUSIC: HIGH NOTES; This Virtuoso Has Returned, No Question | | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/a-mother-s-legacy-making-stop-signs-a-mere-suggestion-999768.html | A Mother's Legacy; Making Stop Signs A Mere Suggestion | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/campaign-season-good-news-for-democrats-in-a-mississippi-district.html | Campaign Season; Good News for Democrats in a Mississippi District | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/bear-market.html | Bear Market | False | By Zarah Crawford | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/globalization-alive-and-well.html | Globalization, Alive and Well | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-international-tamil-peace-talks.html | Sept. 15-21: INTERNATIONAL; TAMIL PEACE TALKS | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-lemberg-jeffrey-marc.html | Paid Notice: Deaths LEMBERG, JEFFREY MARC | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-thinking-big-923630.html | Thinking Big | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/the-costs-of-bursting-bubbles.html | The Costs of Bursting Bubbles | False | By Stephen S. Roach | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/cook-s-tour.html | Cook's Tour | False | By Robert R. Harris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/economic-view-the-bubble-has-burst-but-strengths-remain.html | ECONOMIC VIEW; The Bubble Has Burst, but Strengths Remain | False | By Tom Redburn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/good-eating-windows-on-autumn.html | GOOD EATING; Windows on Autumn | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-national-taxing-future.html | Sept. 15-21: NATIONAL; TAXING FUTURE | False | By David Cay Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/coping-a-sledgehammer-and-pluck-pay-off-after-18-years.html | COPING; A Sledgehammer and Pluck Pay Off After 18 Years | False | By Anemona Hartocollis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/new-noteworthy-paperbacks-873004.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-frankel-irving.html | Paid Notice: Deaths FRANKEL, IRVING | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/television-radio-another-series-sees-what-it-needs-in-kim-delaney.html | TELEVISION/RADIO; Another Series Sees What It Needs in Kim Delaney | False | By Bernard Weinraub | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/l-victims-families-988421.html | Victims' Families | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/mexico-weighs-electricity-against-history.html | Mexico Weighs Electricity Against History | False | By Tim Weiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/they-ll-be-hanged.html | They'll Be Hanged | False | By Francine Parnes | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/there-s-no-place-like.html | There's No Place Like . . . | False | By Debra Nussbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/in-the-region-westchester-rentals-for-seniors-seeking-to-live-independently.html | In the Region/Westchester; Rentals for Seniors Seeking to Live Independently | False | By Elsa Brenner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/a-mother-s-legacy-999695.html | A Mother's Legacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-katherine-wolf-jason-mahoney.html | WEDDINGS/CELEBRATIONS; Katherine Wolf, Jason Mahoney | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/private-sector-saber-rattler-in-labor-s-corner.html | Private Sector; Saber-Rattler in Labor's Corner | False | By Bernard Simon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/l-no-sale-to-baghdad-985600.html | No Sale to Baghdad | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/2-doctors-cited-for-work-developing-artificial-kidney.html | 2 Doctors Cited for Work Developing Artificial Kidney | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-national-keeping-the-candy.html | Sept. 15-21: NATIONAL; KEEPING THE CANDY | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-world-it-s-good-to-go-but-when.html | The World; It's Good to Go, but When? | False | By Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-laura-bickford-sam-bottoms.html | WEDDINGS/CELEBRATIONS; Laura Bickford, Sam Bottoms | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/books-in-brief-nonfiction-873748.html | BOOKS IN BRIEF: NONFICTION | False | By Richard E. Nicholls | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/campaign-season-poll-says-republicans-are-ahead-in-house-races.html | Campaign Season; Poll Says Republicans Are Ahead in House Races | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/editorial-observer-justice-rehnquist-s-ominous-history-of-wartime-freedom.html | Editorial Observer; Justice Rehnquist's Ominous History of Wartime Freedom | False | By Adam Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/c-corrections-998753.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-way-we-live-now-9-22-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 9-22-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/l-time-to-do-your-homework-dad-011312.html | Time to Do Your Homework, Dad | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-bonnie-walter-simon-lazarus-iii.html | WEDDINGS/CELEBRATIONS; Bonnie Walter, Simon Lazarus III | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-lufau-pierrette.html | Paid Notice: Deaths LUFAU, PIERRETTE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/terpsichore-thalia-and-yoko.html | Terpsichore, Thalia and Yoko | False | By Stacy Schiff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/theater/l-hairspray-job-requirements-961230.html | 'HAIRSPRAY'; Job Requirements | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/books-in-brief-nonfiction-873764.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Scharper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/film-just-a-home-girl-like-me-with-roots-in-two-americas.html | FILM; Just a Home Girl Like Me, With Roots in Two Americas | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/personal-business-diary-retirement-not-spoken-here.html | PERSONAL BUSINESS: DIARY; Retirement Not Spoken Here | False | By Hubert B. Herring | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-stark-rita.html | Paid Notice: Deaths STARK, RITA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/psychotherapy-at-the-price-of-volunteering.html | Psychotherapy at the Price of Volunteering | False | By Dick Ahles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/l-time-to-do-your-homework-dad-011282.html | Time to Do Your Homework, Dad | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-holly-fuchs-bradley-soroca.html | WEDDINGS/CELEBRATIONS; Holly Fuchs, Bradley Soroca | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-the-fall-of-brazil-s-big-house.html | Sept. 15-21; The Fall of Brazil's Big House | False | By Larry Rohter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/ivory-coast-troops-prepare-to-attack-rebels-holding-major-city.html | Ivory Coast Troops Prepare to Attack Rebels Holding Major City | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-julie-stevens-brendan-callahan.html | WEDDINGS/CELEBRATIONS; Julie Stevens, Brendan Callahan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-helen-donald-allen-silas-smith.html | WEDDINGS/CELEBRATIONS; Helen Donald Allen, Silas Smith | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/pro-basketball-dele-and-dabord-the-twisting-trail-of-two-brothers.html | PRO BASKETBALL; Dele and Dabord: The Twisting Trail Of Two Brothers | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/theater-vignettes-melded-by-words-not-plot.html | THEATER; Vignettes Melded By Words, Not Plot | False | By Alvin Klein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/lives-a-pox-on-our-house.html | LIVES; A Pox on Our House | False | By Gregg Bourland As Told To Susan Burton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-megan-williams-tim-grant.html | WEDDINGS/CELEBRATIONS; Megan Williams, Tim Grant | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/dogs-to-trains-a-room-of-their-own.html | Dogs to Trains, a Room of Their Own | False | By Vivian S. Toy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-seif-william.html | Paid Notice: Deaths SEIF, WILLIAM | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/new-york-observed-fantasy-island.html | NEW YORK OBSERVED; Fantasy Island | False | By Jon Hart | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/la-famiglia.html | La Famiglia | False | By Sarah Ferguson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-memorials-feinmel-sidney.html | Paid Notice: Memorials FEINMEL, SIDNEY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-laura-samberg-michael-faino.html | WEDDINGS/CELEBRATIONS; Laura Samberg, Michael Faino | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/investing-is-home-depot-a-fixer-upper.html | Investing Is Home Depot a Fixer-Upper? | False | By Elizabeth Kelleher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/swept-away-hairspray-judy-chicago.html | 'Swept Away'; 'Hairspray'; Judy Chicago | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/coming-full-circle-at-mount-hood.html | Coming Full Circle at Mount Hood | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/gazeteer.html | Gazeteer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/film-herzog-goes-hollywood-yes-but-actually-no.html | FILM; Herzog Goes Hollywood? Yes, but Actually No | False | By Lisa Zeidner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-thinking-big-923575.html | Thinking Big | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/baseball-wilpon-is-embarrassed-by-drug-talk.html | BASEBALL; Wilpon Is Embarrassed by Drug Talk | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-coming-up.html | Sept. 15-21; COMING UP | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-nation-those-are-my-words-not-my-bond.html | The Nation; Those Are My Words, Not My Bond | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/sloop-that-sailed-hudson-in-ruins.html | Sloop That Sailed Hudson in Ruins | False | By Marek Fuchs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/art-architecture-new-yorkers-now-their-gifts-were-nurtured-in-texas.html | ART/ARCHITECTURE; New Yorkers Now, Their Gifts Were Nurtured in Texas | False | By Edward M. Gomez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/gop-sees-risk-of-politics-in-investing-of-state-funds.html | G.O.P. Sees Risk of Politics In Investing Of State Funds | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/baseball-first-homer-is-a-big-one-for-snead.html | BASEBALL; First Homer Is a Big One For Snead | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-elizabeth-lewis-dirk-westphal.html | WEDDINGS/CELEBRATIONS; Elizabeth Lewis, Dirk Westphal | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/in-a-broker-s-notes-trouble-for-salomon.html | In a Broker's Notes, Trouble for Salomon | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/traveling-through-time-and-space.html | Traveling Through Time and Space | False | By David Bouchier | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/campaign-season-gop-oregon-senator-has-a-gay-friendly-campaign.html | Campaign Season; G.O.P. Oregon Senator Has a Gay-Friendly Campaign | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/portfolios-etc-traders-have-one-question-are-we-there-yet.html | PORTFOLIOS, ETC.; Traders Have One Question: Are We There Yet? | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/families-realign-for-sunday-guilt-tv.html | Families Realign for Sunday 'Guilt' TV | False | By Julie V. Iovine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-kim-sealy-lawrence-price.html | WEDDINGS/CELEBRATIONS; Kim Sealy, Lawrence Price | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/c-corrections-998761.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/book-value-beware-white-knights-who-wreck-the-castle.html | BOOK VALUE; Beware White Knights Who Wreck the Castle | False | By William J. Holstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/where-every-room-is-the-music-room.html | Where Every Room Is the Music Room | False | By Karen Demasters | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/cuttings-after-the-hailstorm-the-rescue-mission.html | CUTTINGS; After the Hailstorm, the Rescue Mission | False | By Tovah Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/market-insight-looking-at-stocks-with-a-stake-in-war.html | MARKET INSIGHT; Looking At Stocks With a Stake In War | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/campaign-season-lawmaker-s-immigration-views-fall-flat.html | Campaign Season; Lawmaker's Immigration Views Fall Flat | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/theater-review-loot-still-has-power-to-shock-with-light-touch.html | THEATER REVIEW; 'Loot' Still Has Power to Shock, With Light Touch | False | By Alvin Klein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/a-child-s-view-940275.html | A Child's View | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/way-we-live-now-9-22-02-map-one-company-town-big-business-small-towns.html | THE WAY WE LIVE NOW: 9-22-02; MAP: THE ONE-COMPANY TOWN; The Big Business of Small Towns | False | By J.r. Romanko | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/humiliation-sells.html | Humiliation Sells | False | By Michael Walker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/tv/for-young-viewers-and-this-little-piggy-flew-solo-all-the-way-home.html | FOR YOUNG VIEWERS; And This Little Piggy Flew Solo, All The Way Home | False | By Kathryn Shattuck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-thinking-big-923567.html | Thinking Big | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/your-home-ins-and-outs-of-sales-contracts.html | YOUR HOME; Ins and Outs Of Sales Contracts | False | By Jay Romano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-world-the-war-wagon-democrats-play-the-loyal-opposition.html | The World: The War Wagon; Democrats Play the Loyal Opposition | False | By Christopher Marquis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-international-the-left-wins-one.html | Sept. 15-21: INTERNATIONAL; THE LEFT WINS ONE | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/l-a-mother-s-legacy-how-traffic-lights-can-fight-global-warming-999741.html | A Mother's Legacy; How Traffic Lights Can Fight Global Warming | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-soltz-max-g.html | Paid Notice: Deaths SOLTZ, MAX G. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-way-we-live-now-9-22-02-the-ethicist-discounting-teens.html | THE WAY WE LIVE NOW: 9-22-02; THE ETHICIST; Discounting Teens | False | By Randy Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/state-math-test-results.html | State Math Test Results | False | By Linda Saslow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/frugal-traveler-shanghai-modern-but-still-exotic.html | FRUGAL TRAVELER; Shanghai, Modern but Still Exotic | False | By Daisann McLane | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/executive-life-attention-deficit-is-in-the-office-too.html | Executive Life; Attention Deficit Is in the Office, Too | False | By Anne Field | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/benefits-984310.html | BENEFITS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/international-datebook-oct-4-to-nov-15.html | International Datebook: Oct. 4 to Nov. 15 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/the-13-stair-commute.html | The 13-Stair Commute | False | By Margo Nash | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/quick-bite-carlstadt-swinging-by-for-a-bite-a-boat-ride-or-a-putt.html | QUICK BITE/Carlstadt; Swinging By for a Bite, a Boat Ride or a Putt | False | By Jack Silbert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/baseball/clemens-motivated-after-ball-hits-him.html | Clemens Motivated After Ball Hits Him | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/film-nicholson-on-age-acting-and-being-jack.html | FILM; Nicholson On Age, Acting And 'Being Jack' | False | By Dana Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/men-s-fashions-of-the-times.html | Men's Fashions Of The Times | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/dining-out-an-intense-adventure-in-spanish-flavors.html | DINING OUT; An Intense Adventure in Spanish Flavors | False | By Patricia Brooks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-northrop-johnston-filmer.html | Paid Notice: Deaths NORTHROP, JOHNSTON FILMER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/pro-football-giants-offensive-line-is-shoving-the-doubts-aside.html | PRO FOOTBALL; Giants' Offensive Line Is Shoving the Doubts Aside | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-karel-dr-jack-r.html | Paid Notice: Deaths KAREL, DR. JACK R. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/brooklyn-boy-9-is-killed-in-fall-from-mall-escalator.html | Brooklyn Boy, 9, Is Killed In Fall From Mall Escalator | False | By Jayson Blair | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/boite.html | BOïˆ'sÂ©TE | False | By Monica Corcoran | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/the-last-roundup.html | The Last Roundup | False | By Michael Upchurch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/art-if-only-shop-class-had-so-much-style.html | ART; If Only Shop Class Had So Much Style | False | By William Zimmer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/noticed-for-worn-out-shoppers-a-mall-massage.html | NOTICED; For Worn-Out Shoppers, a Mall Massage | False | By Warren St. John | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-karp-daniel-s.html | Paid Notice: Deaths KARP, DANIEL S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/sports-of-the-times-folk-singer-mourns-a-football-legend-who-died-too-young.html | Sports of The Times; Folk Singer Mourns a Football Legend Who Died Too Young | False | By George Vecsey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/county-lines-a-marriage-untended-and-unraveled.html | COUNTY LINES; A Marriage, Untended and Unraveled | False | By Marek Fuchs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/midstream-you-bought-a-pc-for-his-dorm-room-but-did-you-insure-it.html | MIDSTREAM; You Bought a PC for His Dorm Room, but Did You Insure It? | False | By James Schembari | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-greenwich-village-racy-christopher-street-anxiety-over.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; On Racy Christopher Street, Anxiety Over a Possible BID | False | By Kelly Crow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/college-football-young-backup-s-late-scoring-pass-lifts-irish-to-4-0.html | COLLEGE FOOTBALL; Young Backup's Late Scoring Pass Lifts Irish to 4-0 | False | By Jere Longman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/music-the-monster-in-the-celebrity-machine.html | MUSIC; The Monster in the Celebrity Machine | False | By James Gavin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/chapters/after-nature.html | 'After Nature' | False | By W. G. Sebald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/in-charity-where-does-a-ceo-end-and-a-company-start.html | In Charity, Where Does a C.E.O. End and a Company Start? | False | By Stephanie Strom | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/travel-advisory-redone-union-square-opens-in-san-francisco.html | TRAVEL ADVISORY; Redone Union Square Opens in San Francisco | False | By Debra A. Klein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-bellet-hazel-s.html | Paid Notice: Deaths BELLET, HAZEL. S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/pulse-one-size-fits-all.html | PULSE; One Size Fits All | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/transactions-022101.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/investing-diary-401-k-investors-want-more-advice-poll-shows.html | INVESTING: DIARY; 401(k) Investors Want More Advice, Poll Shows | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/l-the-tangerine-and-his-entourage-872512.html | The Tangerine And His Entourage | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/the-guide-961604.html | THE GUIDE | False | By Eleanor Charles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-international-nazi-released.html | Sept. 15-21; INTERNATIONAL; NAZI RELEASED | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/books-in-brief-nonfiction-873756.html | BOOKS IN BRIEF: NONFICTION | False | By Margaret van Dagens | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/soapbox-the-heck-with-tech.html | SOAPBOX; The Heck With Tech | False | By Christopher J. Cohan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/jobs/home-front-no-longer-jobless-but-probably-tan.html | HOME FRONT; No Longer Jobless, but Probably Tan | False | By Leslie Eaton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/automobiles/automakers-look-beyond-electric.html | Automakers Look Beyond Electric | False | By Danny Hakim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/candidates-for-governor-refine-their-strategies.html | Candidates for Governor Refine Their Strategies | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/my-old-new-jersey-homes.html | My Old New Jersey Homes | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/l-state-s-boat-tax-needs-a-change-011207.html | State's Boat Tax Needs a Change | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-berman-rebecca-konigsberg.html | Paid Notice: Deaths BERMAN, REBECCA KONIGSBERG | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/chow-time.html | Chow Time | False | By Karl Taro Greenfeld | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/art-and-engineering.html | Art and Engineering | False | By Debra Nussbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/outstanding-alien.html | Outstanding Alien | False | By Horacio Silva | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/practical-traveler-baby-sitters-on-the-road.html | PRACTICAL TRAVELER; Baby Sitters On the Road | False | By Susan Stellin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-geller-walter-h.html | Paid Notice: Deaths GELLER, WALTER. H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-introduction-923516.html | Introduction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/from-farm-to-tract-to-neighborhood.html | From Farm To Tract To Neighborhood | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/government-proposing-cuts-in-many-medicare-payments.html | Government Proposing Cuts In Many Medicare Payments | False | By Robert Pear | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-new-york-parking-for-those-who-park-cars-street-sunday-no.html | NEIGHBORHOOD REPORT: NEW YORK PARKING; For Those Who Park Cars on the Street, Sunday Is No Longer a Day of Rest | False | By Erika Kinetz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-bay-brown-kenneth-kurtz.html | WEDDINGS/CELEBRATIONS; Bay Brown, Kenneth Kurtz | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-jennifer-kornreich-michael-geller.html | WEDDINGS/CELEBRATIONS; Jennifer Kornreich, Michael Geller | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/landlubbers-keep-their-sea-legs-while-at-home.html | Landlubbers Keep Their Sea Legs While at Home | False | By Laurie Nadel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/travel-advisory-correspondent-s-report-athens-olympic-work-makes-chaos-the-norm.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Athens Olympic Work Makes Chaos the Norm | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/some-experts-fear-political-influence-on-crime-data-agencies.html | Some Experts Fear Political Influence on Crime Data Agencies | False | By Fox Butterfield | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/letters.html | Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-world-a-missile-that-would-make-lenin-faint.html | The World; A Missile That Would Make Lenin Faint | False | By William J. Broad | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/baseball-inside-baseball-piniella-releases-his-frustrations.html | BASEBALL: INSIDE BASEBALL; Piniella Releases His Frustrations | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-science-health-new-routes-for-virus.html | Sept. 15-21: SCIENCE/HEALTH; NEW ROUTES FOR VIRUS | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/horse-racing-roundup-bonapaw-wins-and-looks-for-a-sponsor.html | HORSE RACING: ROUNDUP; Bonapaw Wins, and Looks for a Sponsor | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/1-some-don-t-believe-system-is-broken-011215.html | Some Don't Believe System Is Broken | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/l-time-to-do-your-homework-dad-011320.html | Time to Do Your Homework, Dad | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-lower-manhattan-some-want-cultural-hub-others-see-center.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Some Want a Cultural Hub; Others See a Center on Steroids | False | By Kelly Crow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-wolf-john-curtis-iii.html | Paid Notice: Deaths WOLF, JOHN CURTIS III | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/dumb-and-dumber-here-s-a-fish-story-with-legs.html | Dumb and Dumber: Here's a Fish Story With Legs | False | By James Gorman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/commercial-property-expanding-law-firms-soaking-up-office-space.html | Commercial Property; Expanding Law Firms Soaking Up Office Space | False | By John Holusha | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/don-t-call-us-and-we-won-t-call-you.html | Don't Call Us and We Won't Call You | False | By Jane Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-lev-adelaide.html | Paid Notice: Deaths LEV, ADELAIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/exercising-toward-repair-of-the-spinal-cord.html | Exercising Toward Repair of the Spinal Cord | False | By Sandra Blakeslee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/some-troops-leave-congo.html | Some Troops Leave Congo | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/the-age-of-dissonance-urban-lemonade-75-cents.html | THE AGE OF DISSONANCE; Urban Lemonade, 75 Cents | False | By Bob Morris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/crime-857203.html | CRIME | False | By Marilyn Stasio | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/campaign-season-a-tale-of-a-tape-in-iowa-s-senate-race.html | Campaign Season; A Tale of a Tape in Iowa's Senate Race | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/a-childs-view-visiting-angkor-elephants.html | A Child's View; Visiting Angkor; Elephants | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/investing-diary-ameritrade-raises-rate.html | INVESTING: DIARY; Ameritrade Raises Rate | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/music-a-composer-s-inspiration-long-dormant-surges-anew.html | MUSIC; A Composer's Inspiration, Long Dormant, Surges Anew | False | By Anne Midgette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/business-will-reforms-with-few-teeth-be-able-to-bite.html | Business; Will Reforms With Few Teeth Be Able to Bite? | False | By Stephen Labaton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/l-municipal-bonds-for-the-long-run-999776.html | Municipal Bonds, For the Long Run | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/the-close-reader-no-callers-please-we-re-poets.html | THE CLOSE READER; No Callers, Please -- We're Poets | False | By Judith Shulevitz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/l-in-london-why-drive-987859.html | In London, Why Drive? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/state-mathematics-test-results.html | State Mathematics Test Results | False | By Yilu Zhao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-national-compensation-questioned.html | Sept. 15-21: NATIONAL; COMPENSATION QUESTIONED | False | By David W. Chen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/yourmoney/web-surfing-at-work-just-the-news-honest.html | Web Surfing at Work? Just the News, Honest! | False | By Hubert B. Herring | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/a-mothers-legacy.html | A Mother's Legacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/plus-track-and-field-africa-captures-men-s-cup-title.html | PLUS: TRACK AND FIELD; Africa Captures Men's Cup Title | False | By James Dunaway | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-julie-oh-julian-ybarra-jr.html | WEDDINGS/CELEBRATIONS; Julie Oh, Julian Ybarra Jr. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/culture-war-with-b-2-s.html | Culture War With B-2's | False | By Maureen Dowd | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/l-flower-drum-song-defending-the-original-961272.html | 'FLOWER DRUM SONG;' Defending the Original | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/despite-israeli-siege-arafat-stays-defiant.html | Despite Israeli Siege, Arafat Stays Defiant | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-karen-adelman-mary-curtin.html | WEDDINGS/CELEBRATIONS; Karen Adelman, Mary Curtin | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-thinking-big-923621.html | Thinking Big | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/c-corrections-011045.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/in-business-sleepy-hollow-and-gm-agree-on-development-deadline.html | IN BUSINESS; Sleepy Hollow and G.M. Agree on Development Deadline | False | By Carin Rubenstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/new-york-bookshelf-nonfiction-chinese-were-depicted-cummings-took-his-tea.html | NEW YORK BOOKSHELF/NONFICTION; How Chinese Were Depicted, How Cummings Took His Tea | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-new-york-up-close-where-does-your-garden-grow.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Where Does Your Garden Grow? | False | By Brett E. Taylor | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/art-architecture-from-glass-dreams-a-dazzling-reality.html | ART/ARCHITECTURE; From Glass Dreams, A Dazzling Reality | False | By Rita Reif | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/urban-tactics-sweet-business-bitter-feud.html | URBAN TACTICS; Sweet Business, Bitter Feud | False | By Michelle O'Donnell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/the-life-of-monkeyboy.html | The Life of Monkeyboy | False | By Adam Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/portfolio-40th-reunion.html | Portfolio: 40th Reunion | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/investing-for-lovers-of-risk-there-s-iraqi-government-debt.html | Investing For Lovers of Risk, There's Iraqi Government Debt | False | By Conrad De Aenlle | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-international-saudis-offer-bases.html | Sept. 15-21: INTERNATIONAL; SAUDIS OFFER BASES | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/bulletin-board-stretching-catalogs-reach-with-the-internet.html | BULLETIN BOARD; Stretching Catalogs' Reach With the Internet | False | By Kathleen O'Brien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-katherine-kaplan-gregg-degn.html | WEDDINGS/CELEBRATIONS; Katherine Kaplan, Gregg Degn | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/if-you-re-thinking-of-living-in-cos-cob-a-quiet-villagelike-section-of-greenwich.html | If You're Thinking of Living In/Cos Cob; A Quiet Villagelike Section of Greenwich | False | By Eleanor Charles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-kelly-cole-william-dobson.html | WEDDINGS/CELEBRATIONS; Kelly Cole, William Dobson | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/possessed-made-for-children-fit-for-parents.html | POSSESSED; Made for Children, Fit for Parents | False | By David Colman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/it-s-cool-to-be-a-lion-or-a-mouse.html | It's Cool to Be a Lion or a Mouse | False | By Hilary S. Wolfson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/nyregion/neighborhood-report-urban-studies-heckling-the-clown-you-love-to-hate.html | NEIGHBORHOOD REPORT: URBAN STUDIES/HECKLING; The Clown You Love to Hate | False | By Michael Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/national/gop-oregon-senator-has-a-gay-friendly-campaign.html | G.O.P. Oregon Senator Has a Gay-Friendly Campaign | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/the-guide-943827.html | THE GUIDE | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/college-football-roundup-penalties-errors-and-inexperience-catch-up-to-army.html | COLLEGE FOOTBALL: ROUNDUP; Penalties, Errors And Inexperience Catch Up to Army | False | By Jack Cavanaugh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-christa-hawryluk-jeffrey-collins.html | WEDDINGS/CELEBRATIONS; Christa Hawryluk, Jeffrey Collins | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-hillary-eigen-michael-grippaldi.html | WEDDINGS/CELEBRATIONS; Hillary Eigen, Michael Grippaldi | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/a-mann-for-all-seasons.html | A Mann For All Seasons | False | By Pilar Viladas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/threats-and-responses-the-coalition-romanians-in-kandahar-hope-nato-takes-notice.html | THREATS AND RESPONSES: THE COALITION; Romanians, In Kandahar, Hope NATO Takes Notice | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/pulse-bottling-the-smell-of-lips.html | PULSE; Bottling The Smell Of Lips | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/l-water-quality-is-still-a-concern-011185.html | Water Quality Is Still a Concern | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/a-soul-singer-with-a-vision-of-beauty.html | A Soul Singer With a Vision Of Beauty | False | By Anthony Decurtis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/chapters/blue-latitudes.html | 'Blue Latitudes' | False | By Tony Horwitz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/football-this-time-hampton-finds-it-isn-t-easy.html | FOOTBALL; This Time, Hampton Finds It Isn't Easy | False | By Steve Popper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/c-corrections-981079.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-greenberg-jj.html | Paid Notice: Deaths GREENBERG, J.J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-thinking-big-925055.html | Thinking Big | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/dance-like-rock-stars-abroad-like-hmm-yes-at-home.html | DANCE; Like Rock Stars Abroad, Like 'Hmm, Yes' at Home | False | By Kathryn Shattuck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/on-the-street-no-knees.html | ON THE STREET; No Knees | False | By Bill Cunningham | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-gerosa-martha.html | Paid Notice: Deaths GEROSA, MARTHA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-giunta-john-a.html | Paid Notice: Deaths GIUNTA, JOHN A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/communities-for-those-who-love-rip-and-his-creator.html | COMMUNITIES; For Those Who Love Rip and His Creator | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-vows-bridget-elias-and-townsend-davis.html | WEDDINGS/CELEBRATIONS; VOWS; Bridget Elias and Townsend Davis | False | By Jenny Allen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/the-best-defense-is-a-good-decorator.html | The Best Defense Is a Good Decorator | False | By Margo Nash | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/in-east-hampton-the-way-of-a-lost-tribe.html | In East Hampton, the Way of a 'Lost Tribe' | False | By Julia C. Mead | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/renaissance-men.html | Renaissance Men | False | By Robert E. Bryan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/no-brain-no-gain.html | No Brain, No Gain | False | By Stephen Todd | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/music/music-listings.html | Music Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/word-for-word-roots-portrait-of-the-arab-as-a-young-radical.html | Word for Word/Roots; Portrait of the Arab As a Young Radical | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/c-corrections-962520.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-way-we-live-now-9-22-02-on-language-stiffing-the-world.html | THE WAY WE LIVE NOW: 9-22-02: ON LANGUAGE; Stiffing The World | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-thinking-big-923605.html | Thinking Big | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/l-semiprofessional-orchestra-in-chappaqua-counts-011568.html | Semiprofessional Orchestra In Chappaqua Counts | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/on-the-job-i-need-a-break-from-my-vacation.html | ON THE JOB; I Need a Break From My Vacation | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-tamme-mccauley-mark-eglington.html | WEDDINGS/CELEBRATIONS; Tamme McCauley, Mark Eglington | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/theater/theater-can-t-keep-him-down-jolson-pops-up-again.html | THEATER; Can't Keep Him Down: Jolson Pops Up Again | False | By Robert F. Moss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/l-germany-bush-and-iraq-987476.html | Germany, Bush and Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-way-we-live-now-9-22-02-sexed-ed.html | THE WAY WE LIVE NOW: 9-22-02; Sexed Ed | False | By Margaret Talbot | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/wine-under-20-dry-as-the-plain-in-spain.html | WINE UNDER $20; Dry as the Plain In Spain | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/in-business-new-york-sports-teams-get-a-new-practice-facility.html | IN BUSINESS; New York Sports Teams Get a New Practice Facility | False | By Marek Fuchs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/high-oil-prices-pose-a-threat-to-economies-us-cautions.html | High Oil Prices Pose a Threat To Economies, U.S. Cautions | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/theater/theater-langston-hughes-meets-damon-runyon-eventfully.html | THEATER; Langston Hughes Meets Damon Runyon, Eventfully | False | By Marjorie Rosen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-a-secret-society-of-the-starving-923656.html | A Secret Society Of the Starving | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-luane-davis-peter-haggerty.html | WEDDINGS/CELEBRATIONS; Luane Davis, Peter Haggerty | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-yael-rubenstein-robert-kaufman.html | WEDDINGS/CELEBRATIONS; Yael Rubenstein, Robert Kaufman | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-laura-doyle-zayd-hammam.html | WEDDINGS/CELEBRATIONS; Laura Doyle, Zayd Hammam | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-science-health-weight-matters.html | Sept. 15-21: SCIENCE/HEALTH; WEIGHT MATTERS | False | By John Noble Wilford | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/international/middleeast/a-proposal-timeline-for-compliance.html | A Proposal Timeline for Compliance | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-farrell-herman-daniel-sr.html | Paid Notice: Deaths FARRELL, HERMAN DANIEL, SR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/investing-after-the-fall-a-reinvented-janus.html | Investing After the Fall, a Reinvented Janus | False | By Michael Oneal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-burton-milton.html | Paid Notice: Deaths BURTON, MILTON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/travel-advisory-to-the-copper-canyon-on-a-classic-train.html | TRAVEL ADVISORY; To the Copper Canyon On a Classic Train | False | By John Brannon Albright | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/in-business-first-the-showrooms-then-the-sidewalks.html | IN BUSINESS; First the Showrooms, Then the Sidewalks | False | By Susan Hodara | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-edelson-allan-j.html | Paid Notice: Deaths EDELSON, ALLAN J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/on-the-shelf-hardly-means-put-aside.html | On the Shelf Hardly Means Put Aside | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-guzman-forbes-leon-ard.html | Paid Notice: Deaths GUZMAN, FORBES, LEON ARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/books-in-brief-nonfiction-873772.html | BOOKS IN BRIEF: NONFICTION | False | By Wilborn Hampton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/c-corrections-011053.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/l-students-feeling-unsafe-987140.html | Students Feeling Unsafe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-playa.html | The Playa | False | By Veronica Chambers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-lower-east-side-his-murals-tagged-a-graffiti-artist-no-longer.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; His Murals Tagged, a Graffiti Artist Is No Longer It | False | By Mae Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/databank-earnings-setbacks-weigh-on-stocks.html | DataBank; Earnings Setbacks Weigh on Stocks | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/philippine-officials-detail-the-trap-set-with-us-help-that-snared-a-rebel-leader.html | Philippine Officials Detail the Trap, Set With U.S. Help, That Snared a Rebel Leader | False | By Raymond Bonner With Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/a-mother-s-legacy-how-traffic-lights-can-fight-global-warming-999725.html | A Mother's Legacy; How Traffic Lights Can Fight Global Warming | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/residential-sales.html | Residential Sales | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-science-health-antimatter-arrives.html | Sept. 15-21: SCIENCE/HEALTH; ANTIMATTER ARRIVES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/l-hitchhiking-940313.html | Hitchhiking | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/at-home-with-the-past.html | At Home With the Past | False | By Elisabeth Ginsburg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/view-new-haven-physicist-yale-helping-baseball-umpires-make-call.html | The View From New Haven; A Physicist at Yale Is Helping Baseball Umpires Make the Call | False | By Chris King | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-wiesner-louis-a.html | Paid Notice: Deaths WIESNER, LOUIS A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/after-graduation-lessons-in-renting.html | After Graduation, Lessons in Renting | False | By Nancy Beth Jackson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/responsible-party-kirk-watkins-paying-bills-from-your-paycheck.html | RESPONSIBLE PARTY -- KIRK WATKINS; Paying Bills From Your Paycheck | False | By Campbell Robertson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/birth-death-and-the-other-one.html | Birth, Death and the Other One | False | By Robert J. Samuelson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-sweeny-theresa.html | Paid Notice: Deaths SWEENY, THERESA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/the-world-cries-uncle.html | The World Cries Uncle | False | By Patrick E. Tyler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/l-judy-chicago-a-beacon-961248.html | JUDY CHICAGO; A Beacon | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/in-the-region-long-island-1-subdivision-36-architects-with-a-modernist-flair.html | In the Region/Long Island; 1 Subdivision, 36 Architects With a Modernist Flair | False | By Carole Paquette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/soccer-third-straight-loss-dims-metrostars-playoff-hopes.html | SOCCER; Third Straight Loss Dims MetroStars' Playoff Hopes | False | By Alex Yannis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-lawrence-diamond-grant-schneider.html | WEDDINGS/CELEBRATIONS; Lawrence Diamond, Grant Schneider | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/chapters/sloankettering.html | 'Sloan-Kettering' | False | By Abba Kovner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/dining-out-a-saucy-lady-makes-debut-in-greenport.html | DINING OUT; A Saucy Lady Makes Debut in Greenport | False | By Joanne Starkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-dressel-henry-francis.html | Paid Notice: Deaths DRESSEL, HENRY FRANCIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/no-ill-wind-in-hood-river.html | No Ill Wind in Hood River | False | By Susan G. Hauser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/staking-out-a-place-in-a-house-divided.html | Staking Out a Place in a House Divided | False | By Debra Galant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/time-for-the-changing-of-china-s-aging-guard-or-not.html | Time for the Changing of China's Aging Guard — or Not | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/c-corrections-998745.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/more-housing-for-migrants-of-napa-vineyards.html | More Housing for Migrants of Napa Vineyards | False | By Patricia Leigh Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/design/art-listings.html | Art Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-young-eliot.html | Paid Notice: Deaths YOUNG, ELIOT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/playing-scientist-on-a-vermont-hillside-nonstop-flights-from-jfk-to.html | Playing Scientist on a Vermont Hillside; Nonstop Flights from J.F.K. to Beijing | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/baseball-yanks-clinch-and-rivera-s-return-makes-it-even-sweeter.html | BASEBALL; Yanks Clinch, And Rivera's Return Makes It Even Sweeter | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/palladian-window.html | Palladian Window | False | By Patricia Fortini Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-estrin-harvey.html | Paid Notice: Deaths ESTRIN, HARVEY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-samantha-shaber-george-strayton.html | WEDDINGS/CELEBRATIONS; Samantha Shaber, George Strayton | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/inside-009865.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-joanna-dreifus-sandy-weisburst.html | WEDDINGS/CELEBRATIONS; Joanna Dreifus, Sandy Weisburst | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/so-pink-so-new-york.html | So Pink, So New York | False | By Erika Kinetz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/postings-part-of-stalled-development-in-new-jersey-trump-buys-golf-course.html | POSTINGS; Part of Stalled Development in New Jersey; Trump Buys Golf Course | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/books-in-brief-nonfiction-dotillism.html | BOOKS IN BRIEF: NONFICTION; Dotillism | False | By Elissa Meyers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-1521.html | Sept. 15-21 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-long-island-city-yeasty-smell-blows-sea-era-ends-fink-bakery.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; A Yeasty Smell Blows Out to Sea As an Era Ends at Fink Bakery | False | By Jim O'Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/chapters/fourteen.html | 'Fourteen' | False | By Stephen Zanichkowsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/time-to-do-your-homework-dad.html | Time to Do Your Homework, Dad | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-south-bronx-bronx-zoo-yankee-stadium-jerome-avenue-auto.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Bronx Zoo, Yankee Stadium, Jerome Avenue Auto Glass | False | By Seth Kugel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/restaurants-dancing-grand-mere.html | RESTAURANTS; Dancing Grand-Mã'ã'Â®re | False | By Karla Cook | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/campaign-season-what-to-watch-for-this-week.html | Campaign Season; What to Watch for This Week | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/dance-this-week-the-play-of-dance-and-its-surroundings.html | DANCE: THIS WEEK; The Play of Dance and Its Surroundings | False | By Iris Fanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/prayers-for-healing-cross-cultural-lines.html | Prayers for Healing Cross Cultural Lines | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/backtalk-the-long-count-is-a-long-memory.html | BackTalk; The Long Count Is a Long Memory | False | By Jack Cavanaugh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-fiertag-evelyn.html | Paid Notice: Deaths FIERTAG, EVELYN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/music-spins-beck-is-back-and-feeling-very-blue.html | MUSIC: SPINS; Beck Is Back And Feeling Very Blue | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-boneparth-shepard.html | Paid Notice: Deaths BONEPARTH, SHEPARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/glacier-pushes-avalanche-of-ice-onto-village-scores-are-missing.html | Glacier Pushes Avalanche of Ice Onto Village; Scores Are Missing | False | By Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/highlands-journal-two-20-ton-marble-tributes-to-9-11-searching-for-a-home.html | Highlands Journal; Two 20-Ton Marble Tributes to 9/11, Searching for a Home | False | By Andrew Jacobs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-hausman-richard.html | Paid Notice: Deaths HAUSMAN, RICHARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-roe-williamson-jay-fellows.html | WEDDINGS/CELEBRATIONS; Roe Williamson, Jay Fellows | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/music-caramoor-chief-resigns.html | MUSIC; Caramoor Chief Resigns | False | By Roberta Hershenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/music-from-headstrong-heroines-to-sly-vixens.html | MUSIC; From Headstrong Heroines to Sly Vixens | False | By Matthew Gurewitsch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/threats-responses-dipomacy-bush-s-push-iraq-un-headway-then-new-barriers.html | THREATS AND RESPONSES: DIPOMACY; Bush's Push on Iraq at U.N.: Headway, Then New Barriers | False | By Julia Preston With Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/l-gangs-of-new-york-the-historical-record-961221.html | 'GANGS OF NEW YORK'; The Historical Record | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-kristen-parrott-duke-mulvoy.html | WEDDINGS/CELEBRATIONS; Kristen Parrott, Duke Mulvoy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/l-elephants-940291.html | Elephants | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-world-foot-soldiers-what-does-regime-change-mean-anyway.html | The World: Foot Soldiers; What Does 'Regime Change' Mean Anyway? | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/what-s-doing-in-melbourne.html | WHAT'S DOING IN; Melbourne | False | By Susan Gough Henly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/l-a-mother-s-legacy-999709.html | A Mother's Legacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-wallis-johnson-alexander-bowyer.html | WEDDINGS/CELEBRATIONS; Wallis Johnson-Alexander Bowyer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/you-don-t-know-me-i-used-to-live-here.html | You Don't Know Me. I Used to Live Here. | False | By Paula Ganzi Licata | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/long-island-vines-merlot-that-keeps-it-down-to-earth.html | LONG ISLAND VINES; Merlot That Keeps It Down to Earth | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/business-diary-red-square-s-pinkish-tinge.html | BUSINESS: DIARY; Red Square's Pinkish Tinge | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-jennifer-moss-christopher-crowley.html | WEDDINGS/CELEBRATIONS; Jennifer Moss, Christopher Crowley | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/c-corrections-011916.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-thinking-big-925063.html | Thinking Big | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-world-losing-control-venezuela-approaches-the-brink.html | The World: Losing Control; Venezuela Approaches the Brink | False | By Juan Forero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-brunthanz-ada.html | Paid Notice: Deaths BRUNTHANZ, ADA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-world-reviving-memories-of-yet-another-evil.html | The World; Reviving Memories Of Yet Another Evil | False | By Marlise Simons | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-woodside-mta-gets-pigeons-dance-one-delicate-zap-time.html | NEIGHBORHOOD REPORT: WOODSIDE; M.T.A. Gets Pigeons to Dance One Delicate Zap at a Time | False | By Jim O'Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/personal-business-diary-web-surfing-at-work-just-the-news-honest.html | PERSONAL BUSINESS: DIARY; Web Surfing at Work? Just the News, Honest! | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/on-eve-of-trial-ex-officer-agrees-to-perjury-term-in-louima-case.html | On Eve of Trial, Ex-Officer Agrees To Perjury Term in Louima Case | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/left-behind.html | Left Behind | False | By George Packer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/sports-of-the-times-the-means-to-an-end-once-in-a-while.html | Sports of The Times; The Means to an End, Once a While | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/at-house-museums-instructive-vignettes-from-the-past.html | At House Museums, Instructive Vignettes From the Past | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/l-deregulation-blues-940321.html | Deregulation Blues | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/want-to-try-out-for-college-sports-forget-it.html | Want to Try Out For College Sports? Forget It | False | By Bill Pennington | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/our-towns-roll-out-the-barrel-for-the-traffic-report.html | Our Towns; Roll Out the Barrel . . . for the Traffic Report? | False | By Matthew Purdy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/c-corrections-011924.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/pulse-pumping-cast-iron.html | PULSE; Pumping Cast-Iron | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-amy-frome-lawrence-saperstein.html | WEDDINGS/CELEBRATIONS; Amy Frome, Lawrence Saperstein | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-memorials-stern-isaac.html | Paid Notice: Memorials STERN, ISAAC | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/a-night-out-with-esteban-cortazar-at-18-fashion-s-toast-but-he-drinks-coke.html | A NIGHT OUT WITH: Esteban Cortazar; At 18, Fashion's Toast (But He Drinks Coke) | False | By Julia Chaplin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/threats-responses-education-long-dark-afghan-women-say-read-finally-see.html | THREATS AND RESPONSES: EDUCATION; Long in Dark, Afghan Women Say to Read Is Finally to See | False | By Carlotta Gall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-larraine-morgan-alex-seiden.html | WEDDINGS/CELEBRATIONS; Larraine Morgan, Alex Seiden | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-thinking-big-923559.html | Thinking Big | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/pro-football-unsettled-jets-face-a-must-win.html | PRO FOOTBALL; Unsettled Jets Face a 'Must Win' | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/c-corrections-961280.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/l-time-to-do-your-homework-dad-011355.html | Time to Do Your Homework, Dad | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/uconn-limits-smoking-and-drinking.html | UConn Limits Smoking and Drinking | False | By Gail Braccidiferro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-julia-katz-mark-schonfeld.html | WEDDINGS/CELEBRATIONS; Julia Katz, Mark Schonfeld | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-pippa-loengard-weston-almond.html | WEDDINGS/CELEBRATIONS; Pippa Loengard, Weston Almond | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/land-free-home-perk-new-yorkers-see-box-seats-other-goodies-inalienable-right.html | Land of the Free, Home of the Perk; New Yorkers See Box Seats and Other Goodies as an Inalienable Right | False | By N. R. Kleinfield | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-science-health-eat-dirt.html | Sept. 15-21; SCIENCE/HEALTH; EAT DIRT | False | By Denise Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/college-football-21-point-spurt-helps-top-ranked-miami-pull-away.html | COLLEGE FOOTBALL; 21-Point Spurt Helps Top-Ranked Miami Pull Away | False | By Charlie Nobles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/music-the-rush-to-opera-on-dvd-let-s-not-get-carried-away.html | MUSIC; The Rush to Opera on DVD: Let's Not Get Carried Away | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-nation-tips-please-a-nation-of-informers-or-alert-citizens.html | The Nation: Tips, Please; A Nation of Informers -- or Alert Citizens | False | By Adam Liptak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-science-health-deadly-dose.html | Sept. 15-21; SCIENCE/HEALTH; DEADLY DOSE | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/jackie-raven-51-dancer-and-promoter-of-tap.html | Jackie Raven, 51, Dancer and Promoter of Tap | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/travel-advisory-nonstop-flights-are-set-from-jfk-to-beijing.html | TRAVEL ADVISORY; Nonstop Flights Are Set From J.F.K. to Beijing | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/automobiles/behind-the-wheel-ford-think-city-illuminating-high-voltage-commute.html | BEHIND THE WHEEL/Ford Think City; Illuminating High-Voltage Commute | False | By Leonard M. Apcar | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-karen-stewart-edward-ramos.html | WEDDINGS/CELEBRATIONS; Karen Stewart, Edward Ramos | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/city-recalls-improperly-labeled-indian-sweets-containing-nuts.html | City Recalls Improperly Labeled Indian Sweets Containing Nuts | False | By Robert F. Worth | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-rogin-rita.html | Paid Notice: Deaths ROGIN, RITA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/curiosity-and-catastrophe.html | Curiosity and Catastrophe | False | By Eva Hoffman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/threats-responses-netherlands-sept-11-plotter-reportedly-sent-terror-funds.html | THREATS AND RESPONSES: THE NETHERLANDS; Sept. 11 Plotter Reportedly Sent Terror Funds Flowing Through Dutch Town | False | By Desmond Butler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-international-violence-again.html | Sept. 15-21; INTERNATIONAL; VIOLENCE AGAIN | False | By Joel Greenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/chapters/the-great-tax-wars.html | 'The Great Tax Wars' | False | By Steven R. Weisman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/coming-soon-a-marquee-building-at-wesleyan.html | Coming Soon, a Marquee Building at Wesleyan | False | By Patricia Grandjean | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/finding-shipwrecks-and-then-putting-them-online.html | Finding Shipwrecks and Then Putting Them Online | False | By Joe Wojtas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-manhattan-up-close-new-york-s-big-dig-heads-for-midtown.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; New York's Big Dig Heads for Midtown | False | By Denny Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-christine-lai-craig-elkind.html | WEDDINGS/CELEBRATIONS; Christine Lai, Craig Elkind | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-donnelly-marion.html | Paid Notice: Deaths DONNELLY, MARION | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/a-never-ending-hospital.html | A Never-Ending Hospital | False | By Edward Hirsch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/more-sports-more-risk.html | More Sports, More Risk | False | By Kate Stone Lombardi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/fellow-democrats-fret-and-fume-as-torricelli-campaign-struggles.html | Fellow Democrats Fret and Fume As Torricelli Campaign Struggles | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine1-the-height-of-ambition-923532.html | The Height of Ambition | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/chapters/casa-rossa.html | 'Casa Rossa' | False | By Francesca Marciano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine1-thinking-big-923648.html | Thinking Big | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/style-she-wears-the-pants.html | STYLE; She Wears the Pants | False | By Cathy Horyn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-yanowitz-ralph-l.html | Paid Notice: Deaths YANOWITZ, RALPH L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/a-wrestler-s-lawsuit-dabbles-in-the-real-and-the-fake.html | A Wrestler's Lawsuit Dabbles in the Real and the Fake | False | By Andy Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/l-a-truthful-soldier-tells-a-joke-872504.html | A Truthful Soldier Tells a Joke | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-nation-suicide-pact.html | The Nation; 'Suicide Pact' | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-amy-law-benjamin-lee.html | WEDDINGS/CELEBRATIONS; Amy Law, Benjamin Lee | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/where-is-the-ham-of-yesteryear.html | Where Is the Ham of Yesteryear? | False | By Claire Dederer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/outdoors-good-alaska-fishing-comes-with-time.html | OUTDOORS; Good Alaska Fishing Comes With Time | False | By Stephen C. Sautner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/high-school-football-edgemont-coach-reaches-milestone-with-100th-victory.html | HIGH SCHOOL FOOTBALL; Edgemont Coach Reaches Milestone With 100th Victory | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/l-time-to-do-your-homework-dad-011339.html | Time to Do Your Homework, Dad | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-apple-lord-michael-sussmann.html | WEDDINGS/CELEBRATIONS; Apple Lord, Michael Sussmann | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/florence-lessing-86-a-dancer-in-theater-nightclubs-and-films.html | Florence Lessing, 86, a Dancer In Theater, Nightclubs and Films | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/istanbul-greets-bloomberg-with-apples-and-sympathy.html | Istanbul Greets Bloomberg With Apples and Sympathy | False | By Michael Cooper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-halbert-jean.html | Paid Notice: Deaths HALBERT, JEAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/theater/theater-for-profit-or-not-it-s-all-showbiz.html | THEATER; For Profit or Not, It's All Showbiz | False | By John Rockwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-international-threats-ignored.html | Sept. 15-21: INTERNATIONAL; THREATS IGNORED | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/ranch-dressing.html | Ranch Dressing | False | By Steve Kurutz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/postings-stonington-enlists-philip-johnson-s-firm-small-village-thinks-big-for.html | POSTINGS: Stonington Enlists Philip Johnson's Firm; Small Village Thinks Big For Firehouse | False | By Gail Braccidiferro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/chapters/blessings.html | 'Blessings' | False | By Anna Quindlen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/biggest-hurdle-uncertainty.html | Biggest Hurdle: Uncertainty | False | By Richard W. Stevenson and David Leonhardt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-way-we-live-now-9-22-02-questions-for-garry-kasparov-check-this.html | THE WAY WE LIVE NOW: 9-22-02: QUESTIONS FOR GARRY KASPAROV; Check This | False | By Wm. Ferguson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/chapters/the-good-remains.html | 'The Good Remains' | False | By Nani Power | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-chern-steven-e.html | Paid Notice: Deaths CHERN, STEVEN E. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-memorials-woerner-paul-s.html | Paid Notice: Memorials WOERNER, PAUL. S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/tennis/us-rebounds-in-davis-cup.html | U.S. Rebounds In Davis Cup | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-sandra-jerez-patrick-supanc.html | WEDDINGS/CELEBRATIONS; Sandra Jerez, Patrick Supanc | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/cyber-scout-when-the-fare-dictates-the-trip.html | CYBER SCOUT; When the Fare Dictates the Trip | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-arianne-chernock-john-mulliken.html | WEDDINGS/CELEBRATIONS; Arianne Chernock, John Mulliken | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/threats-responses-middle-east-israel-tells-us-it-will-retaliate-if-iraqis.html | THREATS AND RESPONSES: MIDDLE EAST; ISRAEL TELLS U.S. IT WILL RETALIATE IF IRAQIS ATTACKS | False | By Michael R. Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/l-the-height-of-ambition-923524.html | The Height of Ambition | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/world/editors-note-war-of-diplomacy.html | Editors' Note; War of Diplomacy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/l-famine-in-africa-world-looks-away-982466.html | Famine in Africa: World Looks Away | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/l-time-to-do-your-homework-dad-011347.html | Time to Do Your Homework, Dad | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-newman-sidney.html | Paid Notice: Deaths NEWMAN, SIDNEY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/five-questions-for-joseph-j-grano-jr-security-panel-executives-think-unthinkable.html | FIVE QUESTIONS FOR JOSEPH J. GRANO JR.; On Security Panel, Executives Think the Unthinkable | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-stein-bernard.html | Paid Notice: Deaths STEIN, BERNARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/market-watch-infatuated-investors-may-be-missing-dell-s-flaws.html | MARKET WATCH; Infatuated Investors May Be Missing Dell's Flaws | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-amy-mellon-michael-grandis.html | WEDDINGS/CELEBRATIONS; Amy Mellon, Michael Grandis | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/business/yourmoney/the-company-song-sour-notes-and-all.html | The Company Song, Sour Notes and All | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/would-you-buy-after-shave-from-this-man.html | Would You Buy After-Shave From This Man? | False | By Mary Tannen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-people-s-choice.html | The People's Choice | False | By Ben Widdicombe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/o-corrections-011940.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/golf-europe-seizes-the-day-or-at-least-the-afternoon.html | GOLF; Europe Seizes the Day, Or at Least the Afternoon | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-memorials-schulman-nathan.html | Paid Notice: Memorials SCHULMAN, NATHAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/when-london-started-over.html | When London Started Over | False | By Simon Winchester | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/habitats-west-70th-street-every-day-in-manhattan-to-her-is-un-bel-di-a.html | Habitats/West 70th Street; Every Day in Manhattan To Her Is 'Un Bel Dì'â¿ | False | By Trish Hall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-hartnett-marilyn-f.html | Paid Notice: Deaths HARTNETT, MARILYN F. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/the-world-europe-has-one-voice-and-another-and-another.html | The World; Europe Has One Voice. And Another. And Another. | False | By Timothy Garton Ash | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/books/chapters/when-the-emperor-was-divine.html | 'When the Emperor Was Divine' | False | By Julie Otsuka | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/a-mother-s-legacy-does-road-safety-equal-a-lost-umbrella-999784.html | A Mother's Legacy; Does Road Safety Equal a Lost Umbrella? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/pulse-a-whole-new-way-to-think-about-lacing-up-for-fall.html | PULSE; A Whole New Way To Think About Lacing Up For Fall | False | By Jennifer Laing | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/us/elizabeth-coblentz-66-is-dead-homespun-amish-columnist.html | Elizabeth Coblentz, 66, Is Dead; Homespun Amish Columnist | False | By Douglas Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/ncaafootball/from-the-opening-kickoff-army-is-dismal.html | From the Opening Kickoff, Army Is Dismal | False | By Jack Cavanaugh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/style/evening-hours-on-a-high-note.html | EVENING HOURS; On a High Note | False | By Bill Cunningham | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/classified/paid-notice-deaths-mcvickar-h-kane.html | Paid Notice: Deaths MCVICKAR, H. KANE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-22 | 2002-09-22 | https://www.nytimes.com/2002/09/22/international/europe/germanys-leader-holds-off-conservative-rivals.html | Germany's Leader Holds Off Conservative Rivals | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/c-corrections-022004.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/science/sciencespecial/embryo-adoption.html | Embryo Adoption | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-beyond-oil-988928.html | Beyond Oil | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/plannned-schedule-of-bond-offerings.html | Plannned Schedule Of Bond Offerings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/cbs-aims-at-10-pm-to-help-letterman.html | CBS Aims At 10 P.M. To Help Letterman | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-memorials-brettler-leon.html | Paid Notice: Memorials BRETTLER, LEON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/media/takeover-of-bcom3-is-cleared-by-holders.html | Takeover of Bcom3 Is Cleared by Holders | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/on-television-cable-thrives-but-broadcast-tv-is-hardly-extinct.html | On Television; Cable Thrives, But Broadcast TV Is Hardly Extinct | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/adieu-my-magazine.html | Adieu, My Magazine! | False | By Tim Carvell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/c-corrections-021989.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/nasdaq-hits-6year-low-as-economic-data-rattles-market.html | Nasdaq Hits 6-Year Low as Economic Data Rattles Market | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/most-wanted-drilling-down-communications-all-in-one.html | MOST WANTED: DRILLING DOWN/COMMUNICATIONS; All in One | False | By Tim Race | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/news/biztech-internet-phone-callings-firm-fails-to-connect.html | Biztech : Internet phone calling;A firm fails to connect | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-hell-get-full-war-powers-legislators-say-congress-to-finetune-bushs-iraq.html | He'll get full war powers, legislators say : Congress to fine-tune Bush's Iraq resolution | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/the-media-business-advertising-addenda-takeover-of-bcom3-is-cleared-by-holders.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Takeover of Bcom3 Is Cleared by Holders | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/media-reporters-find-new-outlet-and-concerns-in-web-logs.html | MEDIA; Reporters Find New Outlet, And Concerns, in Web Logs | False | By David F. Gallagher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/health/the-prostate-a-chance-to-sleep-through-the-night.html | THE PROSTATE; A Chance to Sleep Through the Night | False | By Gina Kolata | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-matters-court-system-as-a-mirror-of-public-view.html | Metro Matters; Court System As a Mirror Of Public View | False | By Joyce Purnick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/kandahar-journal-cradle-of-taliban-reverts-to-cradle-of-commerce.html | Kandahar Journal; Cradle of Taliban Reverts to Cradle of Commerce | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/health/the-prostate-there-s-no-substitute-for-testing.html | THE PROSTATE; There's No Substitute for Testing | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/us/west-nile-capital-of-the-us-wonders-why.html | West Nile Capital of the U.S. Wonders Why | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/the-ad-campaign-forrester-s-commercial-focuses-on-torricelli-s-ethics.html | THE AD CAMPAIGN; Forrester's Commercial Focuses on Torricelli's Ethics | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-deaths-hodgson-william-sprague.html | Paid Notice: Deaths HODGSON, WILLIAM SPRAGUE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/4-killed-as-palestinians-demonstrate-to-back-besieged-arafat.html | 4 Killed as Palestinians Demonstrate to Back Besieged Arafat | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/bridge-europeans-can-be-serious-about-their-mixed-pairs.html | BRIDGE; Europeans Can Be Serious About Their Mixed Pairs | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-should-pilots-take-guns-to-work-020931.html | Should Pilots Take Guns to Work? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/politics/former-military-leaders-urge-caution-on-war-with-iraq.html | Former Military Leaders Urge Caution on War With Iraq | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/patents-patents-commissioner-seeks-reinvent-notoriously-backlogged-office.html | Patents; The patents commissioner seeks to reinvent a notoriously backlogged office and process. | False | By Sabra Chartrand | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-biztech-cell-numbersno-more-sad-goodbyes.html | Biztech : Cell numbers:no more sad good-byes? | False | By Dermot McGrath, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/tennis-resourceful-french-win-in-davis-cup.html | TENNIS; Resourceful French Win In Davis Cup | False | By Christopher Clarey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/pro-football-eagles-offense-has-a-free-and-easy-time.html | PRO FOOTBALL; Eagles' Offense Has A Free and Easy Time | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/marjorie-slaiman-77-designer-of-costumes-for-arena-stage.html | Marjorie Slaiman, 77, Designer Of Costumes for Arena Stage | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/c-corrections-021970.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/traces-terror-buffalo-case-after-3-days-testimony-some-gaps-are-unfilled.html | TRACES OF TERROR: THE BUFFALO CASE; After 3 Days of Testimony, Some Gaps Are Unfilled | False | This article was reported by John Kifner, Susan Sachs and Marc Santora and Was Written By Mr. Kifner. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/high-altitude-rambos.html | High-Altitude Rambos | False | By Bob Herbert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/c-corrections-021997.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-a-college-that-fits-986119.html | A College That Fits | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/threats-responses-military-us-taking-steps-ready-forces-for-iraq-fighting.html | THREATS AND RESPONSES: THE MILITARY; U.S. TAKING STEPS TO READY FORCES FOR IRAQ FIGHTING | False | By Thom Shanker and Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/jack-potter-74-illustrator-who-turned-to-teaching-dies.html | Jack Potter, 74, Illustrator Who Turned to Teaching Dies | False | By Steven Heller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/the-media-business-advertising-addenda-people-021636.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/news-analysis-case-closed-not-resolved.html | News Analysis; Case Closed, Not Resolved | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-briefing-new-york-manhattan-lower-manhattan-business-aid.html | Metro Briefing | New York: Manhattan: Lower Manhattan Business Aid | False | By Joseph P. Fried (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/us/report-finds-minority-ranks-rise-sharply-on-campuses.html | Report Finds Minority Ranks Rise Sharply on Campuses | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/sports-of-the-times-change-is-coming-and-jets-know-it.html | Sports of The Times; Change Is Coming, And Jets Know It | False | By William C. Rhoden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-a-break-for-arts-patron-988464.html | A Break for Arts Patron | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/mediatalk-here-they-nod-peacefully-at-each-other.html | MediaTalk; Here, They Nod Peacefully at Each Other | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/economic-calendar.html | Economic Calendar | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/baseball-wells-has-issues-but-winning-isn-t-one-of-them.html | BASEBALL; Wells Has Issues, but Winning Isn't One of Them | False | By Joe Lapointe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/news-summary-020354.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/sharon-s-hard-choice.html | Sharon's Hard Choice | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-briefing-new-york-queens-firefighter-accused-of-child-sex-abuse.html | Metro Briefing | New York: Queens: Firefighter Accused Of Child Sex Abuse | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-homeland-security-bill-985961.html | Homeland Security Bill | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/again-bavaria-s-favorite-is-germany-s-runner-up.html | Again, Bavaria's Favorite Is Germany's Runner-Up | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/hip-hop-review-the-show-must-go-on-without-bizzy-bone.html | HIP-HOP REVIEW; The Show Must Go On, Without Bizzy Bone | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/indian-point-2-to-test-safety-amid-criticism.html | Indian Point 2 To Test Safety Amid Criticism | False | By Winnie Hu | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-deaths-margolis-rose-golding-eisenberg.html | Paid Notice: Deaths MARGOLIS, ROSE GOLDING EISENBERG | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/books/writers-on-writing-the-eye-of-the-reporter-the-heart-of-the-novelist.html | WRITERS ON WRITING; The Eye of the Reporter, The Heart of the Novelist | False | By Anna Quindlen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-should-pilots-take-guns-to-work-020940.html | Should Pilots Take Guns to Work? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-briefing-new-york-brooklyn-man-shot-and-killed.html | Metro Briefing | New York: Brooklyn: Man Shot and Killed | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/theater/theater-review-greasepaint-on-the-pillow-becoming-a-mime-in-dreamland.html | THEATER REVIEW; Greasepaint on the Pillow: Becoming a Mime in Dreamland | False | By Ben Brantley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/hockey-playing-with-lindros-and-bure-nedved-finds-his-place.html | HOCKEY; Playing With Lindros and Bure, Nedved Finds His Place | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/pro-football-dolphins-solve-a-jinx-and-put-the-jets-behind-the-eight-ball.html | PRO FOOTBALL; Dolphins Solve a Jinx and Put the Jets Behind the Eight Ball | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/health/the-problem-gets-fixed-so-what-s-the-problem.html | The Problem Gets Fixed, So What's the Problem? | False | By Donna Bulseco | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/theater/self-doubts-at-the-helm-of-the-czech-republic.html | Self-Doubts At the Helm Of The Czech Republic | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/the-media-business-advertising-addenda-executive-resigns-at-golin-harris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Resigns At Golin/Harris | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/health/the-prostate-facing-prostate-cancer-but-how.html | THE PROSTATE; Facing Prostate Cancer, But How? | False | By Gina Kolata | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/college-football-wrapup-monday-morning-quarterback.html | College Football | Wrapup; MONDAY MORNING QUARTERBACK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/yourmoney/is-home-depot-a-fixerupper.html | Is Home Depot a Fixer-Upper? | False | By Elizabeth Kelleher | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/c-corrections-022012.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/sports-of-the-times-will-p-took-a-chance-and-that-was-it.html | Sports of The Times; Will P. 'Took a Chance' and That Was It | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/baseball-it-s-lights-out-on-leiter-again.html | BASEBALL; It's Lights Out on Leiter Again | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-deaths-feiner-irwin-s.html | Paid Notice: Deaths FEINER, IRWIN S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/a-brazilian-campaign-that-is-all-about-the-jungle.html | A Brazilian Campaign That Is All About the Jungle | False | By Larry Rohter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/three-korean-firms-punished-for-fraud.html | Three Korean Firms Punished for Fraud | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/transactions-022241.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/us/traces-terror-intelligence-agencies-cia-s-inquiry-qaeda-aide-seen-flawed.html | TRACES OF TERROR: THE INTELLIGENCE AGENCIES; C.I.A.'s Inquiry On Qaeda Aide Seen as Flawed | False | By James Risen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-tuning-in-jazz-to-bebop-986860.html | Tuning In, Jazz to Bebop | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/health/heart-disease-a-cure-for-sudden-cardiac-arrest-but-only-if-it-s-close-by.html | HEART DISEASE; A Cure for Sudden Cardiac Arrest, but Only if It's Close By | False | By Leslie Berger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/inside-020877.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-deaths-bruthanz-ada.html | Paid Notice: Deaths BRUTHANZ, ADA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/IHT-davis-cup-tennis-french-see-red-and-rejoice.html | DAVIS CUP TENNIS : French see red and rejoice | False | By Christopher Clarey , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-deaths-sandler-lewis-n.html | Paid Notice: Deaths SANDLER, LEWIS N. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-deaths-friedman-mercedes.html | Paid Notice: Deaths FRIEDMAN, MERCEDES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/wine-auction-falls-short-of-estimate-by-3-million.html | Wine Auction Falls Short Of Estimate By $3 Million | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-deaths-berman-faye-diamond.html | Paid Notice: Deaths BERMAN, FAYE DIAMOND | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/threats-responses-afghanistan-mayor-new-york-drops-for-visit-with-us-troops.html | THREATS AND RESPONSES: AFGHANISTAN; Mayor of New York Drops By For a Visit With the U.S. Troops | False | By Michael Cooper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/business-digest-013650.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/us/qwest-overstated-up-to-1.48-billion-in-revenue.html | Qwest Overstated Up to $1.48 Billion in Revenue | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/yourmoney/after-the-fall-a-reinvented-janus.html | After the Fall, a Reinvented Janus | False | By Michael Oneal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/threats-responses-pakistan-2-suspected-al-qaeda-links-are-arrested-karachi-raid.html | THREATS AND RESPONSES: PAKISTAN; 2 Suspected of Al Qaeda Links Are Arrested in a Karachi Raid | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/media-readers-and-writers-debate-columnist-s-exit.html | MEDIA; Readers and Writers Debate Columnist's Exit | False | By Felicity Barringer and Jodi Wilgoren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/a-five-year-legal-fight.html | A Five-Year Legal Fight | False | By David M. Herszenhorn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/decision-time-on-the-everglades.html | Decision Time on the Everglades | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/pro-football-dayne-makes-holes-and-quiets-critics.html | PRO FOOTBALL; Dayne Makes Holes And Quiets Critics | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/the-findings-against-enron.html | The Findings Against Enron | False | By Kurt Eichenwald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/on-college-football-virginia-tech-and-miami-boost-the-big-east.html | ON COLLEGE FOOTBALL; Virginia Tech and Miami Boost the Big East | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-to-our-readers-90905474723.html | To our readers | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/music-swapping-service-gains-stature-in-new-deal.html | Music-Swapping Service Gains Stature in New Deal | False | By Matt Richtel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/e-commerce-report-tapping-family-tree-digital-era-now-easy-typing-surname-into.html | E-Commerce Report; Tapping the family tree in the digital era is now as easy as typing a surname into the computer. | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-deaths-stainman-sam.html | Paid Notice: Deaths STAINMAN, SAM | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/media-business-advertising-madison-avenue-handicaps-horses-television-s-fall.html | THE MEDIA BUSINESS: ADVERTISING; Madison Avenue handicaps the horses at television's fall season starting line. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-free-democrats-no-2-under-fire.html | Free Democrats' No. 2 under fire | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/health/heart-disease-the-mystery-of-syndrome-x.html | HEART DISEASE; The Mystery of Syndrome X | False | By Sandeep Jauhar, M.d. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/equity-offerings-scheduled-for-week.html | Equity Offerings Scheduled for Week | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/the-media-business-advertising-addenda-accounts-021628.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/market-place-brasil-telecom-gains-advantage-problems-others-its-home-turf.html | Market Place; Brasil Telecom gains advantage from the problems of others on its home turf. | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/some-tyco-board-members-knew-of-pay-packages-records-show.html | Some Tyco Board Members Knew Of Pay Packages, Records Show | False | By Andrew Ross Sorkin and Jonathan D. Glater | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/IHT-1902convention-at-saratoga-in-our-pages100-75-and-50-years-ago.html | 1902:Convention at Saratoga : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/world-music-review-a-band-ignores-geography.html | WORLD MUSIC REVIEW; A Band Ignores Geography | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-deaths-codey-frank-j-iii.html | Paid Notice: Deaths CODEY, FRANK J. III | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/us/lights-camera-action-cut.html | Lights, Camera, Action -- Cut! | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/and-the-winner-is.html | And the Winner Is . . . | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/news/a-conversation-with-an-insider-we-bred-a-tough-bunch-of-entrepreneurs.html | A conversation with an insider: 'We bred a tough bunch of entrepreneurs' | False | By Tim Phillips, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/soccer-metrostars-no-defense-no-playoffs.html | SOCCER; MetroStars: No Defense, No Playoffs | False | By Alex Yannis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/it-s-not-over-for-one-diva-who-is-back-at-the-met.html | It's Not Over For One Diva, Who Is Back at the Met | False | By Anne Midgette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/technology-free-software-at-least-to-a-certain-point.html | TECHNOLOGY; Free Software, at Least to a Certain Point | False | By Amy Harmon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/james-mitchell-76-novelist-known-for-stories-of-espionage.html | James Mitchell, 76, Novelist Known for Stories of Espionage | False | By Eric Pace | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/health/mind-body-guys-are-warming-up-to-yoga-and-pilates.html | MIND & BODY; Guys Are Warming Up To Yoga and Pilates | False | By Donna Wilkinson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/books/books-of-the-times-cruising-the-dark-side-forget-about-seat-belts.html | BOOKS OF THE TIMES; Cruising the Dark Side (Forget About Seat Belts) | False | By Janet Maslin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/off-sicily-tide-of-bodies-roils-the-debate-over-immigrants.html | Off Sicily, Tide of Bodies Roils The Debate Over Immigrants | False | By Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-deaths-zalon-evelyn.html | Paid Notice: Deaths ZALON, EVELYN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/threats-responses-lawmakers-approval-seen-for-military-action-against-iraq.html | THREATS AND RESPONSES: THE LAWMAKERS; Approval Is Seen for Military Action Against Iraq | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/copyright-hurdles-confront-selling-of-music-on-the-internet.html | Copyright Hurdles Confront Selling of Music on the Internet | False | By Amy Harmon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/nuclear-dangers-beyond-iraq.html | Nuclear Dangers Beyond Iraq | False | By Michael Levi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/new-economy-dvd-s-have-found-an-unexpected-route-to-a-wide-public-snail-mail.html | New Economy; DVD's have found an unexpected route to a wide public: snail mail. | False | By Peter Wayner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-subways-to-downtown-986844.html | Subways to Downtown | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-briefing-new-york-brooklyn-past-problem-with-escalator.html | Metro Briefing | New York: Brooklyn: Past Problem With Escalator | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/dry-towns-find-that-temperance-and-business-do-not-mix.html | Dry Towns Find That Temperance and Business Do Not Mix | False | By Iver Peterson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/IHT-1952britain-to-seek-allied-aid-in-our-pages100-75-and-50-years.html | 1952:Britain To Seek Allied Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/pro-football-williams-gaining-yardage-and-fans.html | PRO FOOTBALL; Williams Gaining Yardage And Fans | False | By Charlie Nobles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/us/richmond-journal-quilt-helps-patch-lives-torn-by-abuse.html | Richmond Journal; Quilt Helps Patch Lives Torn by Abuse | False | By Francis X. Clines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/5-altering-years-for-a-police-department.html | 5 Altering Years for a Police Department | False | By Elissa Gootman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/democratic-insurgents-criticize-party.html | Democratic Insurgents Criticize Party | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/us/white-house-letter-the-office-where-law-meets-war.html | White House Letter; The Office Where Law Meets War | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/us/at-airport-in-boston-a-closer-look-at-id-papers.html | At Airport In Boston, A Closer Look At ID Papers | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/politics/bush-goes-to-nj-to-press-effort-to-unseat-torricelli.html | Bush Goes to N.J. to Press Effort to Unseat Torricelli | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/IHT-paris-cup-jinx-continues-for-americans-focused-grosjean-ignites.html | Paris cup jinx continues for Americans : Focused Grosjean ignites French joy | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/destination-queens-search-past-oklahoma-woman-explores-her-deep-roots-new-york.html | Destination Queens, In Search of the Past; Oklahoma Woman Explores Her Deep Roots in New York | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-deaths-roger-ronald.html | Paid Notice: Deaths ROGER, RONALD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-should-pilots-take-guns-to-work-020893.html | Should Pilots Take Guns to Work? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-poll-projections-give-schroeders-coalition-slight-edge-over-stoiber.html | Poll projections give Schroeder's coalition slight edge over Stoiber : German vote ends in photo finish | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-place-my-moneys-on.html | data PACKET / What's hot and what's not in the digital place : 'My money's on...' | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/golf-us-dominates-when-it-counts-to-retake-cup.html | GOLF; U.S. Dominates When It Counts to Retake Cup | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-qa-robert-bonner-countries-join-with-us-to-screen-cargo-for-terrorist.html | Q&A / Robert Bonner : Countries join with U.S. to screen cargo for terrorist shipments | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/c-corrections-021962.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-correction-91772027436.html | Correction | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-move-the-un-to-ground-zero-986879.html | Move the U.N. To Ground Zero | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-power-on-the-border-988448.html | Power on the Border | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-should-pilots-take-guns-to-work-020915.html | Should Pilots Take Guns to Work? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/top-awards-to-west-wing-and-friends-at-emmys.html | Top Awards to 'West Wing' and 'Friends' at Emmys | False | By Bernard Weinraub | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-place-net-loss.html | data PACKET / What's hot and what's not in the digital place : Net loss | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/the-rural-life-ready-for-fall.html | The Rural Life; Ready for Fall | False | By Verlyn Klinkenborg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/classified/paid-notice-deaths-litto-sara-schein.html | Paid Notice: Deaths LITTO, SARA SCHEIN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/television-review-how-to-fight-lawlessness-subdivide-crime-shows.html | TELEVISION REVIEW; How to Fight Lawlessness? Subdivide Crime Shows | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/pro-football-giants-finally-get-their-wind-in-a-game-that-s-hardly-a-breeze.html | PRO FOOTBALL; Giants Finally Get Their Wind in a Game That's Hardly a Breeze | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-police-and-fire-radios-986003.html | Police and Fire Radios | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/jazz-review-a-modern-musician-plays-the-host-while-playing-the-piano.html | JAZZ REVIEW; A Modern Musician Plays the Host While Playing the Piano | False | By Ben Ratliff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/pro-football-jets-running-game-is-going-nowhere.html | PRO FOOTBALL; Jets' Running Game Is Going Nowhere | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/health/the-racial-divide-as-black-men-move-into-middle-age-dangers-rise.html | THE RACIAL DIVIDE; As Black Men Move Into Middle Age, Dangers Rise | False | By Linda Villarosa | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/us-to-send-smallpox-plan.html | U.S to Send Smallpox Plan | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-to-support-afghanistan-988979.html | To Support Afghanistan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/quotation-of-the-day-019534.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/honoring-dancers-of-the-avant-garde.html | Honoring Dancers of the Avant-Garde | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/IHT-1927french-press-hits-us-note-in-our-pages100-75-and-50-years-ago.html | 1927:French Press Hits U.S. Note : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/rh-donnelley-to-purchase-yellow-pages-from-sprint.html | R.H. Donnelley To Purchase Yellow Pages From Sprint | False | By Andrew Ross Sorkin and Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/special-today-men-and-health.html | SPECIAL TODAY; Men and Health | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/congress-s-unfinished-business.html | Congress's Unfinished Business | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/germany-s-leader-retains-his-power-after-tight-vote.html | GERMANY'S LEADER RETAINS HIS POWER AFTER TIGHT VOTE | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/rafael-druian-80-violinist-and-conductor.html | Rafael Druian, 80, Violinist and Conductor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/l-rights-in-russia-988731.html | 'Rights' in Russia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/world/educators-try-to-tame-japan-s-blackboard-jungles.html | Educators Try to Tame Japan's Blackboard Jungles | False | By Howard W. French | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/health/midcourse-corrections-improved-techniques-provide-better-results-for.html | MIDCOURSE CORRECTIONS; Improved Techniques Provide Better Results For the Transplanted | False | BY Robert W. Stock | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/pataki-and-mccain-unite-teddy-would-have-smiled.html | Pataki and McCain Unite (Teddy Would Have Smiled) | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/mediatalk-rock-group-finds-a-new-way-to-sell-out.html | MediaTalk; Rock Group Finds a New Way to Sell Out | False | By Chris Nelson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/on-baseball-mets-image-as-bad-as-their-record-is.html | ON BASEBALL; Mets' Image as Bad As Their Record Is | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/obituaries/joan-littlewood-figure-in-british-theater-dies-at-87.html | Joan Littlewood, Figure in British Theater, Dies at 87 | False | By Benedict Nightingale | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/yourmoney/minefields-abound-in-attempts-to-reduce-debts.html | Minefields Abound in Attempts to Reduce Debts | False | By Karen Alexander | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-biztech-internet-phone-callings-firm-fails-to-connect.html | Biztech : Internet phone calling:A firm fails to connect | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-briefing-new-york-bronx-teenager-injured-in-shooting.html | Metro Briefing | New York: Bronx: Teenager Injured In Shooting | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/IHT-a-conversation-with-an-insider-we-bred-a-tough-bunch-of-entrepreneurs.html | A conversation with an insider: 'We bred a tough bunch of entrepreneurs' | False | By Tim Phillips, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/IHT-cricket-after-brief-summer-of-splendor-the-white-rose-wilts.html | Cricket : After brief summer of splendor the White Rose wilts | False | By Huw Richards, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/op-art-980900.html | Op-Art | False | By William Wegman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/IHT-buying-off-musharraf-the-bush-team-is-letting-pakistan-drift.html | Buying off Musharraf : The Bush team is letting Pakistan drift toward chaos | False | By Selig S. Harrison, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/health/marketing-competitors-to-viagra-get-ready-to-rumble.html | MARKETING; Competitors to Viagra Get Ready to Rumble | False | By David Tuller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metropolitan-diary-016586.html | Metropolitan Diary | False | By Joe Rogers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-23 | 2002-09-23 | https://www.nytimes.com/2002/09/23/business/yourmoney/you-bought-a-pc-for-his-dorm-room-but-did-you-insure-it.html | You Bought a PC for His Dorm Room, but Did You Insure It? | False | By James Schembari | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-asia-south-korea-another-gesture-from-the-north.html | World Briefing \| Asia: South Korea: Another Gesture From The North | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/in-court-a-widow-recalls-a-band-called-the-beatles.html | In Court, 'a Widow' Recalls 'A Band Called the Beatles' | False | By Susan Saulny | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-saberski-eugene-dr.html | Paid Notice: Deaths SABERSKI, EUGENE, DR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/c-corrections-036781.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/l-nature-versus-nurture-036714.html | Nature Versus Nurture | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/new-tv-season-in-review-hidden-hills.html | NEW TV SEASON IN REVIEW; HIDDEN HILLS | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/at-un-us-calls-for-end-to-the-siege-of-arafat.html | At U.N., U.S. Calls for End to the Siege of Arafat | False | By Julia Preston With James Bennet | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-responses-congress-3-retired-generals-warn-peril-attacking-iraq-without.html | THREATS AND RESPONSES: CONGRESS; 3 Retired Generals Warn Of Peril in Attacking Iraq Without Backing of U.N. | False | By Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/television-review-hunky-wise-romantic-or-kooky-just-like-your-doctor.html | TELEVISION REVIEW; Hunky, Wise, Romantic or Kooky. Just Like Your Doctor. | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-robinson-reverend-george-a-iii-hoppy.html | Paid Notice: Deaths ROBINSON, REVEREND GEORGE A. III, (HOPPY) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-and-responses-pakistan-arrests-3-in-terror-investigation.html | THREATS AND RESPONSES: Pakistan Arrests 3 in Terror Investigation | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/pro-football-achilles-heel-for-giants-offense-stalls-in-red-zone.html | PRO FOOTBALL; Achilles' Heel for Giants: Offense Stalls in Red Zone | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-kash-richard.html | Paid Notice: Deaths KASH, RICHARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/health/cases-gift-of-life-2-strangers-yet-2-twins.html | CASES; Gift of Life: 2 Strangers, Yet 2 Twins | False | By Shelby Allen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-the-enron-case-025399.html | The Enron Case | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-stolbach-walter.html | Paid Notice: Deaths STOLBACH, WALTER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/fed-differences-on-rate-cut-give-markets-a-bumpy-ride.html | Fed Differences on Rate Cut Give Markets a Bumpy Ride | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-sills-nancy-mintz.html | Paid Notice: Deaths SILLS, NANCY MINTZ | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/IHT-1927-inventions-for-women-in-our-pages100-75-and-50-years-ago.html | 1927:Inventions for Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/new-tv-season-in-review-haunted.html | NEW TV SEASON IN REVIEW; HAUNTED | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/baseball-his-status-uncertain-hernandez-is-impatient.html | BASEBALL; His Status Uncertain, Hernã¡ã³ndez Is Impatient | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/white-man-s-burden.html | White Man's Burden | False | By Paul Krugman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-nuclear-safety-035483.html | Nuclear Safety | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-gilmore-goldie.html | Paid Notice: Deaths GILMORE, GOLDIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-israel-jews-and-the-campus-035653.html | Israel, Jews and the Campus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-gilbert-scott-brian.html | Paid Notice: Deaths GILBERT, SCOTT BRIAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/health/vital-signs-consequences-ripple-effect-of-health-coverage.html | VITAL SIGNS: CONSEQUENCES; Ripple Effect of Health Coverage | False | By Eric Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-berman-faye-diamond.html | Paid Notice: Deaths BERMAN, FAYE DIAMOND | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/marathon-cross-country-champion-switches-her-gears.html | MARATHON; Cross-Country Champion Switches Her Gears | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-israel-jews-and-the-campus-035637.html | Israel, Jews and the Campus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/l-guidance-on-the-prostate-dilemma-036722.html | Guidance on the Prostate Dilemma | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/technology-all-the-news-google-algorithms-say-is-fit-to-print.html | TECHNOLOGY; All the News Google Algorithms Say Is Fit to Print | False | By Saul Hansell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-prati-helen.html | Paid Notice: Deaths PRATI, HELEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/technology/technology-briefing.html | Technology Briefing | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/health/lessons-for-avoiding-a-snack-attack.html | Lessons for Avoiding a Snack Attack | False | By Jane E. Brody | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-velde-edith-curtis.html | Paid Notice: Deaths VELDE, EDITH CURTIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/style/IHT-fashfile-celebrity-standoffwhos-who-in-front.html | Fashfile : Celebrity stand-off:Who's who in front | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/international/spain-blames-basque-separatists-for-2-deadly-bombings.html | Spain Blames Basque Separatists for 2 Deadly Bombings | False | By Emma Daly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/national/phone-number-links-moussaoui-to-hijackers-prosecutors-say.html | Phone Number Links Moussaoui to Hijackers, Prosecutors Say | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/metro-briefing-new-york-manhattan-prison-art-show-to-proceed.html | Metro Briefing | New York: Manhattan: Prison Art Show To Proceed | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/plus-baseball-the-umpires-file-another-grievance.html | PLUS: BASEBALL; The Umpires File Another Grievance | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-colon-cancer-in-men-025461.html | Colon Cancer in Men | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/threats-responses-context-us-guide-for-mass-smallpox-vaccinations-recipe-with.html | THREATS AND RESPONSES: THE CONTEXT; U.S. Guide for Mass Smallpox Vaccinations: Recipe With Missing Ingredients | False | By William J. Broad | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-asia-pakistan-leader-says-india-lies-about-kashmir.html | World Briefing | Asia: Pakistan: Leader Says India Lies About Kashmir | False | By Amy Waldman (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/the-day-after.html | The Day After | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/eye-candy-and-fakery-in-wrestling-objection.html | 'Eye Candy' and Fakery In Wrestling? Objection! | False | By William Glaberson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/arts-abroad-taking-taiko-japan-s-big-drum-into-the-hip-hop-age.html | ARTS ABROAD; Taking Taiko, Japan's Big Drum, Into the Hip-Hop Age | False | By Elizabeth Heilman Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-sopher-sassoon.html | Paid Notice: Deaths SOPHER, SASSOON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/style/IHT-fashfile-some-victory-laps-for-the-sporting-life.html | fashfile : Some victory laps for the sporting life | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/technology-at-t-is-said-to-consider-buying-out-its-latin-unit.html | TECHNOLOGY; AT&T Is Said to Consider Buying Out Its Latin Unit | False | By Seth Schiesel and Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/an-end-to-the-louima-case.html | An End to the Louima Case | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/c-corrections-036773.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-zack-david.html | Paid Notice: Deaths ZACK, DAVID | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/IHT-1902roosevelt-out-of-action-in-our-pages100-75-and-50-years-ago.html | 1902:Roosevelt Out of Action : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-scavullo-miriam-duffy.html | Paid Notice: Deaths SCAVULLO, MIRIAM DUFFY | False | | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/basketball-talented-us-women-are-spinning-the-globe.html | BASKETBALL; Talented U.S. Women Are Spinning the Globe | False | By Joseph Kahn | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/IHT-marwan-barghouti-a-nelson-mandela-for-the-palestinians.html | Marwan Barghouti : A Nelson Mandela for the Palestinians? | False | By Jonathan Cook, International Herald Tribune | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/company-briefs-036455.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/in-georgia-a-shot-at-congress-for-5-blacks.html | In Georgia, a Shot at Congress for 5 Blacks | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/into-the-woods-with-edward-o-wilson-a-wild-fearsome-world-under-each-fallen-leaf.html | INTO THE WOODS WITH: EDWARD O. WILSON; A Wild, Fearsome World Under Each Fallen Leaf | False | By James Gorman | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-luce-elisabeth-root.html | Paid Notice: Deaths LUCE, ELISABETH ROOT | False | | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/in-a-battered-taxi-a-nurse-to-india-s-poorest.html | In a Battered Taxi, a Nurse to India's Poorest | False | By Katherine Russell Rich | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/new-tv-season-in-review-in-laws.html | NEW TV SEASON IN REVIEW; IN-LAWS | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/waiting-to-hear-from-saddam-hussein.html | Waiting to Hear From Saddam Hussein | False | By Nick J. Rahall II | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/bracing-for-a-storm-to-land-louisiana-declares-emergency.html | Bracing for a Storm to Land, Louisiana Declares Emergency | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/hockey-isles-martinek-makes-up-for-lost-time.html | HOCKEY; Isles' Martinek Makes Up for Lost Time | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/on-pro-football-bengals-may-never-come-out-at-night-again.html | ON PRO FOOTBALL; Bengals May Never Come Out at Night Again | False | By Thomas George | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-africa-nigeria-oil-workers-go-on-strike.html | World Briefing | Africa: Nigeria: Oil Workers Go On Strike | False | By Norimitsu Onishi (NYT) | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-fishman-saul.html | Paid Notice: Deaths FISHMAN, SAUL | False | | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-israel-jews-and-the-campus-035645.html | Israel, Jews and the Campus | False | | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/the-media-business-advertising-addenda-people-036471.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By David Carr | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/the-dna-of-a-new-industry.html | The DNA of a New Industry | False | By Harold Varmus | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/metro-briefing-new-york-manhattan-expanded-domestic-partner-benefits.html | Metro Briefing | New York: Manhattan: Expanded Domestic Partner Benefits | False | | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-frankel-miriam.html | Paid Notice: Deaths FRANKEL, MIRIAM | False | | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/sting-of-last-year-s-recession-was-not-as-mild-as-many-think.html | Sting of Last Year's Recession Was Not as Mild as Many Think | False | By David Leonhardt | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/in-nablus-back-room-schools-spring-up-to-spite-curfew.html | In Nablus, Back-Room Schools Spring Up to Spite Curfew | False | By Joel Greenberg | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By David Carr | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-responses-warlords-northern-afghan-region-still-roiled-rivalries.html | THREATS AND RESPONSES: WARLORDS; Northern Afghan Region Still Roiled by Rivalries and Fighting | False | By Carlotta Gall | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/metro-briefing-new-york-manhattan-upper-east-side-market-forced-to-move.html | Metro Briefing | New York: Manhattan: Upper East Side Market Forced To Move | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/lawyer-caught-in-tyco-tangle-leaves-friends-wondering.html | Lawyer Caught In Tyco Tangle Leaves Friends Wondering | False | By Jonathan D. Glater | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/more-than-an-academic-exercise.html | More Than an Academic Exercise | False | | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/sports-of-the-times-jets-coaches-must-make-next-move.html | Sports of The Times; Jets Coaches Must Make Next Move | False | By George Vecsey | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/plus-college-football-georgia-tech-loses-hollings-for-season.html | PLUS: COLLEGE FOOTBALL; Georgia Tech Loses Hollings for Season | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-simoncic-helen.html | Paid Notice: Deaths SIMONCIC, HELEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/business-travel-suites-are-increasingly-doing-double-duty.html | BUSINESS TRAVEL; Suites Are Increasingly Doing Double Duty | False | By Melinda Ligos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-lorenz-barbara-s.html | Paid Notice: Deaths LORENZ, BARBARA S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/health/psychology/world-of-the-dying-patient.html | World of the Dying Patient | False | By John Langone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/bill-to-brake-recognition-of-tribes-dies-in-senate.html | Bill to Brake Recognition Of Tribes Dies in Senate | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/court-reverses-2-convictions-over-pictures.html | Court Reverses 2 Convictions Over Pictures | False | By Adam Liptak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/news-analysis-mccall-s-finances-may-hinge-on-polls.html | News Analysis; McCall's Finances May Hinge on Polls | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/hanwha-consortium-is-cleared-to-buy-control-of-insurer.html | Hanwha Consortium Is Cleared to Buy Control of Insurer | False | By Don Kirk | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/bottled-baby-octopuses-turn-out-to-be-pygmies.html | Bottled Baby Octopuses Turn Out to Be Pygmies | False | By Charles Q. Choi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/soccer-tatu-s-20-year-run-nears-an-end-in-dallas.html | SOCCER; Tatu's 20-Year Run Nears an End in Dallas | False | By Jack Bell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/politics/reporters-notebook-gop-preparing-for-a-domestic-focus.html | Reporter's Notebook: G.O.P. Preparing for a Domestic Focus | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/boldface-names-034827.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/media-business-advertising-publishers-are-trying-salvage-magazines-that-many.html | THE MEDIA BUSINESS: ADVERTISING; Publishers are trying to salvage magazines that many advertisers and readers have left behind. | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-riker-anne-t-nancy-cox.html | Paid Notice: Deaths RIKER, ANNE T. "NANCY" (COX) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/cuomo-will-remain-on-ballot-as-liberal-party-candidate.html | Cuomo Will Remain on Ballot As Liberal Party Candidate | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/health/vital-signs-treatments-heel-pain-a-step-backward.html | VITAL SIGNS: TREATMENTS; Heel Pain: A Step Backward | False | By Eric Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/c-corrections-053139.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/inside-034266.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/five-children-of-illegal-immigrants-return-to-school-after-the-state-intervenes.html | Five Children of Illegal Immigrants Return to School After the State Intervenes | False | By Maria Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/blood-sport-as-politics.html | Blood Sport as Politics | False | By John Mortimer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/debt-vise-tightening-quickly-for-indonesian-auto-venture.html | Debt Vise Tightening Quickly For Indonesian Auto Venture | False | By Wayne Arnold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/international/us-deploys-troops-to-ivory-coast.html | U.S. Deploys Troops to Ivory Coast | False | By Norimitsu Onishi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/city-opera-review-striking-tableaus-for-a-clash-of-cultures.html | CITY OPERA REVIEW; Striking Tableaus for a Clash of Cultures | False | By Anne Midgette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/style/IHT-where-bollywood-meets-hollywood.html | Where Bollywood meets Hollywood | False | By Joan Dupont, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/times-company-names-regional-chief.html | Times Company Names Regional Chief | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/jazz-review-paying-tribute-to-a-master-with-his-own-hard-music.html | JAZZ REVIEW; Paying Tribute to a Master With His Own Hard Music | False | By Ben Ratliff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/l-radar-guided-gratitude-036749.html | Radar-Guided Gratitude | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-goldfinger-faith-winsor.html | Paid Notice: Deaths GOLDFINGER, FAITH WINSOR | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/blunt-advice-and-no-pity-get-ratings-for-dr-phil.html | Blunt Advice And No Pity Get Ratings For Dr. Phil | False | By Alessandra Stanley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/television/new-tv-season-in-review.html | New TV Season in Review | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/panel-to-evaluate-columbia-u-school-of-journalism.html | Panel to Evaluate Columbia U. School of Journalism | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/missing-limb-salamander-may-have-answer.html | Missing Limb? Salamander May Have Answer | False | By Andrew Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/health/vital-signs-trauma-putting-a-premium-on-helmets.html | VITAL SIGNS; TRAUMA; Putting a Premium on Helmets | False | By Eric Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/safety-board-revises-its-report-on-94-plane-crash-in-indiana.html | Safety Board Revises Its Report On '94 Plane Crash in Indiana | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-white-robert-winthrop.html | Paid Notice: Deaths WHITE, ROBERT WINTHROP | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/former-chief-of-time-warner-defends-sale-to-america-online.html | Former Chief of Time Warner Defends Sale to America Online | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/pro-football-jets-notebook-defense-also-struggles-to-keep-up-with-miami.html | PRO FOOTBALL: JETS NOTEBOOK; Defense Also Struggles To Keep Up With Miami | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/public-lives-smoothing-the-furrowed-brow-the-botox-way.html | PUBLIC LIVES; Smoothing the Furrowed Brow, the Botox Way | False | By Robin Finn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/justice-dept-staff-said-to-be-opposing-satellite-tv-merger.html | Justice Dept. Staff Said to Be Opposing Satellite TV Merger | False | By Stephen Labaton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/national/guide-for-mass-smallpox-vaccinations-recipe-with-missing.html | Guide for Mass Smallpox Vaccinations: Recipe With Missing Ingredients | False | By William J. Broad | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/health/personal-health-schools-teach-3-c-s-candy-cookies-and-chips.html | PERSONAL HEALTH; Schools Teach 3 C's: Candy, Cookies and Chips | False | By Jane E. Brody | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/media/media-and-advertising-notes.html | Media and Advertising Notes | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/c-corrections-053155.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/woods-says-ryder-cup-remarks-were-meant-to-be-funny.html | Woods Says Ryder Cup Remarks Were Meant to Be Funny | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/golf-a-ryder-cup-perhaps-without-rancor.html | GOLF; A Ryder Cup, Perhaps, Without Rancor | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-bossy-george-h.html | Paid Notice: Deaths BOSSY, GEORGE H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-israel-jews-and-the-campus-035610.html | Israel, Jews and the Campus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/indictments-for-founder-of-adelphia-and-two-sons.html | Indictments For Founder Of Adelphia And Two Sons | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-neuman-jack.html | Paid Notice: Deaths NEUMAN, JACK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/national-briefing-education-room-board-and-cable.html | National Briefing | Education: Room, Board And Cable | False | By Jodi Wilgoren (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-memorials-mottel-bertha.html | Paid Notice: Memorials MOTTEL, BERTHA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/travel/new-in-sii-sÃ£o-paulo.html | New in Sii´sÃ£o Paulo | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/IHT-fear-of-an-iraq-war-and-weak-us-data-send-markets-lower-investors-keep.html | Fear of an Iraq war and weak U.S. data send markets lower : Investors keep their focus on bad news | False | By Liz Alderman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/news-summary-036137.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/germany-speaks.html | Germany Speaks | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/moscow-journal-waiter-forget-the-boar-i-d-rather-have-oxygen.html | Moscow Journal; Waiter, Forget the Boar. I'd Rather Have Oxygen. | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/national/parts-of-us-gulf-coast-warned-of-advancing-hurricane.html | Parts of U.S. Gulf Coast Warned of Advancing Hurricane | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/mayor-with-a-well-worn-passport-bloomberg-as-envoy-selling-the-world-on-new-york.html | Mayor With a Well-Worn Passport; Bloomberg as Envoy, Selling the World on New York | False | By Michael Cooper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-a-route-to-avoid-025160.html | A Route to Avoid | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-responses-stealth-counterstealth-us-suspects-ukraine-selling-radar-iraq.html | THREATS AND RESPONSES: STEALTH AND COUNTERSTEALTH; U.S. Suspects Ukraine of Selling Radar to Iraq | False | By Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-pencils-and-glue-thanks-to-the-teacher-035580.html | Pencils and Glue, Thanks to the Teacher | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/threats-responses-side-effects-medical-conditions-create-vulnerability-vaccine.html | THREATS AND RESPONSES: THE SIDE EFFECTS; Medical Conditions Create Vulnerability to Vaccine | False | By Denise Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-europe-russia-mass-grave-may-hold-victims-of-stalin.html | World Briefing | Europe: Russia: Mass Grave May Hold Victims Of Stalin | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/threats-responses-buffalo-case-fbi-had-history-contacts-with-one-terrorism.html | THREATS AND RESPONSES: THE BUFFALO CASE; F.B.I. Had History of Contacts With One Terrorism Suspect | False | By Susan Sachs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-jay-olga-m.html | Paid Notice: Deaths JAY, OLGA M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/nuclear-safety.html | Nuclear Safety | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/threats-and-responses-the-plan-new-plan-to-meet-smallpox-attack.html | THREATS AND RESPONSES: THE PLAN; NEW PLAN TO MEET SMALLPOX ATTACK | False | By Sheryl Gay Stolberg With Lawrence K. Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/judge-says-supplier-inflated-gas-prices-in-california-crisis.html | Judge Says Supplier Inflated Gas Prices In California Crisis | False | By Richard A. Oppel Jr. With Lowell Bergman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/l-a-timely-dose-of-drug-news-036706.html | A Timely Dose of Drug News | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/con-ed-acquiring-site-for-a-midtown-substation.html | Con Ed Acquiring Site for a Midtown Substation | False | By Jayson Blair | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/market-place-nasd-sues-star-analyst-over-research.html | Market Place; NASD Sues Star Analyst Over Research | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/IHT-chancellors-debilitating-triumph.html | Chancellor's debilitating triumph | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/review-fashion-sass-and-dash-from-ralph-lauren-and-miguel-adrover.html | Review/Fashion; Sass and Dash From Ralph Lauren and Miguel Adrover | False | By Cathy Horyn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/international/blair-presents-dossier-on-iraqs-biological-weapons.html | Blair Presents Dossier on Iraq's Biological Weapons | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/a-new-sort-of-school-board-bland-and-calm.html | A New Sort of School Board, Bland and Calm | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-kelly-john-de-lacy.html | Paid Notice: Deaths KELLY, JOHN DE LACY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/brain-size-is-linked-to-a-gene.html | Brain Size Is Linked to a Gene | False | By Nicholas Wade | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/national-briefing-southwest-arizona-a-canyon-less-grand.html | National Briefing | Southwest: Arizona: A Canyon Less Grand | False | By Mindy Sink (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/columbia-halftime-gibe-irks-some-at-fordham.html | Columbia Halftime Gibe Irks Some at Fordham | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/c-corrections-036790.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/pro-football-bucs-send-the-rams-season-further-into-the-abyss.html | PRO FOOTBALL; Bucs Send the Rams' Season Further Into the Abyss | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/for-sale-maybe-giacometti-s-legacy-a-proposed-auction-draws-fire-in-paris.html | For Sale (Maybe): Giacometti's Legacy; A Proposed Auction Draws Fire in Paris | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/peter-kowald-58-jazz-bassist-and-traveler.html | Peter Kowald, 58, Jazz Bassist And Traveler | False | By Ben Ratliff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/tv-sports-digital-cable-may-be-next-for-the-nfl.html | TV SPORTS; Digital Cable May Be Next For the N.F.L. | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/technology-briefing-internet-warner-to-sell-digital-singles-online.html | Technology Briefing | Internet: Warner To Sell Digital Singles Online | False | By Amy Harmon (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/IHT-the-iraq-campaign-letters-to-the-editor.html | The Iraq campaign : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-o-hare-gerard-a.html | Paid Notice: Deaths O'HARE, GERARD A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/health/vital-signs-at-risk-multiple-births-and-older-women.html | VITAL SIGNS: AT RISK; Multiple Births and Older Women | False | By Eric Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/letters.html | Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-pencils-and-glue-thanks-to-the-teacher-035572.html | Pencils and Glue, Thanks to the Teacher | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-memorials-herbstman-mandel.html | Paid Notice: Memorials HERBSTMAN, MANDEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/president-rebuffs-moves-by-germany-to-mend-relations.html | PRESIDENT REBUFFS MOVES BY GERMANY TO MEND RELATIONS | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-gardens-and-housing-025240.html | Gardens and Housing | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/worldbusiness/IHT-korea-life-to-be-sold-to-private-investors.html | Korea Life to be sold to private investors | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/baseball-bonds-believes-time-is-still-on-his-side.html | BASEBALL; Bonds Believes Time Is Still on His Side | False | By Ira Berkow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-greene-lloyd.html | Paid Notice: Deaths GREENE, LLOYD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-the-lawsuit-culture-in-a-changd-land-026123.html | The Lawsuit Culture In a Changed Land | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/israel-jews-and-the-campus.html | Israel, Jews and the Campus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/thirsty-cities-of-southern-california-covet-the-full-glass-held-by-farmers.html | Thirsty Cities of Southern California Covet the Full Glass Held by Farmers | False | By Douglas Jehl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/requiring-children-to-pledge-fair-play.html | Requiring Children To Pledge Fair Play | False | By Bruce Lambert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/threats-responses-region-authorities-say-experience-puts-them-ahead-curve.html | THREATS AND RESPONSES: THE REGION; Authorities Say Experience Puts Them Ahead of Curve | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/year-after-9-11-fashion-week-speaks-of-recovery-and-money.html | Year After 9/11, Fashion Week Speaks of Recovery and Money | False | By Jayson Blair | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/national-briefing-midwest-illinois-clear-the-way.html | National Briefing | Midwest: Illinois: Clear The Way | False | By Jodi Wilgoren (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/baseball-a-minor-celebration-for-mets-hopefuls.html | BASEBALL; A Minor Celebration For Mets Hopefuls | False | By Steve Popper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/nyc-new-meaning-for-wc-with-children.html | NYC; New Meaning For W.C.: With Children | False | By Clyde Haberman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/fda-staff-voices-doubts-on-astrazeneca-cancer-drug.html | F.D.A. Staff Voices Doubts on AstraZeneca Cancer Drug | False | By Andrew Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/l-mind-the-label-mental-036757.html | Mind the Label 'Mental' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-roslow-lottie.html | Paid Notice: Deaths ROSLOW, LOTTIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/gore-criticizes-bush-over-stance-on-iraq.html | Gore Criticizes Bush Over Stance on Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/health/some-retirees-look-abroad-for-prescription-drugs.html | Some Retirees Look Abroad for Prescription Drugs | False | By Randi Hutter Epstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-eisen-charles-jacob.html | Paid Notice: Deaths EISEN, CHARLES JACOB | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/emmy-award-winners.html | Emmy Award Winners | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-krauss-cynthia.html | Paid Notice: Deaths KRAUSS, CYNTHIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/north-koreas-open-door.html | North Korea's 'Open Door' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/more-us-aid-urged-to-upgrade-schools.html | More U.S. Aid Urged To Upgrade Schools | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/battle-brews-over-a-hispanic-nominee-to-appeals-court.html | Battle Brews Over a Hispanic Nominee to Appeals Court | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-europe-belgium-euthanasia-ban-ends.html | World Briefing | Europe: Belgium: Euthanasia Ban Ends | False | By Paul Meller (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/rising-star-lost-in-russias-latest-disaster.html | Rising Star Lost in Russia's Latest Disaster | False | By Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/IHT-rumsfeld-notes-a-poisoning-of-ties-german-justice-minister-steps-down.html | Rumsfeld notes a 'poisoning' of ties; German justice minister steps down : Schroeder victory dampened by U.S. | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-reinhart-stephanie.html | Paid Notice: Deaths REINHART, STEPHANIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/metro-briefing-new-york-manhattan-officer-accused-of-home-invasion.html | Metro Briefing | New York: Manhattan: Officer Accused Of Home Invasion | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-perera-george.html | Paid Notice: Deaths PERERA, GEORGE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/theater/theater-review-a-regular-romantic-path-examined-at-close-range.html | THEATER REVIEW; A Regular Romantic Path Examined at Close Range | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/national/recession-cut-incomes-and-swelled-poverty-rolls-us-says.html | Recession Cut Incomes and Swelled Poverty Rolls, U.S. Says | False | By Robert Pear | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/on-the-ground-in-tucson-a-distinct-western-flavor-and-plenty-of-sunny-days.html | ON THE GROUND: In Tucson; A Distinct Western Flavor And Plenty of Sunny Days | False | By Joe Sharkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-howard-frances-hum-phrey.html | Paid Notice: Deaths HOWARD, FRANCES HUM PHREY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-franklin-gerald.html | Paid Notice: Deaths FRANKLIN, GERALD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-europe-russia-carving-up-the-caspian.html | World Briefing | Europe: Russia: Carving Up The Caspian | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/health/behavior-a-clue-to-why-gays-play-russian-roulette-with-hiv.html | BEHAVIOR; A Clue to Why Gays Play Russian Roulette With H.I.V. | False | By Richard A. Friedman, M.d. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/quotation-of-the-day-034673.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-kombert-kurt.html | Paid Notice: Deaths KOMBERT, KURT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/hockey-netting-exposes-nhl-to-criticism-and-praise.html | HOCKEY; Netting Exposes N.H.L. to Criticism and Praise | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/on-the-road-when-having-a-meeting-is-like-going-to-a-movie.html | ON THE ROAD; When Having a Meeting Is Like Going to a Movie | False | By Joe Sharkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-linskey-dorothy-marie.html | Paid Notice: Deaths LINSKEY, DOROTHY MARIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-israel-jews-and-the-campus-035661.html | Israel, Jews and the Campus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/metro-briefing-new-york-brooklyn-editor-charged-with-stock-fraud.html | Metro Briefing | New York: Brooklyn: Editor Charged With Stock Fraud | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/politics/bush-lowers-the-terror-alert-to-yellow.html | Bush Lowers the Terror Alert to 'Yellow' | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-middle-east-iran-president-to-start-bid-for-more-power.html | World Briefing | Middle East: Iran: President To Start Bid For More Power | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-europe-spain-more-tension-with-morocco.html | World Briefing | Europe: Spain: More Tension With Morocco | False | By Emma Daly (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/family-leave-in-california-now-includes-pay-benefit.html | Family Leave In California Now Includes Pay Benefit | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/q-a-germs-in-the-laundry.html | Q & A; Germs in the Laundry | False | By C. Claiborne Ray | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/science/here-they-are-science-s-10-most-beautiful-experiments.html | Here They Are, Science's 10 Most Beautiful Experiments | False | By George Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/museum-of-city-of-new-york-names-director.html | Museum of City of New York Names Director | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/IHT-the-iraq-campaign-letters-to-the-editor-940768197 40.html | The Iraq campaign : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/pro-football-giants-notebook-newer-cornerbacks-excel-so-sehorn-s-role-is-unclear.html | PRO FOOTBALL; GIANTS NOTEBOOK; Newer Cornerbacks Excel, So Sehorn's Role Is Unclear | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-nathanson-dr-norman.html | Paid Notice: Deaths NATHANSON, DR. NORMAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/a-new-choice-for-flying-coast-to-coast.html | A New Choice For Flying Coast to Coast | False | By Jane L. Levere | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/german-outcome-casts-renewed-chill-over-economy.html | German Outcome Casts Renewed Chill Over Economy | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-responses-if-smallpox-breaks-questions-answers-us-vaccination-plan.html | THREATS AND RESPONSES; If Smallpox Breaks Out: Questions and Answers on the U.S. Vaccination Plan | False | By Donald G. McNeil Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/annan-proposes-fewer-reports-and-less-talk-for-a-better-un.html | Annan Proposes Fewer Reports And Less Talk for a Better U.N. | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-wiesner-louis-a.html | Paid Notice: Deaths WIESNER, LOUIS A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/the-markets-stocks-bonds-wall-street-is-in-need-of-some-silver-inside-clouds.html | THE MARKETS: STOCKS & BONDS; Wall Street Is in Need Of Some Silver Inside Clouds | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/style/IHT-the-collections-new-york-the-age-of-innocenceback-to-the-future-and.html | The Collections / NEW YORK : The age of innocence:back to the future and the 1950s | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/on-baseball-minaya-s-impact-felt-by-the-brewers-too.html | ON BASEBALL; Minaya's Impact Felt By the Brewers, Too | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-stampeded-on-iraq-025186.html | Stampeded on Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/ex-hostages-seek-release-of-iraqi-funds.html | Ex-Hostages Seek Release of Iraqi Funds | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/world-business-briefing-americas-canada-strike-deadline-at-ford.html | World Business Briefing | Americas: Canada: Strike Deadline At Ford | False | By Bernard Simon (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/threats-responses-former-vice-president-gore-still-coy-about-plans-for-2004.html | THREATS AND RESPONSES: THE FORMER VICE PRESIDENT; Gore, Still Coy About Plans for 2004, Calls Bush's Policy a Failure on Several Fronts | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/national/new-plan-for-smallpox-attack.html | New Plan for Smallpox Attack | False | By Sheryl Gay Stolberg With Lawrence K. Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-europe-britain-no-injuries-in-quake.html | World Briefing | Europe: Britain: No Injuries In Quake | False | By Warren Hoge (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-israel-jews-and-the-campus-035629.html | Israel, Jews and the Campus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-responses-southeast-asia-indonesians-distrust-report-cia-qaeda-suspect.html | THREATS AND RESPONSES: SOUTHEAST ASIA; Indonesians Distrust Report By C.I.A. on Qaeda Suspect | False | By Raymond Bonner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/c-corrections-053147.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/pop-review-still-kissin-time-for-the-weathered.html | POP REVIEW; Still 'Kissin Time' for the Weathered | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-barkin-jesse-h.html | Paid Notice: Deaths BARKIN, JESSE H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/tunnel-vision-fred-astaire-never-folded-ginger-into-a-suitcase.html | Tunnel Vision; Fred Astaire Never Folded Ginger Into a Suitcase | False | By Randy Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/books/books-of-the-times-the-fabric-of-family-life-disrupted-by-a-broken-leg.html | BOOKS OF THE TIMES; The Fabric of Family Life, Disrupted by a Broken Leg | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/metro-briefing-new-york-west-point-body-found-at-academy.html | Metro Briefing | New York: West Point: Body Found At Academy | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/c-corrections-036803.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/airline-executives-going-to-congress-to-ask-for-more-financial-aid.html | Airline Executives Going to Congress to Ask for More Financial Aid | False | By Edward Wong | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/golf/ryder-cup-tv-schedule.html | Ryder Cup TV Schedule | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-responses-media-arab-tv-channel-prepares-for-war-its-backyard.html | THREATS AND RESPONSES: NEWS MEDIA; Arab TV Channel Prepares For a War in Its Backyard | False | By Jane Perlez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/jan-de-hartog-88-author-of-his-own-life.html | Jan de Hartog, 88, Author of His Own Life | False | By Mel Gussow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/forrester-has-priorities-straight-bush-says-at-stop-in-new-jersey.html | Forrester Has 'Priorities Straight,' Bush Says at Stop in New Jersey | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/pro-football-jets-playbook-open-to-page-one.html | PRO FOOTBALL; Jets' Playbook Open to Page One | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/venezuela-economy-falters-despite-abundant-oil.html | Venezuela Economy Falters, Despite Abundant Oil | False | By Juan Forero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/transactions-037168.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/legal-heavyweights-to-help-decide-sept-11-fund-appeals.html | Legal Heavyweights to Help Decide Sept. 11 Fund Appeals | False | By David W. Chen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/secession-bid-fading-in-polls-still-stirs-hearts-in-the-valley.html | Secession Bid, Fading in Polls, Still Stirs Hearts in the Valley | False | By Charlie Leduff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/international/rapidreaction-force-gets-support-from-nato-ministers.html | Rapid-Reaction Force Gets Support From NATO Ministers | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/world-music-review-mediterranean-musical-tour-tambourines-keeping-time.html | WORLD MUSIC REVIEW; Mediterranean Musical Tour, Tambourines Keeping Time | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/markets-in-brazil-plunge-on-worries-over-election.html | Markets in Brazil Plunge On Worries Over Election | False | By Tony Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/l-nuclear-safety-035521.html | Nuclear Safety | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/IHT-the-significance-of-race-letters-to-the-editor.html | The significance of race : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/world/swedes-are-out-sick-longer-and-budget-is-ailing.html | Swedes Are Out Sick Longer, and Budget Is Ailing | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/interest-rate-left-unchanged.html | Interest Rate Left Unchanged | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/business-digest-034029.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/us/anti-abortion-lobbyists-tying-up-bankruptcy-overhaul-bill.html | Anti-Abortion Lobbyists Tying Up Bankruptcy-Overhaul Bill | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/business/technology-briefing-telecommunications-jds-uniphase-predicts-lower-sales.html | Technology Briefing | Telecommunications: JDS Uniphase Predicts Lower Sales | False | By Simon Romero (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/protesters-seek-public-access-to-renovated-tweed-building.html | Protesters Seek Public Access to Renovated Tweed Building | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/state-panel-seeks-changes-in-homes-for-mentally-ill.html | STATE PANEL SEEKS CHANGES IN HOMES FOR MENTALLY ILL | False | By Clifford J. Levy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/joan-littlewood-british-theater-pioneer-of-oh-what-a-lovely-war-dies-at-87.html | Joan Littlewood, British Theater Pioneer Of 'Oh What a Lovely War,' Dies at 87 | False | By Benedict Nightingale | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/IHT-1952chaplin-not-a-red-in-our-pages100-75-and-50-years-ago.html | 1952:Chaplin Not a Red : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-24 | 2002-09-24 | https://www.nytimes.com/2002/09/24/classified/paid-notice-deaths-gerosa-martha-jane-berry.html | Paid Notice: Deaths GEROSA, MARTHA JANE BERRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-americas-mexico-celebrity-s-sisters-feared-kidnapped.html | World Briefing | Americas: Mexico: Celebrity's Sisters Feared Kidnapped | False | By Ginger Thompson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/predators-at-the-door.html | Predators at the Door | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/IHT-news-analysis-us-and-global-criminal-courthow-much-leeway-for-washington.html | NEWS Analysis : U.S. and global criminal court:How much leeway for Washington? | False | By Lee Dembart, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/times-square-with-ketchup-no-cloning-lots-of-razzle-dazzle-at-new-mcdonald-s.html | Times Square, With Ketchup; No Cloning, Lots of Razzle-Dazzle at New McDonald's | False | By Linda Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/our-towns-the-mosquito-bypassed-by-the-buzz.html | Our Towns; The Mosquito, Bypassed By the Buzz | False | By Matthew Purdy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-marijuana-for-the-sick-042510.html | Marijuana for the Sick | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/few-of-those-eligible-register-for-cleanup-help-near-9-11-site.html | Few of Those Eligible Register For Cleanup Help Near 9/11 Site | False | By Kirk Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-the-dissent-of-schroder-and-gore-052337.html | The Dissent of Schrä'ää'',der and Gore | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-goldberg-ira-samuel.html | Paid Notice: Deaths GOLDBERG, IRA SAMUEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/rumsfeld-urges-nato-to-set-up-strike-force.html | Rumsfeld Urges NATO To Set Up Strike Force | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/investors-discouraged-by-increase-in-unemployment-claims.html | Investors Discouraged by Increase in Unemployment Claims | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/yoko-ono-says-ex-aide-stole-tapes.html | Yoko Ono Says Ex-Aide Stole Tapes | False | By Robert F. Worth | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-williams-helen-van-court.html | Paid Notice: Deaths WILLIAMS, HELEN VAN COURT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/metro-briefing-connecticut-new-haven-yale-union-plans-protest.html | Metro Briefing | Connecticut: New Haven: Yale Union Plans Protest | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/c-corrections-054127.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/columbia-u-head-apologizes-to-fordham-over-public-gibe.html | Columbia U. Head Apologizes To Fordham Over Public Gibe | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/civilian-board-on-police-misconduct-defends-itself-on-claim-that-it-is-soft.html | Civilian Board on Police Misconduct Defends Itself on Claim That It Is Soft | False | By Kevin Flynn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-the-dissent-of-schroder-and-gore-052345.html | The Dissent of Schrä'ää'',der and Gore | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/campaign-season-cheney-s-travel-budget-raises-eyebrows.html | Campaign Season; Cheney's Travel Budget Raises Eyebrows | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/pro-football-rams-are-searching-for-a-victory-and-direction.html | PRO FOOTBALL; Rams Are Searching for a Victory and Direction | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-memorials-schlachet-peter.html | Paid Notice: Memorials SCHLACHET, PETER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/national/national-briefing-south.html | National Briefing South | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/the-chef-barbara-lynch-cannelloni-of-a-complex-character.html | THE CHEF: BARBARA LYNCH; Cannelloni of a Complex Character | False | By Mark Bittman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/accounting-at-xerox-is-under-inquiry.html | Accounting at Xerox Is Under Inquiry | False | By Claudia H. Deutsch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/international/7-christian-charity-workers-killed-in-pakistan.html | 7 Christian Charity Workers Killed in Pakistan | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/world-business-briefing-europe-deficit-deadline-extended.html | World Business Briefing | Europe: Deficit Deadline Extended | False | By Paul Meller (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/c-corrections-054160.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/bulletin-board-vice-chairman-of-yeshiva-board-moves-up.html | BULLETIN BOARD; Vice Chairman of Yeshiva Board Moves Up | False | By Jennifer Medina | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-sandler-eugene.html | Paid Notice: Deaths SANDLER, EUGENE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-greenberg-stanley.html | Paid Notice: Deaths GREENBERG, STANLEY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/IHT-1927legion-convention-ends-in-our-pages100-75-and-50-years-ago.html | 1927:Legion Convention Ends : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/new-york-by-the-wineglass.html | New York by the Wineglass | False | By Eric Asimov | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-technology-s-progress-041025.html | Technology's Progress | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/movies/critic-s-notebook-soothing-visual-poetry-at-the-river-s-edge.html | CRITIC'S NOTEBOOK; Soothing Visual Poetry at the River's Edge | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-americas-colombia-us-indicts-rebel-leader.html | World Briefing | Americas: Colombia: U.S. Indicts Rebel Leader | False | By Juan Forero (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/campaign-season-special-screening-for-campaign-chronicle.html | Campaign Season; Special Screening for Campaign Chronicle | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-o-connor-william-f.html | Paid Notice: Deaths O'CONNOR, WILLIAM F. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/golf-notebook-shift-in-tee-placement-by-european-captain.html | GOLF: NOTEBOOK; Shift in Tee Placement By European Captain | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/the-once-a-year-search-for-the-perfect-citron.html | The Once-a-Year Search For the Perfect Citron | False | By Jessica Steinberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-simon-frances.html | Paid Notice: Deaths SIMON, FRANCES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/judges-back-rule-changes-for-handling-class-actions.html | Judges Back Rule Changes For Handling Class Actions | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/good-times-in-beverwijck-before-logrolling-caught-on.html | Good Times in Beverwijck, Before Logrolling Caught On | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-responses-9-11-inquiry-fbi-agent-was-tracking-radical-linked-hijacker.html | THREATS AND RESPONSES: THE 9/11 INQUIRY; F.B.I. Agent Was Tracking Radical Linked to Hijacker | False | By James Risen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/world-business-briefing-americas-brazil-candidate-would-replace-banker.html | World Business Briefing | Americas: Brazil: Candidate Would Replace Banker | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-is-it-patriotism-or-is-it-eavesdropping-052400.html | Is It Patriotism, or Is It Eavesdropping? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/on-issue-of-4th-grade-test-it-s-trenton-vs-us.html | On Issue of 4th-Grade Test, It's Trenton vs. U.S. | False | By Maria Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-riker-anne-t-nancy-cox.html | Paid Notice: Deaths RIKER, ANNE T. "NANCY'' (COX) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/baseball/henson-called-up-dressed-up-and-left-behind.html | Henson Called Up, Dressed Up and Left Behind | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/public-lives-defending-those-not-likely-to-be-called-choirboys.html | PUBLIC LIVES; Defending Those Not Likely to Be Called Choirboys | False | By Joyce Wadler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/art-museum-outside-philadelphia-plans-move.html | Art Museum Outside Philadelphia Plans Move | False | By Ralph Blumenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/aol-time-warner-and-disney-revive-talks-on-news-venture.html | AOL Time Warner and Disney Revive Talks on News Venture | False | By David D. Kirkpatrick and Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/25-and-under-in-chelsea-some-fish-stews-among-the-pork-chops.html | $25 AND UNDER; In Chelsea, Some Fish Stews Among the Pork Chops | False | By Sam Sifton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/threats-responses-assessment-britain-s-case-iraqi-program-amass-arms-up-running.html | THREATS AND RESPONSES: AN ASSESSMENT; Britain's Case: Iraqi Program to Amass Arms Is 'Up and Running' | False | By Patrick E. Tyler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/world-business-briefing-asia-singapore-automaker-in-debt-talks.html | World Business Briefing \| Asia: Singapore: Automaker In Debt Talks | False | By Wayne Arnold (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/disney-board-endorses-a-plan-to-address-company-s-ills.html | Disney Board Endorses a Plan to Address Company's Ills | False | By Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/worldbusiness/IHT-qa-james-wolfensohn-the-middle-east-adds-another.html | Q&A / James Wolfensohn : 'The Middle East adds another element of fear' | False | By Alan Friedman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-the-dissent-of-schroder-and-gore-052310.html | The Dissent of Schrä`šä`,der and Gore | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/business-digest-051020.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/hip-hop-dj-s-arrest-casts-light-on-rivalry.html | Hip-Hop D.J.'s Arrest Casts Light on Rivalry | False | By Lynette Holloway | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-europe-france-refugee-camp-population-nears-2000.html | World Briefing \| Europe: France: Refugee Camp Population Nears 2,000 | False | By John Tagliabue (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/wine-talk-a-surplus-of-grapes-is-a-boon-for-buyers.html | WINE TALK; A Surplus of Grapes Is a Boon for Buyers | False | By Frank J. Prial | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/the-dissent-of-schrder-and-gore.html | The Dissent of Schrä`šä`,der and Gore | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/full-disclosure-for-judicial-candidates.html | Full Disclosure for Judicial Candidates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/number-of-people-living-in-poverty-increases-in-us.html | NUMBER OF PEOPLE LIVING IN POVERTY INCREASES IN U.S. | False | By Robert Pear | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/energy-company-tied-to-california-price-ruling-gave-to-pataki.html | Energy Company Tied to California Price Ruling Gave to Pataki | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/bulletin-board-advanced-placement-awards-are-announced.html | BULLETIN BOARD; Advanced Placement Awards Are Announced | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/IHT-iraq-ii-who-cares-about-the-people.html | Iraq II : Who cares about the people? | False | By Irene Khan, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/mexico-city-journal-the-rich-famous-and-aghast-a-peep-show-book.html | Mexico City Journal; The Rich, Famous and Aghast: A Peep-Show Book | False | By Ginger Thompson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/leon-hart-73-massive-end-and-heisman-trophy-winner.html | Leon Hart, 73, Massive End And Heisman Trophy Winner | False | By Richard Goldstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-thompson-grant-m.html | Paid Notice: Deaths THOMPSON, GRANT M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-reinhart-stephanie.html | Paid Notice: Deaths REINHART, STEPHANIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/metro-briefing-new-jersey-princeton-teachers-contract-accepted.html | Metro Briefing \| New Jersey: Princeton: Teachers' Contract Accepted | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/IHT-hong-kong-aims-to-widen-police-power.html | Hong Kong aims to widen police power | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/media-business-advertising-it-s-got-ho-hum-tradition-its-side-now-hershey-wants.html | THE MEDIA BUSINESS: ADVERTISING; It's got (ho-hum) tradition on its side. Now Hershey wants to whip up some enthusiasm. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/schroder-uses-london-visit-to-try-to-fix-rift-with-us.html | Schrä`šä`,der Uses London Visit To Try to Fix Rift With U.S. | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/argentina-says-it-will-skip-international-loan-payment.html | Argentina Says It Will Skip International Loan Payment | False | By Larry Rohter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/style/IHT-recordings-paris-some-new-jazz-disks-turn-down-the-volume.html | RECORDINGS / Paris : Some new jazz disks turn down the volume | False | By Mike Zwerin, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/north-korea-to-let-capitalism-loose-in-investment-zone.html | North Korea to Let Capitalism Loose in Investment Zone | False | By Howard W. French | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-mcalpin-jeanie-gerst.html | Paid Notice: Deaths MCALPIN, JEANIE GERST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/attacks-on-gays-upset-los-angeles-suburb.html | Attacks on Gays Upset Los Angeles Suburb | False | By Charlie Leduff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-responses-airport-attack-ins-ignored-possible-link-airport-killer.html | THREATS AND RESPONSES: THE AIRPORT ATTACK; I.N.S. Ignored Possible Link Of Airport Killer to Terrorists | False | By Eric Lichtblau | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-posa-augustino-r.html | Paid Notice: Deaths POSA, AUGUSTINO R. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/bulletin-board-new-director-at-genetics-institute.html | BULLETIN BOARD; New Director at Genetics Institute | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/theater/theater-review-seven-characters-in-search-of-a-reason.html | THEATER REVIEW; Seven Characters in Search of a Reason | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/the-daunting-smallpox-plans.html | The Daunting Smallpox Plans | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/metro-briefing-new-york-jeweler-settles-sex-harassment-suit.html | Metro Briefing | New York: Jeweler Settles Sex Harassment Suit | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/science/advances-at-bell-labs-based-on-fraudulent-data-panel-says.html | Advances at Bell Labs Based on Fraudulent Data, Panel Says | False | By Kenneth Chang | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/palestinians-march-in-gaza-after-an-israeli-raid-kills-9.html | Palestinians March in Gaza After an Israeli Raid Kills 9 | False | By James Bennet | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/bulletin-board-appointment-at-newark-institute.html | BULLETIN BOARD; Appointment at Newark Institute | False | By Lia Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/international/europe/leaked-letter-from-prince-charles-stirs-protests.html | Leaked Letter From Prince Charles Stirs Protests | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/act-i-scene-1-a-cellphone-in-the-house-seize-it.html | Act I, Scene 1: A Cellphone in the House? Seize It! | False | By Diane Cardwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-konikov-barbara.html | Paid Notice: Deaths KONIKOV, BARBARA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/plus-tv-sports-networks-and-ioc-to-discuss-bidding.html | PLUS: TV SPORTS; Networks and I.O.C. To Discuss Bidding | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/quotation-of-the-day-050628.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/schroder-s-little-win.html | Schrä`sä`,der's Little Win | False | By Peter Schneider | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/college-football-335-yards-6-scores-just-a-game-s-work.html | COLLEGE FOOTBALL; 335 Yards. 6 Scores. Just a Game's Work. | False | By Ron Dicker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-karp-dan.html | Paid Notice: Deaths KARP, DAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/online-fans-start-pay-piper-praise-some-for-subscription-services-download-music.html | Online Fans Start to Pay the Piper; Praise From Some for Subscription Services to Download Music | False | By Neil Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-and-responses-war-of-words-president-s-vocabulary-now-omits-gore-s-name.html | THREATS AND RESPONSES: WAR OF WORDS; President's Vocabulary Now Omits Gore's Name | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/food-stuff-airline-food-that-s-best-sampled-with-tongue-cheek-6-special-pastas.html | FOOD STUFF; Airline Food That's Best Sampled With Tongue in Cheek, And 6 Special Pastas at a Time | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/jazz-reviews-yes-improvising-while-improvising.html | JAZZ REVIEWS; Yes, Improvising While Improvising | False | By Ben Ratliff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-slater-shirley-weisenfeld.html | Paid Notice: Deaths SLATER, SHIRLEY WEISENFELD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/IHT-a-palestinian-state-sharons-real-purpose-is-to-create-foreigners.html | A 'Palestinian state' : Sharon's real purpose is to create foreigners | False | By Henry Siegman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/media-business-advertising-addenda-2-agencies-join-forces-alliance-dallas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Join Forces In Alliance in Dallas | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-the-dissent-of-schroder-and-gore-052361.html | The Dissent of Schrä`sä`,der and Gore | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/national/cheneys-travel-budget-raises-eyebrows.html | Cheney's Travel Budget Raises Eyebrows | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-americas-brazil-files-on-the-missing-to-be-opened.html | World Briefing \| Americas: Brazil: Files On The Missing To Be Opened | False | By Larry Rohter (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/baseball-giambi-hits-two-homers-setting-mark-for-brothers.html | BASEBALL; Giambi Hits Two Homers, Setting Mark For Brothers | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-brodsky-helen-k.html | Paid Notice: Deaths BRODSKY, HELEN K. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/us-sends-200-troops-to-aid-americans-trapped-in-ivory-coast-violence.html | U.S. Sends 200 Troops to Aid Americans Trapped in Ivory Coast Violence | False | By Norimitsu Onishi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/c-corrections-054135.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-in-japan-rebels-in-the-classroom-042889.html | In Japan, Rebels In the Classroom | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/movies/arts-in-america-world-war-ii-refugees-who-shared-little-but-pain.html | ARTS IN AMERICA; World War II Refugees Who Shared Little but Pain | False | By Joseph Hanania | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/news-summary-053805.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/IHT-1902us-adds-to-forces-in-colon-in-our-pages100-75-and-50-years.html | 1902:U.S. Adds to Forces in Colon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/gunmen-raid-hindu-temple-complex-in-india-killing-29.html | Gunmen Raid Hindu Temple Complex in India, Killing 29 | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-grayson-todd.html | Paid Notice: Deaths GRAYSON, TODD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/programming-helps-bskyb-pull-ahead-of-rivals.html | Programming Helps BSkyB Pull Ahead Of Rivals | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/north-korea-forms-zone-for-capitalism.html | North Korea Forms Zone for Capitalism | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/IHT-new-rule-would-allow-national-deficits-until-2006-eu-drops-budget.html | New rule would allow national deficits until 2006 : EU drops budget deadline | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/c-corrections-054143.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/national-briefing-new-england-massachusetts-smoking-ban-proposed.html | National Briefing \| New England: Massachusetts: Smoking Ban Proposed | False | By Katherine Zezima (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/pro-basketball-kidd-is-happy-playing-with-nets-so-they-re-happy-too.html | PRO BASKETBALL; Kidd Is Happy Playing With Nets, So They're Happy, Too | False | By Chris Broussard | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-and-responses-congressional-action-bush-is-thwarted-on-worker-rights.html | THREATS AND RESPONSES: CONGRESSIONAL ACTION; BUSH IS THWARTED ON WORKER RIGHTS | False | By David Firestone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/threats-responses-indictment-blair-says-iraqis-could-launch-chemical-warheads.html | THREATS AND RESPONSES: INDICTMENT; Blair Says Iraqis Could Launch Chemical Warheads in Minutes | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/text-of-statement-by-the-fed.html | Text of Statement by the Fed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-berkowitz-eleanor-lasson.html | Paid Notice: Deaths BERKOWITZ, ELEANOR LASSON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/met-opera-review-a-doyenne-does-a-turn-as-a-princess.html | MET OPERA REVIEW; A Doyenne Does a Turn as a Princess | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-memorials-solomon-holly.html | Paid Notice: Memorials SOLOMON, HOLLY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-the-dissent-of-schroder-and-gore-052329.html | The Dissent of Schrö'sä'',der and Gore | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-responses-alert-bush-reduces-threat-level-after-arrests-suspects.html | THREATS AND RESPONSES: THE ALERT; Bush Reduces Threat Level After Arrests Of Suspects | False | By David Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/many-concerns-settle-8000-asbestos-suits.html | Many Concerns Settle 8,000 Asbestos Suits | False | By Jonathan D. Glater | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/california-fire-advances-on-hillside-homes.html | California Fire Advances on Hillside Homes | False | By Nick Madigan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/gay-man-may-sue-for-sex-bias-federal-court-says.html | Gay Man May Sue for Sex Bias, Federal Court Says | False | By Adam Liptak | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-herzig-william-f-md.html | Paid Notice: Deaths HERZIG, WILLIAM F., M.D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-is-it-patriotism-or-is-it-eavesdropping-052418.html | Is It Patriotism, or Is It Eavesdropping? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/golf-courville-gains-quarterfinals.html | GOLF; Courville Gains Quarterfinals | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-responses-former-vice-president-for-remarks-iraq-gore-gets-praise-scorn.html | THREATS AND RESPONSES: THE FORMER VICE PRESIDENT; For Remarks on Iraq, Gore Gets Praise and Scorn | False | By Adam Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-europe-britain-bloody-sunday-inquiry-moves-to-london.html | World Briefing | Europe: Britain: Bloody Sunday Inquiry Moves To London | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/second-ruling-against-us-death-penalty.html | Second Ruling Against U.S. Death Penalty | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/pro-football-jets-offensive-line-struggles-with-inexperience.html | PRO FOOTBALL; Jets' Offensive Line Struggles With Inexperience | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-abbott-william-r.html | Paid Notice: Deaths ABBOTT, WILLIAM R. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/is-it-patriotism-or-is-it-eavesdropping.html | Is It Patriotism, or Is It Eavesdropping? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/movies/film-review-it-s-time-to-get-real-starry-eyes.html | FILM REVIEW; It's Time To Get Real, Starry Eyes | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/dead-end.html | Dead End | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-restrooms-for-all-043346.html | Restrooms for All | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/investors-discouraged-by-increase-in-unemployment-claims-200209259162994714.html | Investors Discouraged by Increase in Unemployment Claims | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/from-the-thinnest-of-wines-the-richest-spirit-cognac.html | From the Thinnest of Wines, the Richest Spirit: Cognac | False | By R. W. Apple Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/food-stuff-a-pink-garlic-from-france-so-strong-that-others-pale.html | FOOD STUFF; A Pink Garlic From France, So Strong That Others Pale | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/pro-football-lynn-talks-good-game-and-giants-respond.html | PRO FOOTBALL; Lynn Talks Good Game, And Giants Respond | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/boldface-names-052183.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins and Jayson Blair | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/metro-briefing-new-york-manhattan-25-accused-of-insurance-fraud.html | Metro Briefing | New York: Manhattan: 25 Accused Of Insurance Fraud | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/wanted-a-9-11-victim-s-survivor-old-enough-for-a-scholarship.html | Wanted: A 9/11 Victim's Survivor, Old Enough for a Scholarship | False | By Greg Winter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/winners-of-macarthur-grants-announced.html | Winners of MacArthur Grants Announced | False | By Felicia R. Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/commercial-real-estate-regional-market-brooklyn-medical-center-project-nurture.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Brooklyn; Medical Center Project To Nurture Biotechnology | False | By Rachelle Garbarine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/play-nicely-everyone-in-nassau-it-s-the-law.html | Play Nicely, Everyone. In Nassau, It's the Law. | False | By Elissa Gootman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/china-says-sect-is-broadcasting-from-taiwan.html | China Says Sect Is Broadcasting From Taiwan | False | By Joseph Kahn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/judge-orders-delay-in-certifying-results-of-2-bronx-primary-races.html | Judge Orders Delay in Certifying Results of 2 Bronx Primary Races | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/food-stuff-good-times-in-beverwijck-before-logrolling-caught-on.html | FOOD STUFF; Good Times in Beverwijck, Before Logrolling Caught On | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/after-storm-scholar-starts-at-princeton-with-a-whisper.html | After Storm, Scholar Starts at Princeton With a Whisper | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/technology-briefing-e-commerce-dell-announces-pact-with-lexmark.html | Technology Briefing | E-Commerce: Dell Announces Pact With Lexmark | False | By John Schwartz (NYT COMPILED BY GARY BRADFORD) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/no-more-bratwurst.html | No More Bratwurst! | False | By Maureen Dowd | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/inside-053040.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/it-s-the-sweetest-spot-where-dessert-comes-first.html | It's the Sweetest Spot, Where Dessert Comes First | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/the-ad-campaign-a-pataki-attack-turns-mccall-s-own-words-against-him.html | THE AD CAMPAIGN; A Pataki Attack Turns McCall's Own Words Against Him | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/international/africa/children-evacuated-from-ivory-coast-school-by-french.html | Children Evacuated From Ivory Coast School by French Troops | False | By Norimitsu Onishi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/internal-notes-questioned-qwest-s-swaps.html | Internal Notes Questioned Qwest's Swaps | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/dynegy-to-pay-3-million-in-settlement-with-sec.html | Dynegy to Pay $3 Million In Settlement With S.E.C. | False | By David Barboza | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/company-briefs-053902.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/IHT-news-analysis-schroeders-debilitating-victory.html | NEWS Analysis : Schroeder's debilitating victory | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/noticed-tips-past-the-tipping-point.html | NOTICED; Tips Past the Tipping Point | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/federal-advisory-panel-backs-new-cancer-drug.html | Federal Advisory Panel Backs New Cancer Drug | False | By Andrew Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/proposal-for-ailing-amtrak-cuts-6-long-distance-trains.html | Proposal for Ailing Amtrak Cuts 6 Long-Distance Trains | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/national/national-briefing-washington.html | National Briefing Washington | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-jordan-robert-oliver.html | Paid Notice: Deaths JORDAN, ROBERT OLIVER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/deloitte-s-chief-to-step-down-next-spring.html | Deloitte's Chief To Step Down Next Spring | False | By Jonathan D. Glater | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/balking-at-a-compromise-that-might-save-a-deal.html | Balking at a Compromise That Might Save a Deal | False | By Seth Schiesel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-vaccinating-america-042897.html | Vaccinating America | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/readersopinions/on-daschle.html | On Daschle | False | By Nytimes.com | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-sprung-mary.html | Paid Notice: Deaths SPRUNG, MARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-mcgouran-daniel-p.html | Paid Notice: Deaths MCGOURAN, DANIEL P. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/fed-opts-to-leave-rates-unchanged.html | FED OPTS TO LEAVE RATES UNCHANGED | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-lieberman-benjamin.html | Paid Notice: Deaths LIEBERMAN, BENJAMIN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/jitters-for-securities-industry-as-goldman-plans-new-job-cuts.html | Jitters for Securities Industry As Goldman Plans New Job Cuts | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/IHT-postseason-games-to-be-shown-online.html | Postseason games to be shown online | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/man-missing-after-swim-in-east-river.html | Man Missing After Swim In East River | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/guilty-pleas-are-expected-at-homestore.html | Guilty Pleas Are Expected At Homestore | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/transactions-054429.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/hockey-isles-count-on-isbister-to-earn-a-bigger-role.html | HOCKEY; Isles Count on Isbister To Earn a Bigger Role | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/commercial-real-estate-some-suburban-restaurant-chains-are-learning-about-life.html | COMMERCIAL REAL ESTATE; Some Suburban Restaurant Chains Are Learning About Life in the City | False | By Michael Brick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-oelsner-hope-bryan.html | Paid Notice: Deaths OELSNER, HOPE BRYAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/IHT-1952new-steps-toward-unity-in-our-pages100-75-and-50-years-ago.html | 1952:New Steps Toward Unity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/golf-money-can-t-drive-woods-at-the-ryder-cup.html | GOLF; Money Can't Drive Woods at the Ryder Cup | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/dance-review-when-tricky-little-parts-never-outshine-the-whole.html | DANCE REVIEW; When Tricky Little Parts Never Outshine the Whole | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/IHT-germany-a-bumpy-road-back-to-keynes.html | Germany : A bumpy road back to Keynes | False | By Robert A. Levine, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/IHT-meanwhile-buoyancy-in-milk-from-inner-mongolia.html | MEANWHILE : Buoyancy in milk from Inner Mongolia | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/kyrgyzstan-seeks-reward-for-helping-fight-terror.html | Kyrgyzstan Seeks Reward For Helping Fight Terror | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/vivendi-seen-refocusing-on-telecom.html | Vivendi Seen Refocusing On Telecom | False | By John Tagliabue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-tribuno-mario-p.html | Paid Notice: Deaths TRIBUNO, MARIO P. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/national-briefing-south-louisiana-hurricane-watch-issued.html | National Briefing \| South: Louisiana: Hurricane Watch Issued | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/pataki-picks-up-pace-while-mccall-tries-to-narrow-money-gap.html | Pataki Picks Up Pace While McCall Tries To Narrow Money Gap | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/campaign-season-last-words.html | Campaign Season; Last Words: | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/israel-resists-new-un-measure-to-end-siege.html | Israel Resists New U.N. Measure to End Siege | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-zamboni-maria-seletsky.html | Paid Notice: Deaths ZAMBONI, MARIA SELETSKY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-silverman-jeffrey-s.html | Paid Notice: Deaths SILVERMAN, JEFFREY S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/mike-webster-50-dies-troubled-football-hall-of-famer.html | Mike Webster, 50, Dies; Troubled Football Hall of Famer | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/lessons-teacher-shortages-are-usually-a-myth.html | LESSONS; Teacher Shortages Are Usually a Myth | False | By Richard Rothstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/campaign-season-mccain-won-t-benefit-from-book-parties.html | Campaign Season; McCain Won't Benefit From Book Parties | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-the-dissent-of-schroder-and-gore-052353.html | The Dissent of Schrä¨sä¨,der and Gore | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-zeins-sylvia.html | Paid Notice: Deaths ZEINS, SYLVIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/sports-of-the-times-at-little-wofford-big-challenges.html | Sports of The Times; At Little Wofford, Big Challenges | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/company-news-airline-considers-ways-to-cut-nonlabor-costs.html | COMPANY NEWS; AIRLINE CONSIDERS WAYS TO CUT NONLABOR COSTS | False | By Edward Wong (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/market-place-tyco-took-profit-on-bad-deal-then-paid-bonuses-to-executives.html | Market Place; Tyco Took Profit on Bad Deal, Then Paid Bonuses to Executives | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/cornucopia-of-new-statistics-shows-city-s-best-and-worst.html | Cornucopia of New Statistics Shows City's Best and Worst | False | By Jennifer Steinhauer and Michael Cooper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/politics/senate-leader-denounces-bush-remarks-on-security-as-partisan.html | Senate Leader Denounces Bush Remarks on Security as Partisan | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/IHT-soccer-the-sack-of-romathis-years-version.html | SOCCER : The Sack of Roma:this year's version | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-europe-spain-bombings-kill-3.html | World Briefing | Europe: Spain: Bombings Kill 3 | False | By Emma Daly (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/books/books-of-the-times-an-elusive-whimsical-autograph.html | BOOKS OF THE TIMES; An Elusive, Whimsical Autograph | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/c-corrections-054151.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/metro-briefing-new-jersey-hackensack-gun-and-drug-raids.html | Metro Briefing | New Jersey: Hackensack: Gun and Drug Raids | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/food-stuff-fancy-baking-in-williamsburg-from-france-by-way-of-brazil.html | FOOD STUFF; Fancy Baking in Williamsburg, From France by Way of Brazil | False | By Florence Fabricant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-israel-divestment-drive-042870.html | Israel Divestment Drive | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/stephanie-reinhart-dies-at-58-fostered-new-trends-in-dance.html | Stephanie Reinhart Dies at 58; Fostered New Trends in Dance | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/baseball-mets-lose-to-pirates-and-recall-lost-season.html | BASEBALL; Mets Lose To Pirates And Recall Lost Season | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/after-impasse-fda-may-fill-top-job.html | After Impasse, F.D.A. May Fill Top Job | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/travel/three-for-two.html | Three for Two | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-middle-east-egypt-police-arrest-suspected-militants.html | World Briefing | Middle East: Egypt: Police Arrest Suspected Militants | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/2-democrats-in-house-upbraid-army-for-remarks-about-jews.html | 2 Democrats in House Upbraid Army for Remarks About Jews | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/hockey-notebook-bure-is-hurt-and-rangers-hold-breath.html | HOCKEY: NOTEBOOK; Bure Is Hurt And Rangers Hold Breath | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/international/nato-chief-urges-unity-despite-differences-on-iraq.html | NATO Chief Urges Unity Despite Differences on Iraq | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/jazz-reviews-accenting-the-secular-in-a-modern-paean.html | JAZZ REVIEWS; Accenting the Secular in a Modern Paean | False | By Ben Ratliff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-europe-northern-ireland-unionist-deadline-comes-under-fire.html | World Briefing | Europe: Northern Ireland: Unionist Deadline Comes Under Fire | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/world/21-chinese-children-die-in-school-accident.html | 21 Chinese Children Die in School Accident | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/if-test-scores-of-students-swell-so-may-superintendents-wallets.html | If Test Scores of Students Swell, So May Superintendents' Wallets | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/baseball/article-2002092591765830328-no-title.html | Article 2002092591765830328 -- No Title | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/technology-hearings-set-on-measure-to-promote-digital-tv.html | TECHNOLOGY; Hearings Set On Measure To Promote Digital TV | False | By Amy Harmon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/helping-haiti.html | Helping Haiti | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/national/tropical-storm-bearing-down-on-gulf-coast.html | Tropical Storm Bearing Down on Gulf Coast | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/abortion-pill-slow-to-win-users-among-women-and-their-doctors.html | Abortion Pill Slow to Win Users Among Women and Their Doctors | False | By Gina Kolata | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-wadler-harry-s.html | Paid Notice: Deaths WADLER, HARRY S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/classified/paid-notice-deaths-sheehan-rev-lawrence-augustine-sj.html | Paid Notice: Deaths SHEEHAN, REV. LAWRENCE AUGUSTINE, S.J. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/the-minimalist-shortcuts-to-a-standard.html | THE MINIMALIST; Shortcuts To a Standard | False | By Mark Bittman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/education/new-director-at-genetics-institute.html | New Director at Genetics Institute | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/restaurants-latin-american-cuisine-takes-to-the-stage.html | RESTAURANTS; Latin American Cuisine Takes to the Stage | False | By Eric Asimov | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/elvis-fans-say-it-rocks-unquestionably-it-rolls.html | Elvis Fans Say It Rocks; Unquestionably, It Rolls | False | By Michael Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/IHT-germany-and-america-letters-to-the-editor-92896774452.html | Germany and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/the-markets-stocks-bonds-dow-plunges-to-4-year-low-after-dissent-on-fed-panel.html | THE MARKETS: STOCKS & BONDS; Dow Plunges To 4-Year Low After Dissent On Fed Panel | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/IHT-us-stationing-troops-near-chaotic-ivory-coast.html | U.S. stationing troops near chaotic Ivory Coast | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/a-mock-emergency-at-indian-point-follows-the-script.html | A Mock Emergency at Indian Point Follows the Script | False | By Winnie Hu | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/l-emergency-radios-040282.html | Emergency Radios | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/business/robert-o-jordan-69-ex-chief-of-new-york-advertising-office.html | Robert O. Jordan, 69, Ex-Chief Of New York Advertising Office | False | By Barry Meier | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/memorial-for-holly-solomon.html | Memorial for Holly Solomon | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-responses-9-11-defendant-prosecutors-say-business-card-ties-suspect.html | THREATS AND RESPONSES: THE 9/11 DEFENDANT; Prosecutors Say Business Card Ties Suspect to Flight 93 Pilot | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/IHT-germany-and-america-letters-to-the-editor.html | Germany and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/threats-and-responses-london-tony-blair-s-role-statesman-or-poodle.html | THREATS AND RESPONSES: LONDON; Tony Blair's Role: Statesman, or Poodle? | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-altman-lillian.html | Paid Notice: Deaths ALTMAN, LILLIAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-americas-brazil-jobless-rate-falls.html | World Business Briefing | Americas: Brazil: Jobless Rate Falls | False | By Tony Smith (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/I-awaiting-digital-tv-073890.html | Awaiting Digital TV | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-26 | https://www.nytimes.com/2002/09/26/travel/frequentflier-discount-from-southeast-airlines.html | Frequent-Flier Discount From Southeast Airlines | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-kane-joseph-nathan.html | Paid Notice: Deaths KANE, JOSEPH NATHAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/currents-west-coast-shoptalk-makeovers-san-pablo-designed-catch-eye.html | CURRENTS: THE WEST COAST | SHOPTALK; Makeovers in San Pablo Designed to Catch the Eye | False | By Elaine Louie | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-25 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-karchmar-boehm-an-na.html | Paid Notice: Deaths KARCHMAR, BOEHM, AN NA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/it-s-on-it-s-off-it-s-on-twists-for-giacometti-sale.html | It's On, It's Off, It's On: Twists for Giacometti Sale | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/yoko-ono-s-lawyer-attacks-ex-assistant-s-credibility.html | Yoko Ono's Lawyer Attacks Ex-Assistant's Credibility | False | By Robert F. Worth | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/plan-to-move-art-museum-draws-critical-closer-looks.html | Plan to Move Art Museum Draws Critical Closer Looks | False | By Ralph Blumenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/plus-marathon-keflezighi-enters-new-york-city-race.html | PLUS: MARATHON; Keflezighi Enters New York City Race | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/golf/the-34th-ryder-cup-the-facts.html | The 34th Ryder Cup: The Facts | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/threats-responses-congress-daschle-defends-democrats-stand-security-us.html | THREATS AND RESPONSES: THE CONGRESS; DASCHLE DEFENDS DEMOCRATS' STAND ON SECURITY OF U.S. | False | By Carl Hulse and Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-memorials-pratt-edmund-taylor-jr.html | Paid Notice: Memorials PRATT, EDMUND TAYLOR JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/IHT-in-south-korea-bushs-america-is-getting-a-bad-name.html | In South Korea : Bush's America is getting a bad name | False | By Choong Nam Kim, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/international/prosecutors-open-genocide-case-against-milosevic.html | Prosecutors Open Genocide Case Against Milosevic | False | By Marlise Simons | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/a-trade-center-tribute-in-sunflowers.html | A Trade Center Tribute, in Sunflowers | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/hollywood-s-gadget-factories.html | Hollywood's Gadget Factories | False | By J. D. Biersdorfer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/6-teams-to-create-designs-for-rebuilding-lower-manhattan.html | 6 Teams to Create Designs for Rebuilding Lower Manhattan | False | By Edward Wyatt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/IHT-1927bishop-agrees-with-darwin-in-our-pages100-75-and-50-years-ago.html | 1927:Bishop Agrees with Darwin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/national-briefing-new-england-massachusetts-records-on-priests-to-be-released.html | National Briefing | New England: Massachusetts: Records On Priests To Be Released | False | By Pam Belluck (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-in-the-middle-east-the-innocent-suffer-073261.html | In the Middle East, The Innocent Suffer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/california-s-governor-signs-series-of-anti-gun-measures.html | California's Governor Signs Series of Anti-Gun Measures | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-vallely-jr-wilfred-bud-f.html | Paid Notice: Deaths VALLELY, JR., WILFRED (BUD) F. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/news-watch-safety-abduction-notification-system-can-now-send-online-alerts.html | NEWS WATCH: SAFETY; Abduction-Notification System Can Now Send Online Alerts | False | By Rebecca Fairley Raney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-dubious-security-059021.html | Dubious Security | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/dance-review-an-exhausted-businessman-and-lots-of-overachievers.html | DANCE REVIEW; An Exhausted Businessman And Lots of Overachievers | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/golf-two-familiar-finalists-in-us-mid-amateur.html | GOLF; Two Familiar Finalists in U.S. Mid-Amateur | False | By Alex Yannis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/merged-hospitals-gain-both-power-and-critics.html | Merged Hospitals Gain Both Power and Critics | False | By Reed Abelson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/c-corrections-056308.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-tannenbaum-morton-h.html | Paid Notice: Deaths TANNENBAUM, MORTON H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/the-gap-chooses-a-disney-executive-to-run-its-business.html | The Gap Chooses a Disney Executive to Run Its Business | False | By Sherri Day | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-europe-france-software-maker-cuts-outlook.html | World Business Briefing | Europe: France: Software Maker Cuts Outlook | False | By Kerry Shaw (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/news-watch-software-a-helper-who-never-forgets-to-update-your-address-book.html | NEWS WATCH: SOFTWARE; A Helper Who Never Forgets To Update Your Address Book | False | By Ian Austen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/watch-file-transfer-upgrade-card-that-fires-up-fire-wire-usb-connections.html | NEWS WATCH: FILE TRANSFER; An Upgrade Card That Fires Up Fire Wire and U.S.B. Connections | False | By Stephen C. Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/rock-review-matters-of-heaven-and-earth-sprinkled-among-the-verses.html | ROCK REVIEW; Matters of Heaven and Earth Sprinkled Among the Verses | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-europe-ireland-christian-group-loses-state-tv-bid.html | World Briefing | Europe: Ireland: Christian Group Loses State TV Bid | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/for-game-makers-inspiration-in-the-soul-of-an-old-machine.html | For Game Makers, Inspiration In the Soul of an Old Machine | False | By David Kushner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/vox-populi-online.html | Vox Populi, Online | False | By Amy Harmon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/national-briefing-washington-documents-on-emission-standards-publicized.html | National Briefing | Washington: Documents On Emission Standards Publicized | False | By Douglas Jehl (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/baseball-suddenly-the-diamondbacks-are-looking-mortal.html | BASEBALL; Suddenly, the Diamondbacks Are Looking Mortal | False | By Jere Longman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/c-corrections-074233.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-jersey-paterson-plea-deal-proposed-in-fatal-beating.html | Metro Briefing \| New Jersey: Paterson: Plea Deal Proposed In Fatal Beating | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/currents-the-west-coast-sculpture-seating-by-a-grandma-moses-of-the-lathe.html | CURRENTS: THE WEST COAST \| SCULPTURE; Seating by a Grandma Moses of the Lathe | False | By Frances Anderton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/new-tv-season-in-review-good-morning-miami.html | NEW TV SEASON IN REVIEW; GOOD MORNING, MIAMI | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/tyco-rewarded-an-executive-during-a-grand-jury-inquiry.html | Tyco Rewarded an Executive During a Grand Jury Inquiry | False | By Gretchen Morgenson With Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/the-nation-and-a-longtime-columnist-are-parting-ways.html | The Nation and a Longtime Columnist Are Parting Ways | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-mcalpin-jeanie-gerst.html | Paid Notice: Deaths MCALPIN, JEANIE GERST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/gore-versus-blair.html | Gore Versus Blair | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-bahary-victoria.html | Paid Notice: Deaths BAHARY, VICTORIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/national-science-foundation-announces-grant-winners.html | TECHNOLOGY; National Science Foundation Announces Grant Winners | False | By John Markoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/women-s-basketball-us-defeats-russia-to-win-world-title.html | WOMEN'S BASKETBALL; U.S. Defeats Russia To Win World Title | False | By Joseph Kahn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/transactions-074322.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/in-policy-shift-us-will-talk-to-north-korea.html | In Policy Shift, U.S. Will Talk To North Korea | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/why-iraq-can-t-be-deterred.html | Why Iraq Can't Be Deterred | False | By Kenneth M. Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/us-focuses-on-executive-at-homestore.html | U.S. Focuses On Executive At Homestore | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/personal-shopper-furnishings-that-speak-many-languages.html | PERSONAL SHOPPER; Furnishings That Speak Many Languages | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/c-corrections-074225.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/news-watch-pagers-as-fast-as-you-can-say-a-name-a-smart-clip-on-connects-you.html | NEWS WATCH: PAGERS; As Fast as You Can Say a Name, A Smart Clip-On Connects You | False | By Ian Austen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/public-lives-nearly-96-judge-keeps-an-iron-grip-on-the-gavel.html | PUBLIC LIVES; Nearly 96, Judge Keeps an Iron Grip on the Gavel | False | By Robin Finn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/style/IHT-the-global-classchateau-envy.html | THE GLOBAL CLASS;CHATEAU ENVY | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-literacy-in-afghanistan-059412.html | Literacy in Afghanistan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-in-the-middle-east-the-innocent-suffer-037245.html | In the Middle East, The Innocent Suffer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/ballet-chief-steps-down-in-london.html | Ballet Chief Steps Down In London | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/science-may-soon-join-core-courses-at-columbia.html | Science May Soon Join Core Courses at Columbia | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-reinhart-stephanie.html | Paid Notice: Deaths REINHART, STEPHANIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/opera-review-a-zeffirelli-spectacle-back-for-another-eyeful.html | OPERA REVIEW; A Zeffirelli Spectacle, Back for Another Eyeful | False | By Anne Midgette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/inside-071803.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/baseball-soriano-produces-just-not-a-homer.html | BASEBALL; Soriano Produces, Just Not A Homer | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/readersopinions/on-daschle.html | On Daschle | False | By Nytimes.com | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/putting-the-fab-in-prefab.html | Putting The Fab In Prefab | False | By Alastair Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/gunmen-kill-7-workers-for-christian-charity-in-pakistan.html | Gunmen Kill 7 Workers for Christian Charity in Pakistan | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/baseball-cedeno-vows-to-become-a-newly-motivated-met.html | BASEBALL; Cedeõ'sÂ±o Vows to Become A Newly Motivated Met | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-mead-marilyn-nee-berger.html | Paid Notice: Deaths MEAD, MARILYN (NEE BERGER) | False | | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/c-corrections-074179.html | Corrections | False | | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/boldface-names-067520.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/panel-says-bell-labs-scientist-faked-discoveries-in-physics.html | Panel Says Bell Labs Scientist Faked Discoveries in Physics | False | By Kenneth Chang | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/vivendi-will-move-quickly-to-sell-many-assets.html | Vivendi Will Move Quickly to Sell Many Assets | False | By John Tagliabue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/market-place-what-s-new-at-vivendi-depends-who-s-talking.html | Market Place; What's New at Vivendi? Depends Who's Talking | False | By Suzanne Kapner With Geraldine Fabrikant | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/golf-11-year-old-collapse-motivates-calcavecchia.html | GOLF; 11-Year-Old Collapse Motivates Calcavecchia | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-posa-augustino-r.html | Paid Notice: Deaths POSA, AUGUSTINO R. | False | | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/baseball-mets-discuss-extortion-inquiry.html | BASEBALL; Mets Discuss Extortion Inquiry | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/worldbusiness/allied-irish-banks-sells-troubled-us-subsidiary-to-mt.html | Allied Irish Banks Sells Troubled U.S. Subsidiary to M&T | False | By Brian Lavery | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/IHT-amid-uncertainty-it-tells-central-banks-to-be-open-to-rate-cuts.html | Amid 'uncertainty,' it tells central banks to be open to rate cuts : IMF pares forecast for global economy | False | By Alan Friedman, International Herald Tribune | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/the-media-business-advertising-addenda-accounts-073954.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/the-media-business-abc-news-employees-wary-of-talks-with-cnn.html | THE MEDIA BUSINESS; ABC News Employees Wary of Talks With CNN | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/company-news-allegheny-energy-sues-merrill-over-a-transaction.html | COMPANY NEWS; ALLEGHENY ENERGY SUES MERRILL OVER A TRANSACTION | False | By David Barboza (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/forest-primeval-trees-with-stories-solving-riddles-growth-rings-ancient-new.html | In Forest Primeval, Trees With Stories; Solving Riddles of Growth Rings In an Ancient New Jersey Swamp | False | By Kirk Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/the-right-judge.html | The Right Judge? | False | By Bob Herbert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-nathan-helene-griesheim.html | Paid Notice: Deaths NATHAN, HELENE GRIESHEIM | False | | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/threats-responses-view-beijing-shift-china-seems-back-resolution-iraq.html | THREATS AND RESPONSES: VIEW FROM BEIJING; In Shift, China Seems to Back a Resolution on Iraq | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/9-suspended-from-school-team-over-alcohol.html | 9 Suspended From School Team Over Alcohol | False | By Winnie Hu | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/style/IHT-the-global-classhigh-note.html | THE GLOBAL CLASS:HIGH NOTE | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-matters-liberal-party-missteps-risk-its-ballot-line.html | Metro Matters; Liberal Party: Missteps Risk Its Ballot Line | False | By Joyce Purnick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/IHT-senate-chief-demands-apology-on-iraq-democrat-leaders-lash-out-at-bush.html | Senate chief demands apology on Iraq : Democrat leaders lash out at Bush | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-zeins-sylvia.html | Paid Notice: Deaths ZEINS, SYLVIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/the-healthy-politics-of-iraq.html | The Healthy Politics of Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/news-summary-072265.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-asia-singapore-evian-it-s-not.html | World Briefing | Asia: Singapore: Evian It's Not | False | By Seth Mydans (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-asia-japan-trade-surplus-doubles.html | World Business Briefing | Asia: Japan: Trade Surplus Doubles | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-meeting-the-threat-of-smallpox-073121.html | Meeting the Threat of Smallpox | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/media/fallon-realigns-senior-management.html | Fallon Realigns Senior Management | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/enron-auctioning-off-leftovers-furniture-computers-and-the-famous-e.html | Enron Auctioning Off Leftovers: Furniture, Computers and the Famous 'E' | False | By David Barboza | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-savod-anna.html | Paid Notice: Deaths SAVOD, ANNA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/new-tv-season-in-review-hack.html | NEW TV SEASON IN REVIEW; HACK | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-meeting-the-threat-of-smallpox-073148.html | Meeting the Threat of Smallpox | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/frankfurt-journal-gray-flannel-city-wants-to-dance-to-its-own-hue.html | Frankfurt Journal; Gray-Flannel City Wants to Dance to Its Own Hue | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/c-corrections-074195.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/hockey-devils-undersized-gionta-long-on-effort.html | HOCKEY; Devils' Undersized Gionta Long on Effort | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/threats-and-responses-bush-and-daschle-comments-on-security-and-politics.html | THREATS AND RESPONSES; Bush and Daschle Comments on Security and Politics | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-meeting-the-threat-of-smallpox-073130.html | Meeting the Threat of Smallpox | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/new-jersey-s-dreadful-senate-race.html | New Jersey's Dreadful Senate Race | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/style/IHT-the-global-classnudes-prudes.html | THE GLOBAL CLASS;NUDES PRUDES | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/fight-over-williams-s-frozen-body-may-end-soon.html | Fight Over Williams's Frozen Body May End Soon | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/international/2-hamas-members-killed-in-israeli-strike-in-gaza.html | 2 Hamas Members Killed in Israeli Strike in Gaza | False | By James Bennet | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/taxpayers-will-pay-billions-for-storage-of-nuclear-waste.html | Taxpayers Will Pay Billions For Storage of Nuclear Waste | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/politics/rumsfeld-speaks-of-evidence-linking-iraq-and-al-qaeda.html | Rumsfeld Speaks of Evidence Linking Iraq and Al Qaeda | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/paying-for-a-disability-diagnosis-to-gain-time-on-college-boards.html | Paying for a Disability Diagnosis To Gain Time on College Boards | False | By Jane Gross | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/l-the-essay-im-style-073857.html | The Essay, IM Style | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/economic-scene-employment-and-prosperity-affect-body-inflation.html | Economic Scene; Employment and prosperity affect body inflation. | False | By Hal R. Varian | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/bridge-computers-that-gamble-and-imagine.html | BRIDGE; Computers That Gamble And Imagine | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/golf/the-34th-ryder-cup-day-1.html | The 34th Ryder Cup: Day 1 | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/design-notebook-the-half-life-of-must-haves.html | DESIGN NOTEBOOK; The Half-Life Of Must-Haves | False | By William L. Hamilton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/circuits/lessons-from-a-tech-supporter.html | Lessons From a Tech Supporter | False | By David Pogue | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/golf-notebook-montgomerie-is-ready-to-assume-full-load.html | GOLF: NOTEBOOK; Montgomerie Is Ready To Assume Full Load | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/national/national-briefing-south.html | National Briefing South | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/media-business-advertising-dozens-recording-artists-join-forces-counter.html | THE MEDIA BUSINESS: ADVERTISING; Dozens of recording artists join forces to counter the unauthorized sharing of digital music. | False | By Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-herzig-william.html | Paid Notice: Deaths HERZIG, WILLIAM | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-middle-east-iran-arrested-for-having-a-party.html | World Briefing | Middle East: Iran: Arrested For Having A Party | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-europe-russia-oil-executives-convicted.html | World Business Briefing | Europe: Russia: Oil Executives Convicted | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/threats-and-responses-congressional-memo-lawmakers-quibble-over-the-words-of-war.html | THREATS AND RESPONSES: CONGRESSIONAL MEMO; Lawmakers Quibble Over the Words of War | False | By Christopher Marquis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/trying-to-open-the-credit-tap-in-latin-america.html | Trying to Open the Credit Tap in Latin America | False | By Elisabeth Malkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-rep-armey-s-remark-058955.html | Rep. Armey's Remark | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/national/bush-and-daschle-comments-on-security-and-politics.html | Bush and Daschle Comments on Security and Politics | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/the-ad-campaign-pataki-faults-mccall-record.html | THE AD CAMPAIGN; Pataki Faults McCall Record | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-smoke-and-restaurants-060003.html | Smoke and Restaurants | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/international/china-complains-us-navy-violated-200mile-zone.html | China Complains U.S. Navy Violated 200-Mile Zone | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-york-bronx-slow-compliance-with-us-education-law.html | Metro Briefing | New York: Bronx: Slow Compliance With U.S. Education Law | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/former-analyst-sues-salomon-over-firing.html | Former Analyst Sues Salomon Over Firing | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/film-review-taking-kissinger-to-task-perhaps-even-a-bit-more.html | FILM REVIEW; Taking Kissinger to Task, Perhaps Even a Bit More | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/plus-boxing-junior-welterweight-bout-set-for-oct-13.html | PLUS: BOXING; Junior Welterweight Bout Set for Oct. 13 | False | By Ron Dicker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/national-briefing-south-north-carolina-professors-chip-in.html | National Briefing | South: North Carolina: Professors Chip In | False | By David M. Halbfinger (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/rights-workers-in-honduras-still-live-in-fear.html | Rights Workers in Honduras Still Live in Fear | False | By David Gonzalez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/bob-wallace-53-software-pioneer-dies.html | Bob Wallace, 53, Software Pioneer, Dies | False | By John Markoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/currents-west-coast-architecture-fashion-school-that-teaches-audacity-first.html | CURRENTS: THE WEST COAST | ARCHITECTURE; A Fashion School That Teaches Audacity at First Glance | False | By Frances Anderton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/books/two-frederick-douglass-prize-winners.html | Two Frederick Douglass Prize Winners | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-finck-jacob-yank.html | Paid Notice: Deaths FINCK, JACOB (YANK) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/in-russia-executive-returns-and-a-company-disappears.html | In Russia, Executive Returns And a Company Disappears | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-brin-elaine.html | Paid Notice: Deaths BRIN, ELAINE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/irs-closes-loophole-that-let-rich-hide-income.html | I.R.S. Closes Loophole That Let Rich Hide Income | False | By David Cay Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/worldbusiness/IHT-around-the-markets-whats-worrying-tokyo-and-seoul.html | AROUND THE MARKETS: What's worrying Tokyo and Seoul | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/israelis-maintain-weeklong-grip-on-arafat-headquarters.html | Israelis Maintain Weeklong Grip on Arafat Headquarters | False | By Joel Greenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/anti-bias-task-force-gives-coca-cola-good-marks-but-says-challenges-remain.html | Anti-Bias Task Force Gives Coca-Cola Good Marks, but Says Challenges Remain | False | By Sherri Day | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/state-of-the-art-showtime-microsoft-style.html | STATE OF THE ART; Showtime, Microsoft Style | False | By Rob Fixmer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/gop-death-penalty-feud-sinks-to-first-name-calling.html | G.O.P. Death-Penalty Feud Sinks to First-Name Calling | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/online-shopper-car-is-a-wreck-husband-is-normal.html | ONLINE SHOPPER; Car Is a Wreck. Husband Is Normal. | False | By Michelle Slatalla | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/l-dirty-laundry-online-073903.html | Dirty Laundry Online | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/tyco-s-chief-says-earnings-will-be-lower-than-expected.html | Tyco's Chief Says Earnings Will Be Lower Than Expected | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/style/IHT-the-global-classpolitical-circus.html | THE GLOBAL CLASS/POLITICAL CIRCUS | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/news-watch-home-appliances-tired-of-chasing-dustballs-let-a-robot-do-the-job.html | NEWS WATCH: HOME APPLIANCES; Tired of Chasing Dustballs? Let a Robot Do the Job | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/council-rebuffs-veto-of-term-limits-revision.html | Council Rebuffs Veto of Term-Limits Revision | False | By Diane Cardwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/45-arrested-in-assault-on-5-brooklyn-drug-gangs.html | 45 Arrested in Assault on 5 Brooklyn Drug Gangs | False | By Jacob H. Fries | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/l-the-essay-im-style-073865.html | The Essay, IM Style | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/how-it-works-clocking-the-grand-prix-to-a-thousandth-of-a-tick.html | HOW IT WORKS; Clocking the Grand Prix to a Thousandth of a Tick | False | By Baden Copeland | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/blocks-trade-offs-and-reminders-at-59th-st.html | BLOCKS; Trade-Offs and Reminders at 59th St. | False | By David W. Dunlap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/technology-briefing-hardware-chip-venture-may-expand.html | Technology Briefing | Hardware: Chip Venture May Expand | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/c-corrections-074250.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-york-westchester-school-bus-drivers-expected-to-go-on-strike.html | Metro Briefing | New York: Westchester: School Bus Drivers Expected To Go On Strike | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/the-ultimate-shabby-chic-bare-naked-spaces.html | The Ultimate Shabby Chic: Bare-Naked Spaces | False | By Bradford McKee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-sandler-eugene.html | Paid Notice: Deaths SANDLER, EUGENE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/small-loans-to-small-concerns-in-brazil.html | Small Loans to Small Concerns in Brazil | False | By Tony Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-asia-japan-toshiba-raises-outlook.html | World Business Briefing | Asia: Japan: Toshiba Raises Outlook | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/style/IHT-housewarming-for-paris-orchestra.html | Housewarming for Paris orchestra | False | By David Stevens, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/international/russian-forces-in-fierce-clash-with-chechen-fighters.html | Russian Forces In Fierce Clash With Chechen Fighters | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-asia-china-move-to-ease-flow-of-information.html | World Briefing | Asia: China: Move To Ease Flow Of Information | False | By Joseph Kahn (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/california-culprits.html | California Culprits | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/l-awaiting-digital-tv-073881.html | Awaiting Digital TV | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/welch-divorce-court-hearing-is-canceled.html | Welch Divorce Court Hearing Is Canceled | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/IHT-champions-league-soccer-a-new-star-gleams-under-shining-moon.html | Champions League SOCCER : A new star gleams under shining moon | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/what-s-next-for-users-who-dash-back-and-forth-a-watchful-laptop.html | WHAT'S NEXT; For Users Who Dash Back and Forth, a Watchful Laptop | False | By Anne Eisenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/pleas-expected-in-investigation-of-worldcom.html | Pleas Expected In Investigation Of WorldCom | False | By Kurt Eichenwald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/national-briefing-washington-food-and-drug-nominee-chosen.html | National Briefing | Washington: Food And Drug Nominee Chosen | False | By Sheryl Gay Stolberg (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-bellows-charles-w.html | Paid Notice: Deaths BELLOWS, CHARLES W. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/europe-is-set-to-end-threat-on-steel-tariffs.html | Europe Is Set To End Threat On Steel Tariffs | False | By Paul Meller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/robert-whitehead-tribute.html | Robert Whitehead Tribute | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/IHT-1952-americans-abroad-in-our-pages100-75-and-50-years-ago.html | 1952:Americans Abroad : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/q-a-moving-a-cd-collection-into-your-hip-pocket.html | Q & A; Moving a CD Collection Into Your Hip Pocket | False | By J.d. Biersdorfer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/threats-responses-fbi-five-minority-agents-file-bias-lawsuit-against-bureau.html | THREATS AND RESPONSES: THE F.B.I.; Five Minority Agents File Bias Lawsuit Against Bureau | False | By David Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/IHT-voter-information-web-sites.html | Voter information Web sites | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/news/amid-uncertainty-it-tells-central-banks-to-be-open-to-rate-cuts-imf.html | Amid 'uncertainty,' it tells central banks to be open to rate cuts : IMF pares forecast for global economy | False | By Alan Friedman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/showing-off-a-dane-s-design.html | Showing Off A Dane's Design | False | By Eve M. Kahn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/golf/the-34th-ryder-cup-the-facts-20020926908220817493.html | The 34th Ryder Cup: The Facts | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/books/books-of-the-times-no-laughing-matters-misery-loves-comedy.html | BOOKS OF THE TIMES; No Laughing Matters: Misery Loves Comedy | False | By Janet Maslin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/nils-bohlin-82-inventor-of-a-better-seat-belt.html | Nils Bohlin, 82, Inventor of a Better Seat Belt | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-harris-lement-upham.html | Paid Notice: Deaths HARRIS, LEMENT UPHAM | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/death-toll-rises-but-money-in-mine-fund-goes-unspent.html | Death Toll Rises but Money In Mine Fund Goes Unspent | False | By Joel Brinkley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/business-digest-072141.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/IHT-germany-and-the-united-states-letters-to-the-editor.html | Germany and the United States : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/pro-basketball-how-knicks-drummed-up-business.html | PRO BASKETBALL; How Knicks Drummed Up Business | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/golf/extra-year-wait-for-ryder-leaves-players-fired-up.html | Extra Year Wait for Ryder Leaves Players Fired Up | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/style/IHT-the-global-class-banishing-the-blues.html | THE GLOBAL CLASS:BANISHING THE BLUES | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/worldbusiness/IHT-small-states-assail-budget-concessions-to-powers.html | Small states assail budget concessions to powers : Rift widens on EU deficits | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/stem-cell-research-is-slowed-by-restrictions-scientists-say.html | Stem Cell Research Is Slowed by Restrictions, Scientists Say | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/IHT-both-parties-try-to-get-out-the-vote-of-expat-citizens.html | Both parties try to get out the vote of expat citizens | False | By Meg Bortin, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/currents-the-west-coast-decor-a-hollywood-restaurant-evokes-valentino.html | CURRENTS: THE WEST COAST | DÃ©COR; A Hollywood Restaurant Evokes Valentino | False | By Frances Anderton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/style/IHT-the-global-classmanila-in-black.html | THE GLOBAL CLASS:MANILA IN BLACK | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/c-corrections-074209.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-rosenheck-sherry.html | Paid Notice: Deaths ROSENHECK, SHERRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/response-time-to-police-calls-is-29-faster.html | Response Time To Police Calls Is 29% Faster | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/at-home-with-stephanie-odegard-good-weaves-meet-good-deeds.html | AT HOME WITH/STEPHANIE ODEGARD; Good Weaves Meet Good Deeds | False | By Nancy Hasas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/united-air-s-unions-offer-plan-to-save-billion-a-year.html | United Air's Unions Offer Plan to Save Billion a Year | False | By Edward Wong | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/reborn-from-rubble-winter-garden-gets-a-digital-tuning.html | Reborn From Rubble, Winter Garden Gets a Digital Tuning | False | By Glenn Collins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/new-orleans-journal-as-storm-weakens-revelry-takes-over.html | New Orleans Journal; As Storm Weakens, Revelry Takes Over | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/m-t-is-said-to-be-in-a-deal-for-allfirst.html | M&T Is Said to Be in a Deal for Allfirst | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/weekinreview/a-broadway-fan-in-moscow.html | A Broadway Fan in Moscow | False | By Nytimes.com | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-silverman-jeffrey.html | Paid Notice: Deaths SILVERMAN, JEFFREY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/politics/congress-nearing-draft-resolution-on-force-in-iraq.html | Congress Nearing Draft Resolution on Force in Iraq | False | By Todd S. Purdum and Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/the-media-business-advertising-addenda-bozell-top-winner-in-athena-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Top Winner in Athena Awards | False | By Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/city-poverty-rate-shows-first-rise-in-5-years.html | City Poverty Rate Shows First Rise in 5 Years | False | By Leslie Kaufman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/style/IHT-the-global-classboycott-germany.html | THE GLOBAL CLASS:BOYCOTT GERMANY | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/israeli-arab-hero-is-praised-but-not-embraced.html | Israeli-Arab Hero Is Praised, but Not Embraced | False | By James Bennet | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/threats-and-responses-conditions-are-said-to-improve-in-iraq.html | THREATS AND RESPONSES; Conditions Are Said to Improve in Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/baseball-selig-s-daughter-resigns-as-brewers-chief.html | BASEBALL; Selig's Daughter Resigns as Brewers' Chief | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-meeting-the-threat-of-smallpox-073113.html | Meeting the Threat of Smallpox | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/pro-football-the-perils-of-pro-football-follow-some-into-retirement.html | PRO FOOTBALL; The Perils of Pro Football Follow Some Into Retirement | False | By Mike Freeman With Linda Villarosa | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-ledingham-harry-c.html | Paid Notice: Deaths LEDINGHAM, HARRY C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/quotation-of-the-day-073563.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-in-the-middle-east-the-innocent-suffer-073253.html | In the Middle East, The Innocent Suffer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/music/those-earthy-elizabethans.html | Those Earthy Elizabethans | False | By Anne Midgette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-a-laurel-for-schroder-059048.html | A Laurel for Schrï¿½ï¿½'der | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-york-manhattan-firms-solicited-for-downtown-studies.html | Metro Briefing \| New York: Manhattan: Firms Solicited For Downtown Studies | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/meeting-the-threat-of-smallpox.html | Meeting the Threat of Smallpox | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/IHT-regarding-the-report-schroder-victory-dampened-by-us-sept-24.html | Regarding the report "Schrä'ä'‚der victory dampened by U.S." (Sept. 24): LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/the-ad-campaign-mccall-answers-negative-ads.html | THE AD CAMPAIGN; McCall Answers Negative Ads | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-asia-south-korea-household-debt-grows.html | World Business Briefing \| Asia: South Korea: Household Debt Grows | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/judge-rules-for-3-insurers-on-coverage-of-twin-towers.html | Judge Rules For 3 Insurers On Coverage Of Twin Towers | False | By Charles V Bagli | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/style/IHT-the-global-classmachem.html | THE GLOBAL CLASSMAE-HEM | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/in-massacre-of-hindus-a-grim-omen-for-all-india.html | In Massacre Of Hindus, A Grim Omen For All India | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/text-letter-from-us-attorney.html | Text: Letter from U.S. Attorney | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/politics/daschle-defends-democrats-stand-on-security.html | Daschle Defends Democrats' Stand on Security | False | By Carl Hulse and Todd S. Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-petersen-joan-carol.html | Paid Notice: Deaths PETERSEN, JOAN CAROL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/county-budgets-pinched-by-state-medicaid-changes.html | County Budgets Pinched by State Medicaid Changes | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/national/national-briefing-washington.html | National Briefing: Washington | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/l-the-essay-im-style-073873.html | The Essay, IM Style | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/company-briefs-074438.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-federal-court-nominee-063550.html | Federal Court Nominee | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/with-pataki-and-mccall-tone-takes-a-nasty-turn.html | With Pataki And McCall, Tone Takes A Nasty Turn | False | By RICHARD Pïï'ã,ê,REZ–PEïï'ã,Â«A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/national-briefing-west-california-fire-near-los-angeles-grows.html | National Briefing \| West: California: Fire Near Los Angeles Grows | False | By Nick Madigan (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/random-testing-for-e-coli-is-set-for-meatpacking-sites.html | Random Testing for E. Coli Is Set for Meatpacking Sites | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-tartow-lawrence-richard.html | Paid Notice: Deaths TARTOW, LAWRENCE RICHARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/for-ideas-in-design-a-stop-in-brooklyn.html | For Ideas in Design, A Stop in Brooklyn | False | By Stephen Treffinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/pro-football-if-giants-cant-take-heat-cardinals-have-the-edge.html | PRO FOOTBALL; If Giants Can't Take Heat, Cardinals Have the Edge | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/IHT-1902new-york-faces-coal-famine-in-our-pages100-75-and-50-years.html | 1902:New York Faces Coal Famine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/currents-west-coast-housewares-calling-all-amigos-amigas-kmart-10-markets.html | CURRENTS: THE WEST COAST \| HOUSEWARES; Calling All Amigos and Amigas Of Kmart in 10 Markets | False | By Frances Anderton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/japan-markets-resume-their-search-for-the-bottom.html | Japan Markets Resume Their Search for the Bottom | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-europe-northern-ireland-violence-on-the-rise.html | World Briefing \| Europe: Northern Ireland: Violence On The Rise | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-ginsburg-harriet-jeffrey.html | Paid Notice: Deaths GINSBURG, HARRIET & JEFFREY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-europe-russia-more-avalanche-victims-found.html | World Briefing \| Europe: Russia: More Avalanche Victims Found | False | By Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/rock-s-bad-boys-grow-up-but-not-old-half-lifetime-road-half-getting-up-for-it.html | Rock's Bad Boys Grow Up But Not Old; Half a Lifetime on the Road, And Half Getting Up for It | False | By Bernard Weinraub | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/in-the-middle-east-the-innocent-suffer.html | In the Middle East, the Innocent Suffer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/theater/a-theater-gets-a-new-name-al-hirschfeld.html | A Theater Gets A New Name: Al Hirschfeld | False | By Jesse McKinley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/800-yale-workers-and-students-are-arrested-at-protest.html | 800 Yale Workers and Students Are Arrested at Protest | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-jersey-hackensack-e-zpass-gets-30-million-loan.html | Metro Briefing \| New Jersey: Hackensack: E-Zpass Gets $30 Million Loan | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/dance-review-finding-color-and-life-in-the-southwest-s-desert.html | DANCE REVIEW; Finding Color and Life in the Southwest's Desert | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-europe-france-alcatel-raises-cash.html | World Business Briefing \| Europe: France: Alcatel Raises Cash | False | By Kerry Shaw (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/threats-responses-courts-bomb-suspect-s-detention-without-charges-challenged.html | THREATS AND RESPONSES: THE COURTS; Bomb Suspect's Detention Without Charges Is Challenged | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/threats-responses-surveillance-police-ask-change-rules-ease-restrictions.html | THREATS AND RESPONSES: SURVEILLANCE; Police Ask to Change the Rules and Ease Restrictions on Political Investigations | False | By Kevin Flynn and Jacob H. Fries | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/us-children-evacuated-from-rebel-held-ivory-coast-city.html | U.S. Children Evacuated From Rebel-Held Ivory Coast City | False | By Norimitsu Onishi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-bachrach-robert-lee.html | Paid Notice: Deaths BACHRACH, ROBERT LEE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-klein-evans-laurie.html | Paid Notice: Deaths KLEIN, EVANS, LAURIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/3-candidates-chasing-leader-for-brazil-s-presidency.html | 3 Candidates Chasing Leader for Brazil's Presidency | False | By Larry Rohter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/charles-s-leaked-letters-land-him-in-hot-water.html | Charles's Leaked Letters Land Him in Hot Water | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-york-albany-man-arrested-at-airport-is-cleared.html | Metro Briefing \| New York: Albany: Man Arrested At Airport Is Cleared | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/pro-football-officials-find-no-felony-against-moss.html | PRO FOOTBALL; Officials Find No Felony Against Moss | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-oil-s-effects-on-africa-058980.html | Oil's Effects on Africa | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/music/a-young-pianist-with-a-big-appetite.html | A Young Pianist With a Big Appetite | False | By Allan Kozinn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/national-briefing-south-mississippi-storm-disperses-lawmakers.html | National Briefing \| South: Mississippi: Storm Disperses Lawmakers | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/books/making-books-magazines-talk-books.html | MAKING BOOKS; Magazines Talk Books | False | By Martin Arnold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/the-media-business-advertising-addenda-fallon-realigns-senior-management.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Realigns Senior Management | False | By Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-jersey-trenton-sanctions-for-unpaid-parking-tickets-are.html | Metro Briefing \| New Jersey: Trenton: Sanctions For Unpaid Parking Tickets Lifted | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/threats-responses-united-nations-us-britain-drafting-resolution-impose-deadline.html | THREATS AND RESPONSES: UNITED NATIONS; U.S. and Britain Drafting Resolution to Impose Deadline on Iraq | False | By Patrick E. Tyler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/currents-the-west-coast-design-in-las-vegas-a-fantasy-suite-for-reality-tv.html | CURRENTS: THE WEST COAST | DESIGN; In Las Vegas, A Fantasy Suite For Reality TV | False | By Frances Anderton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/music/austrian-concert-hall-in-new-york-opens-its-first-full-season.html | Austrian Concert Hall in New York Opens Its First Full Season | False | By Allan Kozinn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/pro-football-jets-go-back-to-basics-to-get-back-to-end-zone.html | PRO FOOTBALL; Jets Go Back to Basics To Get Back to End Zone | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/politics/text-bush-and-daschle-comments-on-security-and-politics.html | Text: Bush and Daschle Comments on Security and Politics | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-bergner-alfred-paul.html | Paid Notice: Deaths BERGNER, ALFRED PAUL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-europe-greenland-us-to-return-a-town.html | World Briefing | Europe: Greenland: U.S. To Return A Town | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-deaths-garvin-margarita.html | Paid Notice: Deaths GARVIN, MARGARITA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/film-brings-in-cash-and-controversy.html | Film Brings in Cash and Controversy | False | By John Leland With John W. Fountain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/threats-responses-domestic-security-unions-lobby-safeguard-proposed-agency-s.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Unions Lobby to Safeguard Proposed Agency's Workers | False | By David Firestone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/new-tv-season-in-review-that-was-then.html | NEW TV SEASON IN REVIEW; THAT WAS THEN | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/sports-of-the-times-fire-and-brimstone-call-to-canton.html | Sports of The Times; Fire-and-Brimstone Call to Canton | False | By William C. Rhoden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/l-middle-class-burden-058963.html | Middle-Class Burden | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/hockey-knee-surgery-puts-bure-on-the-shelf.html | HOCKEY; Knee Surgery Puts Bure On the Shelf | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/dance/scenery-for-the-dancers-provided-by-the-band.html | Scenery for the Dancers Provided by the Band | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/classified/paid-notice-memorials-solomon-holly.html | Paid Notice: Memorials SOLOMON, HOLLY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/us/2-arrested-over-video-of-homeless.html | 2 Arrested Over Video Of Homeless | False | By Rick Lyman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-europe-ukraine-government-denies-aiding-iraq.html | World Briefing | Europe: Ukraine: Government Denies Aiding Iraq | False | By Michael Wines (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/music-review-conducting-a-tour-through-ives-territory.html | MUSIC REVIEW; Conducting a Tour Through Ives Territory | False | By Paul Griffiths | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/critic-s-notebook-the-ever-darkening-world-of-television-police-work.html | CRITIC'S NOTEBOOK; The Ever-Darkening World Of Television Police Work | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/torricelli-cites-urban-aid-and-his-ranking-in-senate.html | Torricelli Cites Urban Aid And His Ranking in Senate | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world/business/world-business-briefing-asia.html | World Business Briefing | Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/world/threats-responses-atlantic-partners-nato-chief-urges-allies-not-let-iraq-divide.html | THREATS AND RESPONSES: ATLANTIC PARTNERS; NATO Chief Urges Allies Not to Let Iraq Divide Them | False | By Steven Erlanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/murray-baron-94-labor-lawyer-and-head-of-accuracy-in-media.html | Murray Baron, 94, Labor Lawyer And Head of Accuracy in Media | False | By Douglas Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-26 | 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/IHT-meanwhile-russias-remote-far-east-is-europes-last-post.html | MEANWHILE : Russia's remote Far East is Europe's last post | False | By Philip Bowring, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/pop-and-jazz-guide-077577.html | POP AND JAZZ GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-basketball-dele-s-brother-dies-amid-relatives.html | PRO BASKETBALL; Dele's Brother Dies Amid Relatives | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/c-corrections-092819.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/theater-review-a-charming-cad-gambles-on-love-and-doing-right.html | THEATER REVIEW; A Charming Cad Gambles on Love and Doing Right | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/canada-and-us-raid-bikers-and-arrest-42.html | Canada and U.S. Raid Bikers and Arrest 42 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/news-summary-089958.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-asia-south-korea-display-maker-sold.html | World Business Briefing | Asia: South Korea: Display Maker Sold | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-brownlie-ian-gm.html | Paid Notice: Deaths BROWNLIE, IAN G.M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/national/national-briefing-west.html | National Briefing: West | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/IHT-1927mayor-appoints-own-wife-in-our-pages100-75-and-50-years-ago.html | 1927:Mayor Appoints Own Wife : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/IHT-1902scores-perish-in-cyclone-in-our-pages100-75-and-50-years-ago.html | 1902:Scores Perish in Cyclone : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/music-review-a-crowd-of-pianos-resounding-together.html | MUSIC REVIEW; A Crowd Of Pianos Resounding Together | False | By Paul Griffiths | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-europe-russia-lack-of-money-for-space-station.html | World Briefing | Europe: Russia: Lack Of Money For Space Station | False | By Michael Wines (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/syphilis-cases-are-increasing-officials-say.html | Syphilis Cases Are Increasing, Officials Say | False | By Robert F. Worth | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-asia-japan-cargo-inspections-allowed.html | World Business Briefing | Asia: Japan: Cargo Inspections Allowed | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/baseball-yankees-notebook-rainout-could-mean-a-makeup-game.html | BASEBALL: YANKEES NOTEBOOK; Rainout Could Mean a Makeup Game | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/olympic-bids-by-mayor-and-clinton-spur-inquiry.html | Olympic Bids by Mayor And Clinton Spur Inquiry | False | By Michael Cooper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-wrongly-convicted-men-sue.html | Metro Briefing | New York: Manhattan: Wrongly Convicted Men Sue | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-petersen-joan-c.html | Paid Notice: Deaths PETERSEN, JOAN C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/new-video-releases-079170.html | New Video Releases | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/realestate/luxury/2bedroom-house-columbia-sc-144575.html | 2-Bedroom House, Columbia, S.C., $144,575 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-mattison-victoria.html | Paid Notice: Deaths MATTISON, VICTORIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-judge-cites-city-on-inmates.html | Metro Briefing | New York: Manhattan: Judge Cites City On Inmates | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/web-site-fuels-debate-on-campus-anti-semitism.html | Web Site Fuels Debate on Campus Anti-Semitism | False | By Tamar Lewin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/media/novell-selects-j-walter-thompson.html | Novell Selects J. Walter Thompson | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/golf-extra-year-wait-for-ryder-leaves-players-fired-up.html | GOLF; Extra Year Wait For Ryder Leaves Players Fired Up | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/us-agribusiness-peddles-to-the-proletariat-in-cuba.html | U.S. Agribusiness Peddles To The Proletariat in Cuba | False | By Lizette Alvarez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/IHT-endangered-seabirds-new-fishing-techniques-undercut-an-old-talisman.html | Endangered seabirds / New fishing techniques undercut an old talisman : Modern mariners pose rising threat to the albatross | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/judge-issues-mixed-ruling-for-hmo-s.html | Judge Issues Mixed Ruling For H.M.O.'s | False | By Milt Freudenheim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-airstrikes-us-iraq-differ-over-results-attack-antiaircraft.html | THREATS AND RESPONSES: AIRSTRIKES; U.S. and Iraq Differ Over Results Of Attack on Antiaircraft Site | False | By Thom Shanker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-review-lifelike-abstract-or-funky-what-exactly-is-a-drawing.html | ART REVIEW; Lifelike, Abstract or Funky, What Exactly Is a Drawing? | False | By Ken Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/parking-rules-083798.html | Parking Rules | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/dodo-marmarosa-76-an-early-bebop-pianist.html | Dodo Marmarosa, 76, an Early Bebop Pianist | False | BY Peter Keepnews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-asia-koreas-new-line-of-communication.html | World Briefing | Asia: Koreas: New Line Of Communication | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/judaism-takes-different-turns-in-places-blocks-of-orthodoxy.html | Judaism Takes Different Turns; In Places, Blocks of Orthodoxy | False | By Joseph Berger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/some-captives-recall-a-war-and-forget-hostilities.html | Some Captives Recall a War and Forget Hostilities | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-airline-security-french-discover-explosives-plane-morocco.html | THREATS AND RESPONSES: AIRLINE SECURITY; French Discover Explosives On a Plane From Morocco | False | By Craig S. Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/hiding-in-a-very-crowded-room.html | Hiding in a Very Crowded Room | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-mccarthy-robert-m.html | Paid Notice: Deaths MCCARTHY, ROBERT M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-the-partisan-rancor-over-iraq-092053.html | The Partisan Rancor Over Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-review-from-paris-to-tokyo-mourning-for-a-long-lost-love.html | FILM REVIEW; From Paris to Tokyo, Mourning for a Long-Lost Love | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/IHT-china-and-japan-big-powers-can-learn-to-get-along.html | China and Japan : Big powers can learn to get along | False | By Jing-Dong Yuan and Tsuneo Akaha, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/journeys-36-hours-santa-fe-nm.html | JOURNEYS, 36 Hours | Santa Fe, N.M. | False | By Gretchen Reynolds | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/c-corrections-092800.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/killed-on-9-11-fire-chaplain-becomes-larger-than-life.html | Killed on 9/11, Fire Chaplain Becomes Larger Than Life | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-woman-killed-in-subway.html | Metro Briefing | New York: Manhattan: Woman Killed In Subway | False | By Daisy Hernã¡ndez (NYT) (Compiled by Anthony Ramirez) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/hockey-devils-danton-enjoys-irritating-opponents.html | HOCKEY; Devils' Danton Enjoys Irritating Opponents | False | By Lynn Zinser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/boldface-names-088340.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-football-moss-sorry-for-car-incident.html | PRO FOOTBALL; Moss Sorry for Car Incident | False | By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/havens-weekender-torrington-conn.html | HAVENS; Weekender | Torrington, Conn. | False | By Maura Casey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/worldbusiness/IHT-nissan-chief-sticks-to-tough-targets.html | Nissan chief sticks to tough targets | False | By Liz Alderman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/company-briefs-091359.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-europe-britain-party-is-over-for-millionaire-convict.html | World Briefing \| Europe: Britain: Party Is Over For Millionaire Convict | False | By Warren Hoge (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-usadi-may-permut.html | Paid Notice: Deaths USADI, MAY PERMUT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-basketball-jordan-saying-knee-is-better-will-play-another-season.html | PRO BASKETBALL; Jordan, Saying Knee Is Better, Will Play Another Season | False | By Liz Robbins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-europe-spain-new-threat-from-basque-group.html | World Briefing \| Europe: Spain: New Threat From Basque Group | False | By Emma Daly (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-collins-joe.html | Paid Notice: Deaths COLLINS, JOE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/books/fair-booths-and-parties.html | Fair Booths and Parties | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/five-teenagers-agree-to-testify-against-5-others-in-fatal-beating.html | Five Teenagers Agree to Testify Against 5 Others in Fatal Beating | False | By Robert Hanley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/business-digest-089974.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-firefighters-to-use-ads.html | Metro Briefing \| New York: Manhattan: Firefighters To Use Ads | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-herscowitz-rebecca.html | Paid Notice: Deaths HERSCOWITZ, REBECCA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/threats-responses-hearing-fbi-account-outlines-activities-hijackers-before-9-11.html | THREATS AND RESPONSES: THE HEARING; F.B.I. Account Outlines Activities Of Hijackers Before 9/11 Attacks | False | By James Risen and David Johnston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/home-video-locked-up-with-mozart.html | HOME VIDEO; Locked Up With Mozart | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/shopping-list-a-guide-for-those-born-to-clean.html | SHOPPING LIST; A Guide For Those Born to Clean | False | By Suzanne Hamlin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/rituals-there-will-never-be-a-last-tango.html | RITUALS; There Will Never Be A Last Tango | False | By Laura Shin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/the-media-business-advertising-addenda-novell-selects-j-walter-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Novell Selects J. Walter Thompson | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/red-tape-frustrates-russia-s-entrepreneurs.html | Red Tape Frustrates Russia's Entrepreneurs | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-materiel-war-game-said-show-shortages-some-weapons.html | THREATS AND RESPONSES: MATàìSÂéRIEL; War Game Is Said to Show Shortages of Some Weapons | False | By Eric Schmitt and Thom Shanker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-in-review-sacred-matter-karen-dolmanisth-and-deborah-masters.html | ART IN REVIEW; 'Sacred Matter' -- Karen Dolmanisth and Deborah Masters | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-in-review-avigdor-arikha.html | ART IN REVIEW; Avigdor Arikha | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/news/shutdown-next-year-underlines-problems-of-other-new-markets-germans.html | Shutdown next year underlines problems of other new markets : Germans give up on Neuer tech exchange | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-in-review-helen-mirra.html | ART IN REVIEW; Helen Mirra | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-braverman-adria-t.html | Paid Notice: Deaths BRAVERMAN, ADRIA T. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-bishar-john-j-sr.html | Paid Notice: Deaths BISHAR, JOHN J., SR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-football-bryant-improves-with-second-chance.html | PRO FOOTBALL; Bryant Improves With Second Chance | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-in-review-road.html | FILM IN REVIEW; 'Road' | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/storm-brings-gulf-coast-damage-no-disaster.html | Storm Brings Gulf Coast Damage, No Disaster | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/mccall-gets-now-s-endorsement-while-pataki-adds-2-more-unions-and-a-rap-star.html | McCall Gets NOW's Endorsement, While Pataki Adds 2 More Unions and a Rap Star | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-asia-japan-nippon-considers-write-offs.html | World Business Briefing \| Asia: Japan: Nippon Considers Write-Offs | False | By Dow Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/if-you-go-gas-food-and-lodging-way-stations-along-the-trail.html | IF YOU GO; Gas, Food and Lodging; Way Stations Along the Trail | False | By C. J. Hughes | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/hockey-prognosis-good-for-bure.html | HOCKEY; Prognosis Good for Bure | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/driving-bells-whistles-keeping-cars-at-a-distance.html | DRIVING: BELLS & WHISTLES; Keeping Cars At a Distance | False | By Michelle Krebs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/the-greater-nuclear-danger.html | The Greater Nuclear Danger | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/russia-s-rebel-fight-threatens-to-expand.html | Russia's Rebel Fight Threatens to Expand | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/scientists-say-they-ve-found-elusive-protein-that-might-help-fight-aids.html | Scientists Say They've Found Elusive Protein That Might Help Fight AIDS | False | By Andrew Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/a-push-to-improve-labor-s-lot-overseas.html | A Push to Improve Labor's Lot Overseas | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/national-briefing-northwest-oregon-anthrax-and-smallpox-scare.html | National Briefing \| Northwest: Oregon: Anthrax And Smallpox Scare | False | By Judith Berck (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/journeys-after-2169-miles-what-s-another-690.html | JOURNEYS; After 2,169 Miles, What's Another 690? | False | By C. J. Hughes | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/residential-real-estate-43-million-condo-plan-at-building-in-tribeca.html | Residential Real Estate; $43 Million Condo Plan At Building in TriBeCa | False | By Rachelle Garbarine | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/IHT-formula-one-the-lure-of-american-drive.html | Formula One : The lure of American drive | False | By Brad Spurgeon, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/israel-strikes-at-a-suspected-bomb-maker.html | Israel Strikes at a Suspected Bomb Maker | False | By James Bennet | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/IHT-he-expects-congress-to-speak-with-one-voice-on-iraq-bush-conciliatory-to.html | He expects Congress to 'speak with one voice' on Iraq : Bush conciliatory to Democrats | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/international/europe/world-briefing-europe.html | World Briefing \| Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/on-land-meandering-mariner-encounters-a-quick-sea-change.html | On Land, Meandering Mariner Encounters a Quick Sea Change | False | By Charlie Leduff With Alan Feuer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/more-chaotic-start-more-orderly-students.html | More Chaotic Start, More Orderly Students | False | By Sara Rimer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/fighting-street-to-street.html | Fighting Street to Street | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-parker-sylvia.html | Paid Notice: Deaths PARKER, SYLVIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/style/IHT-the-frequent-traveler-the-great-escapeenjoying-a-longdistance.html | The Frequent TRAVELER : The great escapeenjoying a long-distance weekend | False | By Roger Collis, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/tv-weekend-a-60-s-family-and-dick-clark-too.html | TV WEEKEND; A 60's Family, and Dick Clark, Too | False | By Caryn James | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/technology-new-software-quietly-diverts-sales-commissions.html | TECHNOLOGY; New Software Quietly Diverts Sales Commissions | False | By John Schwartz and Bob Tedeschi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/c-corrections-092827.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-bush-s-security-strategy-091952.html | Bush's Security Strategy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-festival-review-an-uneasy-rider-on-the-road-to-self-discovery.html | FILM FESTIVAL REVIEW; An Uneasy Rider on the Road to Self-Discovery | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/opera-review-finding-lyricism-in-tragedy.html | OPERA REVIEW; Finding Lyricism in Tragedy | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-the-partisan-rancor-over-iraq-092142.html | The Partisan Rancor Over Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/defend-the-country-not-the-party.html | Defend the Country, Not the Party | False | By Richard Gephardt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/ukraine-invites-investigation-of-radar-sale.html | Ukraine Invites Investigation of Radar Sale | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-glenn-david.html | Paid Notice: Deaths GLENN, DAVID | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/measures-to-curb-corruption-at-2-agencies-are-announced.html | Measures to Curb Corruption At 2 Agencies Are Announced | False | By Michael Cooper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/earnings-news-sends-the-dow-sharply-lower.html | Earnings News Sends the Dow Sharply Lower | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-the-partisan-rancor-over-iraq-092070.html | The Partisan Rancor Over Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/escapes/after-2169-miles-whats-another-690.html | After 2,169 Miles, What's Another 690? | False | By C. J. Hughes | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/national-league-roundup-makeup-game-may-be-needed.html | NATIONAL LEAGUE: ROUNDUP; Makeup Game May Be Needed | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/nyc-dirty-photos-call-them-artifacts.html | NYC; Dirty Photos? Call Them Artifacts | False | By Clyde Haberman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/politics/gao-seeks-papers-from-cheneys-energy-task-force.html | G.A.O. Seeks Papers From Cheney's Energy Task Force | False | By Don van Natta Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/five-people-shot-to-death-in-nebraska-bank-holdup.html | Five People Shot to Death In Nebraska Bank Holdup | False | By John W. Fountain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/c-corrections-092797.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/dozens-killed-as-russian-forces-battle-chechen-fighters.html | Dozens Killed as Russian Forces Battle Chechen Fighters | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-investigations-germans-us-with-data-top-qaeda-suspect.html | THREATS AND RESPONSES: INVESTIGATIONS; Germans in U.S. With Data On a Top Qaeda Suspect | False | By Desmond Butler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-asia-south-korea-bank-credit-curtailed.html | World Business Briefing | Asia: South Korea Bank Credit Curtailed | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/worldbusiness/IHT-fund-cuts-world-growth-forecast-and-urges-stimulus.html | Fund cuts world growth forecast and urges stimulus : Gloom and warnings from IMF | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/taking-the-children-a-courageous-girl-makes-a-spiritual-breakthrough.html | TAKING THE CHILDREN; A Courageous Girl Makes A Spiritual Breakthrough | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-armstrong-camilla-s.html | Paid Notice: Deaths ARMSTRONG, CAMILLA S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-the-partisan-rancor-over-iraq-092045.html | The Partisan Rancor Over Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/locked-up-with-mozart.html | Locked Up With Mozart | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/international/bush-suggests-openness-to-diplomatic-resolution-on-iraq.html | Bush Suggests Openness to Diplomatic Resolution on Iraq | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-city-may-alter-trash-rates.html | Metro Briefing | New York: Manhattan: City May Alter Trash Rates | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/design-teams-are-selected-for-new-plans-for-9-11-site.html | Design Teams Are Selected For New Plans For 9/11 Site | False | By Edward Wyatt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/IHT-letters-to-the-editor-92937092830.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/modernism-in-iran.html | Modernism in Iran | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/eduard-gufeld-66-chess-grandmaster-and-writer.html | Eduard Gufeld, 66, Chess Grandmaster and Writer | False | By Dylan Loeb McClain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/other-trials-like-poverty-are-on-sarajevo-s-mind.html | Other Trials, Like Poverty, Are on Sarajevo's Mind | False | By Daniel Simpson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/online-trove-of-property-data-is-raising-concerns-in-nassau.html | Online Trove of Property Data Is Raising Concerns in Nassau | False | By Bruce Lambert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/joseph-nathan-kane-dies-master-of-minutiae-was-103.html | Joseph Nathan Kane Dies; Master of Minutiae Was 103 | False | By Richard Severo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-review-a-vexed-heart-grits-or-foie-gras.html | FILM REVIEW; A Vexed Heart: Grits or Foie Gras? | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/threats-and-responses-transcript-of-president-s-remarks-on-iraq-resolution.html | THREATS AND RESPONSES; Transcript of President's Remarks on Iraq Resolution | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-mcalpin-jeanie-gerst.html | Paid Notice: Deaths MCALPIN, JEANIE GERST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/theater-guide.html | THEATER GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-basketball-though-nets-got-close-they-have-far-to-go.html | PRO BASKETBALL; Though Nets Get Close, They Have Far to Go | False | By Liz Robbins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/threats-and-responses-the-9-11-defendant-us-gave-secrets-to-terror-suspect.html | THREATS AND RESPONSES: THE 9/11 DEFENDANT; U.S. Gave Secrets to Terror Suspect | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/books/a-reader-s-rhapsody.html | A Reader's Rhapsody | False | By Katie Roiphe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/obituaries/mollie-wilmot-socialite-dies.html | Mollie Wilmot, Socialite, Dies | False | By Douglas Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-legislation-congress-nearing-draft-resolution-force-iraq.html | THREATS AND RESPONSES: LEGISLATION; CONGRESS NEARING DRAFT RESOLUTION ON FORCE IN IRAQ | False | By Todd S. Purdum and Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/tv-sports-miller-prefers-calling-ryder-to-playing-in-it.html | TV SPORTS; Miller Prefers Calling Ryder to Playing in It | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/IHT-ryder-cup-golf-a-veteran-hopes-for-calmer-cup.html | Ryder Cup Golf : A veteran hopes for calmer cup | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/art-review-timeless-themes-suddenly-timely.html | ART REVIEW; Timeless Themes, Suddenly Timely | False | By Grace Glueck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-silverman-jeffrey.html | Paid Notice: Deaths SILVERMAN, JEFFREY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/IHT-1952truman-assails-isolationists-in-our-pages100-75-and-50-years.html | 1952:Truman Assails Isolationists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/company-news-helen-of-troy-is-acquiring-six-brands-from-p-g.html | COMPANY NEWS; HELEN OF TROY IS ACQUIRING SIX BRANDS FROM P.&G. | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/trade-center-leaseholder-asks-for-delay-in-insurance-case.html | Trade Center Leaseholder Asks For Delay in Insurance Case | False | By Charles V Bagli | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/worldbusiness/IHT-later-deadline-shows-vigilance-he-says-imf-chief.html | Later deadline shows 'vigilance,' he says : IMF chief backs EU on delay for deficits | False | By Alan Friedman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/havens-second-house-first-love.html | HAVENS; Second House, First Love | False | By Robert Love | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/from-piranha-at-homestore-to-key-role-in-us-inquiry.html | From 'Piranha' At Homestore To Key Role in U.S. Inquiry | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-in-review-classical-chinese-carpets.html | ART IN REVIEW; 'Classical Chinese Carpets' | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/ncaafootball/joe-drapes-top-matchups.html | Joe Drape's Top Matchups | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/plus-pro-hockey-isles-put-dipietro-on-the-b-squad.html | PLUS: PRO HOCKEY; Isles Put DiPietro On the B Squad | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-in-review-the-international-art-and-design-fair.html | ART IN REVIEW; The International Art and Design Fair | False | By Ken Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-bush-s-security-strategy-091960.html | Bush's Security Strategy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/law-dean-installed-as-nyu-president.html | Law Dean Installed as N.Y.U. President | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/study-in-primates-shows-brain-damage-from-doses-of-ecstasy.html | Study in Primates Shows Brain Damage From Doses of Ecstasy | False | By Donald G. McNeil Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-boston-transportation-076767.html | Boston Transportation | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-in-review-just-a-kiss.html | FILM IN REVIEW; 'Just a Kiss' | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/antiques-wide-eyed-in-a-fun-house.html | ANTIQUES; Wide-Eyed In a Fun House | False | By Wendy Moonan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/books/books-of-the-times-accept-or-reject-what-it-s-about-at-one-university.html | BOOKS OF THE TIMES; Accept or Reject? What It's About at One University | False | By Patricia M. McDonough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-europe-france-camp-to-stop-taking-refugees.html | World Briefing | Europe: France: Camp To Stop Taking Refugees | False | By Craig S. Smith (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/we-are-one-family-a-mideast-story.html | 'We Are One Family': A Mideast Story | False | By Joel Greenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/sports-of-the-times-defining-fair-play-is-tricky.html | Sports of The Times; Defining Fair Play Is Tricky | False | By George Vecsey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/gap-picks-chief-from-outside-the-clothing-trade.html | Gap Picks Chief From Outside the Clothing Trade | False | By Sherri Day | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-review-grappling-with-loss-in-awkwardly-close-quarters.html | FILM REVIEW; Grappling With Loss in Awkwardly Close Quarters | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/election-panel-lifts-restrictions-on-political-ads-for-some-groups.html | Election Panel Lifts Restrictions on Political Ads for Some Groups | False | By Richard A. Oppel Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-guide.html | ART GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/german-technology-stock-market-to-be-dissolved.html | German Technology Stock Market to Be Dissolved | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/drivers-strike-in-westchester-strands-pupils.html | Drivers' Strike in Westchester Strands Pupils | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/losing-a-daughter-gaining-a-son.html | Losing A Daughter, Gaining a Son | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/havens-living-here-town-houses-the-connected-life-with-room-for-independence.html | HAVENS; LIVING HERE; Town Houses: The Connected Life, With Room for Independence | False | Interview by Chris Powell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/international/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-bhopal-s-victims-082023.html | Bhopal's Victims | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/speaking-freely-in-the-barbershop.html | Speaking Freely in the Barbershop | False | By Michael Eric Dyson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/a-natural-campaigner-on-the-hustings-for-dad.html | A Natural Campaigner, on the Hustings for Dad | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-in-review-skins.html | FILM IN REVIEW; 'Skins' | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-in-review-julie-becker-padraig-timoney-kelley-walker.html | ART IN REVIEW; Julie Becker, Padraig Timoney, Kelley Walker | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-europe-france-gucci-s-profit-falls.html | World Business Briefing | Europe: France: Gucci's Profit Falls | False | By Kerri Shaw (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/c-corrections-092789.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-after-my-stroke-27-years-ago-082201.html | After My Stroke, 27 Years Ago | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/down-the-road-apiece.html | Down the Road Apiece | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-football-edwards-sidesteps-the-testaverde-issue.html | PRO FOOTBALL; Edwards Sidesteps The Testaverde Issue | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/martha-stewart-shares-fall-on-talk-of-plea-by-witness.html | Martha Stewart Shares Fall On Talk of Plea by Witness | False | By Constance L. Hays | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-bachrach-robert-lee.html | Paid Notice: Deaths BACHRACH, ROBERT LEE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/IHT-shutdown-next-year-underlines-problems-of-other-new-markets-germans-give.html | Shutdown next year underlines problems of other new markets : Germans give up on Neuer tech exchange | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/olympic-remarks-inquiry.html | Olympic Remarks Inquiry | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-review-images-that-burn-into-the-mind.html | ART REVIEW; Images That Burn Into the Mind | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-saturdays-in-brooklyn-082872.html | Saturdays in Brooklyn | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-reconstruction-powell-urges-nations-fulfill-afghan-aid-pledges.html | THREATS AND RESPONSES: RECONSTRUCTION; Powell Urges Nations to Fulfill Afghan Aid Pledges | False | By James Dao | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-in-review-crazy-as-hell.html | FILM IN REVIEW; 'Crazy as Hell' | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/technology-house-staff-to-question-ex-executive.html | TECHNOLOGY; House Staff To Question Ex-Executive | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/yoko-ono-wins-case-against-lennon-familys-exassistant.html | Yoko Ono Wins Case Against Lennon Family's Ex-Assistant | False | By Terence Neilan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/realestate/luxury/2bedroom-house-salt-lake-city-182500.html | 2-Bedroom House, Salt Lake City, $ 182,500 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/IHT-soccer-henry-punishes-racist-dutch-fans.html | SOCCER : Henry punishes racist Dutch fans | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/bushs-security-strategy.html | Bush's Security Strategy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/IHT-the-imf-and-the-world-bank-letters-to-the-editor.html | The IMF and the World Bank : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/media-business-advertising-anti-tobacco-campaign-aims-not-smoking-but-use.html | THE MEDIA BUSINESS: ADVERTISING; An anti-tobacco campaign aims not at smoking but at the use of animals in tests. | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/sluggish-us-economy-a-global-concern.html | Sluggish U.S. Economy a Global Concern | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/realestate/luxury/2bedroom-house-cumberland-ri-225000.html | 2-Bedroom House, Cumberland, R.I., $225,000 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-snyder-philip-n.html | Paid Notice: Deaths SNYDER, PHILIP N. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/national-briefing-west-california-brush-fire-threatens-10000-homes.html | National Briefing | West: California: Brush Fire Threatens 10,000 Homes | False | By John M. Broder (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/irish-sell-us-bank-but-maintain-some-influence.html | Irish Sell Troubled U.S. Bank But Maintain Some Influence | False | By Brian Lavery | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/at-disney-speculation-over-executive-s-successor.html | At Disney, Speculation Over Executive's Successor | False | By Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/on-pro-basketball-when-magic-came-to-my-court.html | ON PRO BASKETBALL; When Magic Came to My Court | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-europe-belgium-joint-bid-for-retailer.html | World Business Briefing | Europe: Belgium: Joint Bid For Retailer | False | By Paul Meller (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/television-review-a-mantle-of-memory.html | TELEVISION REVIEW; A Mantle of Memory | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/the-partisan-rancor-over-iraq.html | The Partisan Rancor Over Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/threats-and-responses-the-courts-bomb-suspect-s-lawyers-decry-detention.html | THREATS AND RESPONSES: THE COURTS; Bomb Suspect's Lawyers Decry Detention | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/china-complains-about-us-surveillance-ship.html | China Complains About U.S. Surveillance Ship | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/scarsdale-school-suspends-28-students-for-drunkenness.html | Scarsdale School Suspends 28 Students for Drunkenness | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-ussak-richard-martin.html | Paid Notice: Deaths USSAK, RICHARD MARTIN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-memorials-furman-don.html | Paid Notice: Memorials FURMAN, DON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/ex-councilman-changes-his-mind-and-awaits-his-day-in-court.html | Ex-Councilman Changes His Mind And Awaits His Day in Court | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/making-money-on-fiber-the-el-paso-way.html | Making Money on Fiber, the El Paso Way | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/40-years-after-infamy-ole-miss-looks-to-reflect-and-heal.html | 40 Years After Infamy, Ole Miss Looks to Reflect and Heal | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-9-11-charity-to-get-new-chief.html | Metro Briefing | New York: Manhattan: 9/11 Charity To Get New Chief | False | By Stephanie Strom (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/driving-christening-a-companion-what-shall-we-name-the-volvo.html | DRIVING; Christening a Companion: What Shall We Name the Volvo? | False | By Janet Ruth Falon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-military-risks-militants-are-said-amass-missiles-south-lebanon.html | THREATS AND RESPONSES: MILITARY RISKS; MILITANTS ARE SAID TO AMASS MISSILES IN SOUTH LEBANON | False | By Michael R. Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-in-review-shanghai-ghetto.html | FILM IN REVIEW; 'Shanghai Ghetto'' | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/technology-wider-loss-for-redback.html | TECHNOLOGY; Wider Loss for Redback | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-in-review-biggie-and-tupac.html | FILM IN REVIEW; 'Biggie and Tupac' | False | By Dave Kehr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/support-found-for-claims-by-torricelli-donor-letter-says.html | Support Found for Claims by Torricelli Donor, Letter Says | False | By Tim Golden and David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-europe-slovakia-prime-minister-asked-to-stay.html | World Briefing | Europe: Slovakia: Prime Minister Asked To Stay | False | By Peter S. Green (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/inside-089516.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/four-relatives-of-myanmar-s-ex-strongman-sentenced-to-death.html | Four Relatives of Myanmar's Ex-Strongman Sentenced to Death | False | By Seth Mydans | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-mendeles-myron.html | Paid Notice: Deaths MENDELES, MYRON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/drug-gang-arrests-seen-as-positive-step-at-brooklyn-complex.html | Drug-Gang Arrests Seen as Positive Step at Brooklyn Complex | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/minutes-indicate-fed-policy-makers-concern-about-stocks.html | Minutes Indicate Fed Policy Makers' Concern About Stocks | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/sbc-to-lay-off-11000-workers-loss-of-phone-customers-is-cited.html | SBC to Lay Off 11,000 Workers; Loss of Phone Customers Is Cited | False | By Simon Romero | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/c-corrections-092770.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-review-modernism-gets-a-revolutionary-makeover-in-iran.html | ART REVIEW; Modernism Gets a Revolutionary Makeover in Iran | False | By Holland Cotter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/IHT-sharon-and-the-palestinians-letters-to-the-editor.html | Sharon and the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-judge-rules-against-lennon-aide.html | Metro Briefing | New York: Manhattan: Judge Rules Against Lennon Aide | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/judge-says-city-failed-to-give-required-care-to-cuffed-inmates.html | Judge Says City Failed to Give Required Care to Cuffed Inmates | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/golf-zahringer-defeats-courville-to-win-mid-amateur-title.html | GOLF; Zahringer Defeats Courville to Win Mid-Amateur Title | False | By Alex Yannis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/spare-times-076848.html | SPARE TIMES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL; N.F.L. Matchups | Week 4 | False | By By Damon Hack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/transactions-092886.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/gop-is-seen-ahead-by-nose-in-house-races.html | G.O.P. Is Seen Ahead by Nose In House Races | False | By Adam Clymer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-europe-britain-utility-s-loan-extended.html | World Business Briefing | Europe: Britain: Utility's Loan Extended | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/rock-review-rolling-stones-revel-in-the-act-of-survival.html | ROCK REVIEW; Rolling Stones Revel in the Act of Survival | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/touring-ireland.html | Touring Ireland | False | | 2002-12-05 | TX 5-654-174 | | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-the-partisan-rancor-over-iraq-092150.html | The Partisan Rancor Over Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-connolly-mary-m-nee-eisenmenger.html | Paid Notice: Deaths CONNOLLY, MARY M. (NEE EISENMENGER) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-europe-germany-more-jobs-cut-at-bank.html | World Business Briefing | Europe: Germany : More Jobs Cut At Bank | False | By Victor Homola (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/treviso-journal-in-benetton-s-hometown-colors-are-not-united.html | Treviso Journal; In Benetton's Hometown, Colors Are Not United | False | By Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/IHT-biotechnology-an-appeal-to-governments-and-scientists.html | Biotechnology : An appeal to governments and scientists | False | By Jakob Kellenberger, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/train-operator-killed-after-new-rail-system-to-kennedy-derails.html | Train Operator Killed After New Rail System to Kennedy Derails | False | By Robert D. McFadden and Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/2-ex-priests-are-charged-in-los-angeles.html | 2 Ex-Priests Are Charged in Los Angeles | False | By Barbara Whitaker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/the-media-business-advertising-addenda-tiger-woods-on-top-of-list-of-endorsers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tiger Woods on Top of List of Endorsers | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-jersey-newark-2-sentenced-in-gasoline-fraud.html | Metro Briefing | New Jersey : Newark: 2 Sentenced In Gasoline Fraud | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-urman-felix.html | Paid Notice: Deaths URMAN, FELIX | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/courtney-love-may-be-close-to-settlement.html | Courtney Love May Be Close To Settlement | False | By Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/design/helen-mirra-avigdor-arikha-sacred-matter.html | Helen Mirra; Avigdor Arikha; 'Sacred Matter' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-bedford-school-bus-strike-in-westchester.html | Metro Briefing | New York: Bedford: School Bus Strike In Westchester | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-europe-belgium-palestinians-pursue-sharon-case.html | World Briefing | Europe: Belgium: Palestinians Pursue Sharon Case | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/golf-notebook-woods-s-practice-irks-those-who-missed-it.html | GOLF: NOTEBOOK; Woods's Practice Irks Those Who Missed It | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-authorization-for-war-what-white-house-would-like-congress-say.html | THREATS AND RESPONSES; Authorization for War: What the White House Would Like Congress to Say | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/op-art-091774.html | Op-Art | False | By James Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/quotation-of-the-day-089800.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-the-right-to-shelter-082104.html | The Right to Shelter | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/after-attack-on-temple-indian-city-remains-quiet.html | After Attack on Temple, Indian City Remains Quiet | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/politics/liberals-object-to-bush-policy-on-iraq-attack.html | Liberals Object to Bush Policy on Iraq Attack | False | By David Firestone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-the-last-thing-russia-needs-the-suv-082724.html | The Last Thing Russia Needs: The S.U.V. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-basketball-layden-predicts-nothing-but-sees-knicks-improving.html | PRO BASKETBALL; Layden Predicts Nothing, But Sees Knicks Improving | False | By Chris Broussard | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/national-league-roundup-mets-roberts-to-be-questioned.html | NATIONAL LEAGUE: ROUNDUP; Mets' Roberts to Be Questioned | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/threats-and-responses-air-safety-hiring-ends-until-budget-passes.html | THREATS AND RESPONSES: AIR SAFETY; Hiring Ends Until Budget Passes | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/in-broad-daylight.html | In Broad Daylight | False | By Paul Krugman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-africa-ivory-coast-foreigners-evacuated.html | World Briefing | Africa: Ivory Coast: Foreigners Evacuated | False | By Norimitsu Onishi (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/driving-stale-air-in-the-tires-auto-myths-roll-on.html | DRIVING; Stale Air In the Tires, Auto Myths Roll On | False | By Jim Motavalli | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-asia-vietnam-taming-saigon.html | World Briefing | Asia: Vietnam: Taming Saigon | False | By Seth Mydans (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-review-a-biotechnical-tuxedo-gives-its-wearer-a-lift.html | FILM REVIEW; A Biotechnical Tuxedo Gives Its Wearer a Lift | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/classified/paid-notice-deaths-rogenstein-bernard.html | Paid Notice: Deaths ROGENSTEIN, BERNARD | False | | | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-the-partisan-rancor-over-iraq-092126.html | The Partisan Rancor Over Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/l-thank-you-france-082880.html | Thank You, France | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/world/milosevic-now-faces-genocide-charges.html | Milosevic Now Faces Genocide Charges | False | By Marlise Simons | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-27 | 2002-09-27 | https://www.nytimes.com/2002/09/27/us/bush-judicial-choice-imperiled-by-refusal-to-release-papers.html | Bush Judicial Choice Imperiled by Refusal to Release Papers | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/IHT-lee-kuan-yew-singapores-paradox-of-freedom-and-order.html | Lee Kuan Yew : Singapore's paradox of freedom and order | False | By David Ignatius, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/college-football-an-old-hand-in-miami-builds-a-program-from-scratch.html | COLLEGE FOOTBALL; An Old Hand in Miami Builds a Program From Scratch | False | By Charlie Nobles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/international/asia/world-briefing-asia.html | World Briefing : Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/seen-as-safety-net-9-11-program-is-anything-but.html | Seen as Safety Net, 9/11 Program Is Anything But | False | By David W. Chen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-in-a-word-when-colors-take-on-different-cultural-hues.html | In a word : When colors take on different cultural hues | False | By Meg Bortin, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/company-briefs-112879.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/IHT-1952peace-meeting-in-peking-in-our-pages100-75-and-50-years-ago.html | 1952:'Peace' Meeting in Peking : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/pro-football-testaverde-is-looking-for-an-offensive-spark.html | PRO FOOTBALL; Testaverde Is Looking For an Offensive Spark | False | By Gerald Eskenazi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/plot-confirmed-japan-feels-no-less-pain.html | Plot Confirmed, Japan Feels No Less Pain | False | By Howard W. French | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/hockey-richter-s-mean-streak-surfaces-against-devils.html | HOCKEY; Richter's Mean Streak Surfaces Against Devils | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/kinder-gentler-fascism.html | Kinder, Gentler Fascism | False | By Alexander Stille | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-taxing-matters-permanent-us-expatriates-can-face-hefty-liabilities.html | Taxing matters : Permanent U.S. expatriates can face hefty liabilities | False | By Barbara Wall, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/mrs-clinton-isn-t-focus-of-inquiry-usoc-says.html | Mrs. Clinton Isn't Focus Of Inquiry, U.S.O.C. Says | False | By Michael Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/c-corrections-bison-dele-s-brother-in-critical-condition-102938.html | Corrections; Bison Dele's Brother In Critical Condition | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/threats-responses-congressional-inquiry-cia-chief-assails-panel-staff-for-note.html | THREATS AND RESPONSES: THE CONGRESSIONAL INQUIRY; C.I.A. Chief Assails Panel Staff for Not Questioning Officer's Honesty | False | By Neil A. Lewis and James Risen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-reinhart-stephanie-kevin-mckenzie.html | Paid Notice: Deaths REINHART, STEPHANIE, KEVIN MCKENZIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/news/social-security-benefits-career-globetrotters-need-to-be-wary.html | Social security benefits : Career globe-trotters need to be wary | False | By Rick Smith, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-lehner-blanche.html | Paid Notice: Deaths LEHNER, BLANCHE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/some-officials-shaken-by-new-central-park-jogger-inquiry.html | Some Officials Shaken by New Central Park Jogger Inquiry | False | By Jim Dwyer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-air-security-is-worth-it-096130.html | Air Security Is Worth It | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/movies/new-york-film-festival-reviews-all-russian-history-one-glittery-unbroken-take.html | NEW YORK FILM FESTIVAL REVIEWS; All of Russian History, in One Glittery, Unbroken Take | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/rumors-of-gang-rites-rattling-paterson.html | Rumors of Gang Rites Rattling Paterson | False | By Robert Hanley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/movies/new-york-film-festival-reviews-chasing-a-dream-but-getting-nowhere.html | NEW YORK FILM FESTIVAL REVIEWS; Chasing A Dream But Getting Nowhere | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/golf-women-s-group-lobbies-seven-of-augusta-s-members.html | GOLF; Women's Group Lobbies Seven of Augusta's Members | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/world-business-briefing-asia-china-investment-approved.html | World Business Briefing | Asia: China: Investment Approved | False | By Joseph Kahn (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/rock-review-the-rolling-stones-revel-in-the-act-of-survival.html | ROCK REVIEW; The Rolling Stones Revel In the Act of Survival | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-europe-germany-bishops-act-on-sex-abuse.html | World Briefing | Europe: Germany : Bishops Act On Sex Abuse | False | By Victor Homola (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/senator-s-campaign-manager-resigns-in-furor-over-taping-of-rival-s-meeting.html | Senator's Campaign Manager Resigns In Furor Over Taping of Rival's Meeting | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-questions-about-a-possible-war-111260.html | Questions About a Possible War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-questions-about-a-possible-war-111295.html | Questions About a Possible War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/traces-of-west-nile-virus-found-in-mother-s-breast-milk.html | Traces of West Nile Virus Found in Mother's Breast Milk | False | By Denise Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/a-crucial-party-defection-bolsters-a-brazilian-candidate.html | A Crucial Party Defection Bolsters a Brazilian Candidate | False | By Tony Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-morison-gordon-i.html | Paid Notice: Deaths MORISON, GORDON I. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-africa-sudan-flight-ban-stops-aid.html | World Briefing | Africa: Sudan: Flight Ban Stops Aid | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/IHT-1927tobacco-heir-missing-in-our-pages100-75-and-50-years-ago.html | 1927:Tobacco Heir Missing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-crosby-james-h-jr.html | Paid Notice: Deaths CROSBY, JAMES H., JR. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/milosevic-says-srebrenica-was-a-plot-to-frame-the-serbs.html | Milosevic Says Srebrenica Was a Plot to Frame the Serbs | False | By Marlise Simons | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/parking-rules-098388.html | Parking Rules | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/news/in-a-word-when-colors-take-on-different-cultural-hues.html | In a word : When colors take on different cultural hues | False | By Meg Bortin, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-expat-adviser-how-to-retrieve-lost-credit-data.html | Expat adviser : How to retrieve 'lost' credit data | False | By Lauren Klein, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/troubled-boston-archdiocese-gets-loan.html | Troubled Boston Archdiocese Gets Loan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/torricelli-says-vote-is-on-issues-not-ethics.html | Torricelli Says Vote Is on Issues, Not Ethics | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/pataki-orders-strict-controls-on-pollution-in-rebuilding.html | Pataki Orders Strict Controls On Pollution In Rebuilding | False | By RICHARD PÃ©rez-PEÃ±A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/c-corrections-113123.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/giacometti-sale-on-for-sure.html | Giacometti Sale On for Sure | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/your-money/IHT-balance-sheet-diverging-from-the-equities-herd-is-sometimes.html | Balance Sheet : Diverging from the equities herd is sometimes the best path | False | By Jim Peterson, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-grunfeld-liza.html | Paid Notice: Deaths GRUNFELD, LIZA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/outside-401-k-plans-stock-ownership-declines.html | Outside 401(k) Plans, Stock Ownership Declines | False | By Floyd Norris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/c-corrections-113107.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/think-you-have-a-book-in-you-think-again.html | Think You Have a Book in You? Think Again | False | By Joseph Epstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/seagal-lawsuit-to-proceed.html | Seagal Lawsuit to Proceed | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/dining/unhamptons-in-a-bottle.html | Un-Hamptons in a Bottle | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/modest-changes-seen-for-special-education.html | 'Modest' Changes Seen for Special Education | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/movies/new-york-film-festivals-reviews-in-tehran-a-driver-with-a-lot-to-say.html | NEW YORK FILM FESTIVALS REVIEWS; In Tehran, A Driver With a Lot To Say | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/pro-basketball-chaney-promises-a-more-frenetic-style.html | PRO BASKETBALL; Chaney Promises a More Frenetic Style | False | By Chris Broussard | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/threats-responses-buffalo-case-bahrain-presence-crucial-time-led-arrest.html | THREATS AND RESPONSES: THE BUFFALO CASE; Bahrain Presence at Crucial Time Led to Arrest | False | By John Kifner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/pro-football-griffin-is-getting-better-all-the-time-for-the-giants.html | PRO FOOTBALL; Griffin Is Getting Better All the Time for the Giants | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/IHT-ryder-cup-golf-europeans-prove-inhospitable-hosts.html | RYDER CUP GOLF : Europeans prove inhospitable hosts | False | By Leonard Shapiro, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-financial-officials-back-new-debt-framework.html | World Financial Officials Back New Debt Framework | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/cars-for-people-with-300000-watches.html | Cars for People With $300,000 Watches | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/news/taxing-matters-permanent-us-expatriates-can-face-hefty-liabilities.html | Taxing matters : Permanent U.S. expatriates can face hefty liabilities | False | By Barbara Wall, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-rogenstein-bernard.html | Paid Notice: Deaths ROGENSTEIN, BERNARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/vatican-expected-to-seek-test-of-sexual-abuse-policy.html | Vatican Expected to Seek Test of Sexual Abuse Policy | False | By Laurie Goodstein With Frank Bruni | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/baseball-this-isn-t-how-the-mets-wanted-to-end-the-season.html | BASEBALL; This Isn't How the Mets Wanted to End the Season | False | By Steve Popper | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/yoko-ono-gets-photo-rights-and-apology-from-ex-aide.html | Yoko Ono Gets Photo Rights And Apology From Ex-Aide | False | By Robert F. Worth | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/threats-and-responses-germany-gets-a-2-year-term-on-un-security-council.html | THREATS AND RESPONSES; Germany Gets a 2-Year Term On U.N. Security Council | False | By Julia Preston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/golf-wrong-club-at-right-time-puts-us-on-track.html | GOLF; Wrong Club at Right Time Puts U.S. on Track | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/baseball-extortion-allegation-denied.html | BASEBALL; Extortion Allegation Denied | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/news/individuality-comes-first-for-romas-small-designers.html | Individuality comes first for Rome's small designers | False | By Joanna Robertson, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/wider-use-of-sophisticated-pacemakers-is-backed.html | Wider Use of Sophisticated Pacemakers Is Backed | False | By John O'Neil | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-granger-david.html | Paid Notice: Deaths GRANGER, DAVID | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/connections-glenn-gould-s-legacy-a-persistent-state-of-awe.html | CONNECTIONS; Glenn Gould's Legacy: A Persistent State of Awe | False | By Edward Rothstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-as-leather-sales-fall-small-firms-take-stock.html | As leather sales fall, small firms take stock | False | By Robert Galbraith, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-jacoby-ruth.html | Paid Notice: Deaths JACOBY, RUTH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/warren-e-burnett-is-dead-colorful-lawyer-was-75.html | Warren E. Burnett Is Dead; Colorful Lawyer Was 75 | False | By Douglas Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-memorials-kurman-bernard.html | Paid Notice: Memorials KURMAN, BERNARD | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/president-fox-trying-to-avert-oil-strike-throughout-mexico.html | President Fox Trying to Avert Oil Strike Throughout Mexico | False | By Tim Weiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/bush-rule-makes-fetuses-eligible-for-health-benefits.html | Bush Rule Makes Fetuses Eligible for Health Benefits | False | By Robert Pear | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-santa-cruz-drug-raid-094188.html | Santa Cruz Drug Raid | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-milans-dilemmahow-to-replenish-the-fountain-of-y-outh.html | Milan's dilemma:how to replenish the fountain of youth | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-mbagging-books-to-europe-letter-to-the-editor.html | M-bagging books to Europe : Letter to the editor | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/your-money/IHT-portfolio-theory-you-can-run-but-can-you-hide-diversify-more.html | Portfolio theory : You can run, but can you hide?: Diversify more, but tactically | False | By Rick Smith, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/mgm-mirage-seeks-to-lure-the-gamblers-of-cyberspace.html | MGM Mirage Seeks to Lure The Gamblers Of Cyberspace | False | By Matt Richtel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-mannheim-marian-glucher.html | Paid Notice: Deaths MANNHEIM, MARIAN (GLUCHER) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-lockwood-joan.html | Paid Notice: Deaths LOCKWOOD, JOAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/12-year-old-is-charged-in-sex-attack-on-boy-of-5.html | 12-Year-Old Is Charged In Sex Attack On Boy of 5 | False | By Tina Kelley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/golf-notebook-woods-in-ryder-cup-another-uneasy-day.html | GOLF: NOTEBOOK; Woods in Ryder Cup: Another Uneasy Day | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/c-corrections-113085.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/threats-responses-voices-increased-attention-iraq-raising-anxieties-too.html | THREATS AND RESPONSES: VOICES; Increased Attention on Iraq Is Raising Anxieties, Too | False | By Jim Yardley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/news/expat-adviser-how-to-retrieve-lost-credit-data.html | Expat adviser : How to retrieve 'lost' credit data | False | By Lauren Klein, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/glen-rounds-96-folk-author.html | Glen Rounds, 96, Folk Author | False | By Eden Ross Lipson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/news/mbagging-books-to-europe-letter-to-the-editor.html | M-bagging books to Europe : Letter to the editor | False | International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/horse-racing-gold-cup-last-test-before-800000-bet.html | HORSE RACING; Gold Cup Last Test Before $800,000 Bet | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-landis-abner-a.html | Paid Notice: Deaths LANDIS, ABNER A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-bachrach-robert-lee.html | Paid Notice: Deaths BACHRACH, ROBERT LEE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/IHT-ask-courageous-questions-itss-time-for-arabs-to-face-reality.html | Ask courageous questions : It's time for Arabs to face reality | False | By Khairallah Khairallah, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/cheney-argues-against-giving-congress-records.html | Cheney Argues Against Giving Congress Records | False | By Don van Natta Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/international-business-heady-days-for-makers-of-luxury-vehicles.html | INTERNATIONAL BUSINESS; Heady Days for Makers of Luxury Vehicles | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-questions-about-a-possible-war-111325.html | Questions About a Possible War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-lerner-lila.html | Paid Notice: Deaths LERNER, LILA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/israel-says-target-in-gaza-raid-was-wounded-but-escaped.html | Israel Says Target in Gaza Raid Was Wounded, but Escaped | False | By James Bennet | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/world-business-briefing-asia-south-korea-economy-still-strong.html | World Business Briefing | Asia: South Korea: Economy Still Strong | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/a-holiday-in-hebron-just-for-jews-but-death-attends.html | A Holiday in Hebron, Just for Jews, but Death Attends | False | By James Bennet | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/movies/film-festival-review-slave-labor-in-irish-convents-as-terrible-as-prison.html | FILM FESTIVAL REVIEW; Slave Labor in Irish Convents as Terrible as Prison | False | By Stephen Holden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/ethics-voters-and-new-jersey.html | Ethics, Voters and New Jersey | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/news/milans-dilemmahow-to-replenish-the-fountain-of-youth.html | Milan's dilemma:How to replenish the fountain of youth | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-deskin-claire.html | Paid Notice: Deaths DESKIN, CLAIRE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/threats-and-responses-20-year-sentence-recommended-for-lindh.html | THREATS AND RESPONSES; 20-Year Sentence Recommended for Lindh | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/books/robert-l-forward-70-physicist-and-novelist.html | Robert L. Forward, 70, Physicist and Novelist | False | By Stuart Lavietes | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/threats-responses-intelligence-rumsfeld-says-us-has-bulletproof-evidence-iraq-s.html | THREATS AND RESPONSES: INTELLIGENCE; Rumsfeld Says U.S. Has 'Bulletproof' Evidence of Iraq's Links to Al Qaeda | False | By Eric Schmitt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/bill-to-ban-use-of-metal-bats-by-youths-is-hotly-debated.html | Bill to Ban Use of Metal Bats By Youths Is Hotly Debated | False | By Diane Cardwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-blau-rose-nee-kutchinsky.html | Paid Notice: Deaths BLAU, ROSE (NEE KUTCHINSKY) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/dockworkers-locked-out-of-west-coast-terminals.html | Dockworkers Locked Out Of West Coast Terminals | False | By Charlie Leduff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/news/for-sleepy-luxury-slip-into-silkysoft-sheets.html | For sleepy luxury, slip into silky-soft sheets | False | By Kate Singleton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/style/IHT-two-chinese-museums-examine-a-priceless-past.html | Two Chinese museums examine a priceless past | False | By Sheila Melvin, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/the-jack-welch-war-plan.html | The Jack Welch War Plan | False | By Frank Rich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/three-mexican-army-officers-are-accused-in-70-s-killings.html | Three Mexican Army Officers Are Accused in 70's Killings | False | By Tim Weiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/reality-tv-meets-politics.html | Reality TV Meets Politics | False | By Michael Kazin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/pro-basketball-investor-group-purchases-celtics.html | PRO BASKETBALL; Investor Group Purchases Celtics | False | By Fox Butterfield | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/ray-hayworth-98-catcher-who-played-with-ty-cobb.html | Ray Hayworth, 98, Catcher Who Played With Ty Cobb | False | By Richard Goldstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/movies/film-festival-review-a-father-and-the-boy-who-killed-his-son.html | FILM FESTIVAL REVIEW; A Father and the Boy Who Killed His Son | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-after-bhopal-094170.html | After Bhopal | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/college-football-kickoff.html | College Football; Kickoff | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/as-thousands-of-salmon-die-fight-for-river-erupts-again.html | As Thousands of Salmon Die, Fight for River Erupts Again | False | By Timothy Egan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/sports-of-the-times-what-would-steinbrenner-do-at-shea.html | Sports of The Times; What Would Steinbrenner Do at Shea? | False | By George Vecsey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/beliefs-churches-ethicists-loudly-oppose-proposed-war-iraq-but-deaf-ears-are.html | Beliefs; Churches and ethicists loudly oppose the proposed war on Iraq, but deaf ears are many. | False | By Peter Steinfels | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-when-footwear-takes-a-whimsical-turn.html | When footwear takes a whimsical turn | False | By Lucie Muir, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-for-woods-the-ryder-cup-is-filled-with-frustration.html | For Woods, the Ryder Cup is filled with frustration | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/IHT-1902english-air-king-in-our-pages100-75-and-50-years-ago.html | 1902:English Air King : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-hilton-wendy.html | Paid Notice: Deaths HILTON, WENDY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/news/when-footwear-takes-a-whimsical-turn.html | When footwear takes a whimsical turn | False | By Lucie Muir, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/train-to-kennedy-derails-in-a-test.html | TRAIN TO KENNEDY DERAILS IN A TEST | False | By Robert D. McFadden and Lydia Polgreen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/baseball-yankees-win-and-leave-hint-about-rotation.html | BASEBALL; Yankees Win and Leave Hint About Rotation | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/threats-responses-surveillance-justice-dept-denounces-secret-court-wiretaps.html | THREATS AND RESPONSES: SURVEILLANCE; Justice Dept. Denounces Secret Court On Wiretaps | False | By Philip Shenon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/suspect-faces-murder-charge-after-arrest-in-sex-attack.html | Suspect Faces Murder Charge After Arrest in Sex Attack | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/despite-big-issues-primaries-prompted-only-17-to-vote.html | Despite Big Issues, Primaries Prompted only 17% to Vote | False | By Richard A. Oppel Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/world-business-briefing-asia-japan-unemployment-steady.html | World Business Briefing | Asia: Japan: Unemployment Steady | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-crossborder-strategies-making-the-right-moves-when-you-cant-get-to-your.html | Cross-border strategies : Making the right moves when you can't get to your old bank | False | By Conrad De Aenlle, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/threats-and-responses-malaysia-suggests-jailed-9-11-suspect-had-innocent-role.html | THREATS AND RESPONSES; Malaysia Suggests Jailed 9/11 Suspect Had Innocent Role | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/more-than-one-option-on-iraq.html | More Than One Option on Iraq | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/american-league-roundup-yes-chairman-reacts-angrily-to-msg-s-plans.html | AMERICAN LEAGUE: ROUNDUP; Yes Chairman Reacts Angrily to MSG's plans | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/agencies-say-crisis-plan-at-a-plant-is-adequate.html | Agencies Say Crisis Plan At A-Plant Is Adequate | False | By Winnie Hu | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-europe-ireland-bribery-accusations.html | World Briefing | Europe: Ireland: Bribery Accusations | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/russia-and-us-to-discuss-collaborative-oil-ventures.html | Russia and U.S. to Discuss Collaborative Oil Ventures | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/quotation-of-the-day-109754.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/the-markets-stocks-bonds-earnings-news-sends-the-dow-sharply-lower.html | THE MARKETS: STOCKS & BONDS; Earnings News Sends the Dow Sharply Lower | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-social-security-benefits-career-globetrotters-need-to-be-wary.html | Social security benefits : Career globe-trotters need to be wary | False | By Rick Smith, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-speedy-delivery-system-a-lucrative-retail-niche.html | Speedy delivery system a lucrative retail niche | False | By Robert Galbraith, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-bormuth-robert-a.html | Paid Notice: Deaths BORMUTH, ROBERT A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-fisher-james-f-csp.html | Paid Notice: Deaths FISHER, JAMES F., CSP. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/salomon-talks-to-the-sec-about-settling-conflict-cases.html | Salomon Talks To the S.E.C. About Settling Conflict Cases | False | By Stephen Labaton With Riva Atlas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/beating-them-to-the-prewar.html | Beating Them To The Prewar | False | By David E. Singer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/news/as-leather-sales-fall-small-firms-take-stock.html | As leather sales fall, small firms take stock | False | By Robert Galbraith, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/your-money/IHT-world-of-investing-surprise-value-in-smallcaps.html | World of Investing : Surprise value in small-caps | False | By James K. Glassman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/threats-and-responses-afghan-rivals-clash-killing-17.html | THREATS AND RESPONSES; Afghan Rivals Clash, Killing 17 | False | By Carlotta Gall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/downtown-a-debate-over-burying-west-street.html | Downtown, A Debate Over Burying West Street | False | By Edward Wyatt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-asia-south-korea-charges-of-bribery.html | World Briefing | Asia: South Korea: Charges Of Bribery | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-banking-in-japan-at-postal-giant-friendly-service-and-low-fees.html | Banking in Japan : At postal giant, friendly service and low fees | False | By Miki Tanikawa, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-africa-ivory-coast-rescue-of-foreigners-completed.html | World Briefing | Africa: Ivory Coast: Rescue Of Foreigners Completed | False | By Norimitsu Onishi (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-ethics-voters-and-new-jersey-111619.html | Ethics, Voters And New Jersey | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/havana-memo-cuba-treats-us-visitors-to-cigars-and-prime-fidel.html | Havana Memo; Cuba Treats U.S. Visitors To Cigars and Prime Fidel | False | By Lizette Alvarez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-pradaback-from-the-sexual-brink.html | Pradaback from the sexual brink | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/pro-basketball-with-big-assist-from-bird-johnson-enters-hall-of-fame.html | PRO BASKETBALL; With Big Assist From Bird, Johnson Enters Hall of Fame | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/bail-money-for-tyco-s-ex-chief-is-accepted.html | Bail Money for Tyco's Ex-Chief Is Accepted | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-africa-morocco-a-test-of-democracy.html | World Briefing | Africa: Morocco: A Test Of Democracy | False | By Agence France-Presse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/college-football-a-button-for-all-occasions-including-brown-vs-harvard.html | COLLEGE FOOTBALL; A Button for All Occasions, Including Brown vs. Harvard | False | By Ira Berkow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-economic-growth-equals-policy-clout-us-begins-to-flex-its-muscles-anew.html | Economic growth equals policy clout : U.S. begins to flex its muscles anew | False | By Alan Friedman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-nuclear-escape-route-096040.html | Nuclear Escape Route | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/style/IHT-london-exhibition-crosscultural-encounters-in-postwar-japan.html | London / EXHIBITION : Cross-cultural encounters in postwar Japan | False | By Souren Melikian, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-individuality-comes-first-for-romes-small-designers.html | Individuality comes first for Rome's small designers | False | By Joanna Robertson, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/world-business-briefing-europe-germany-mobilcom-to-cut-jobs.html | World Business Briefing | Europe: Germany : Mobilcom To Cut Jobs | False | By Petra Kappl (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/movies/new-york-film-festival-reviews-living-the-artistic-life-in-19th-century-korea.html | NEW YORK FILM FESTIVAL REVIEWS; Living the Artistic Life In 19th-Century Korea | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/mccall-denies-impropriety-in-helping-daughter-get-company-job.html | McCall Denies Impropriety in Helping Daughter Get Company Job | False | By Bruce Lambert and Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/news/banking-in-japan-at-postal-giant-friendly-service-and-low-fees.html | Banking in Japan : At postal giant, friendly service and low fees | False | By Miki Tanikawa, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/the-saturday-profile-a-dutiful-son-sees-that-joy-of-sex-swings-on.html | THE SATURDAY PROFILE; A Dutiful Son Sees That 'Joy of Sex' Swings On | False | By Sarah Lyall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/rock-review-when-singer-and-players-go-their-separate-ways.html | ROCK REVIEW; When Singer and Players Go Their Separate Ways | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/new-arrival-roils-waters-off-new-york-ferryboats-begin-compete-with-harbor-s.html | A New Arrival Roils the Waters Off New York; Ferryboats Begin to Compete With Harbor's Reigning King | False | By Randy Kennedy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-ethics-voters-and-new-jersey-111635.html | Ethics, Voters And New Jersey | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/forgotten-soldiers-of-the-integration-fight.html | Forgotten Soldiers of the Integration Fight | False | By William Doyle | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-asia-taiwan-denial-of-falun-gong-link.html | World Briefing | Asia: Taiwan: Denial Of Falun Gong Link | False | By Joseph Kahn (NYT) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/read-this-slowly.html | Read This Slowly | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-basseches-paula-treinis.html | Paid Notice: Deaths BASSECHES, PAULA TREINIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/threats-responses-democrats-liberals-object-bush-policy-iraq-attack.html | THREATS AND RESPONSES: THE DEMOCRATS; Liberals Object To Bush Policy On Iraq Attack | False | By David Firestone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/bridge-unsung-hero-of-sliding-tray-shows-his-declarer-skill.html | BRIDGE; Unsung Hero of Sliding Tray Shows His Declarer Skill | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/style/IHT-confronting-koreas-agony-in-vietnam.html | Confronting Korea's agony in Vietnam | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/IHT-great-dane-tames-tiger-woods.html | Great Dane tames Tiger Woods | False | Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/the-ad-campaign-golisano-shifts-his-emphasis.html | THE AD CAMPAIGN; Golisano Shifts His Emphasis | False | By RICHARD PéÌ'âÂ¢REZ-PEÌ'âÂ«A | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/bush-stumps-for-gop-and-against-iraq.html | Bush Stumps for G.O.P. and Against Iraq | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/ratings-of-building-loans-fall-on-insurance-worries.html | Ratings of Building Loans Fall on Insurance Worries | False | By Joseph B. Treaster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-questions-about-a-possible-war-111244.html | Questions About a Possible War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/dining/well-south-of-the-border.html | Well South of the Border | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/inside-112011.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/threats-responses-diplomacy-us-plan-requires-inspection-access-all-iraq-sites.html | THREATS AND RESPONSES: DIPLOMACY; U.S. PLAN REQUIRES INSPECTION ACCESS TO ALL IRAQ SITES | False | By Michael R. Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-north-korea-trade-zoneits-still-a-distant-dream.html | North Korea trade zone:It's still a distant dream | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/giving-the-designers-a-chance.html | Giving the Designers a Chance | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/world/threats-responses-arab-students-search-for-democracy-us-rejected-guide.html | THREATS AND RESPONSES: ARAB STUDENTS; In Search for Democracy, U.S. Is Rejected as a Guide | False | By Jane Perlez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/news-summary-110965.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/c-corrections-113093.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/national/national-briefing-south.html | National Briefing: South | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-messing-with-lubbock-098752.html | Messing With Lubbock | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/business-digest-109037.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/the-schools-new-carrot.html | The Schools' New Carrot | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-saved-from-the-nazis-098868.html | Saved From the Nazis | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/c-corrections-113115.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/IHT-for-sleepy-luxury-slip-into-silky-soft-sheets.html | For sleepy luxury, slip into silky-soft sheets | False | By Kate Singleton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/business/worldbusiness/IHT-nissan-on-track-its-chief-asserts.html | Nissan 'on track,' its chief asserts | False | By Liz Alderman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/high-school-football-vogts-continues-winning-pace-over-five-decades-at-bethpage.html | HIGH SCHOOL FOOTBALL; Vogts Continues Winning Pace Over Five Decades at Bethpage | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/questions-about-a-possible-war.html | Questions About a Possible War | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/c-corrections-113077.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/after-disputes-on-scoring-school-system-switches-provider-of-reading-tests.html | After Disputes on Scoring, School System Switches Provider of Reading Tests | False | By Abby Goodnough | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-let-them-walk-on-and-inspire-the-team-094196.html | Let Them Walk On, and Inspire the Team | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-silverman-jeffrey.html | Paid Notice: Deaths SILVERMAN, JEFFREY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-pagano-steven-d.html | Paid Notice: Deaths PAGANO, STEVEN D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/us/threats-and-responses-news-media-win-ruling-in-terror-trial.html | THREATS AND RESPONSES; News Media Win Ruling in Terror Trial | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-aldrich-bailey-the-honorable-judge-bailey-aldrich.html | Paid Notice: Deaths ALDRICH, BAILEY. THE HONORABLE JUDGE BAILEY ALDRICH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/l-car-pools-vs-crime-096741.html | Car Pools vs. Crime | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/new-jersey-laureate-refuses-to-resign-over-poem.html | New Jersey Laureate Refuses to Resign Over Poem | False | By Matthew Purdy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-28 | 2002-09-28 | https://www.nytimes.com/2002/09/28/classified/paid-notice-deaths-gordon-louis.html | Paid Notice: Deaths GORDON, LOUIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/l-california-blackouts-097500.html | California Blackouts | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-advisory-correspondent-s-report-snowmobiles-in-parks-limits-but-not-a-ban.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Snowmobiles in Parks: Limits, but Not a Ban | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-international-icy-grave.html | Sept. 22-28; INTERNATIONAL; ICY GRAVE | False | By Michael Wines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-research-approved.html | Sept. 22-28. NATIONAL; RESEARCH APPROVED | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/cars-toward-a-more-perfect-accord.html | CARS; Toward A More Perfect Accord | False | By Jamie Kitman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/may-i-speak-to-the-manager-a-storm-at-marriott.html | May I Speak to the Manager? A Storm at Marriott | False | By Lynnley Browning | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/art-review-introspection-and-a-warning-about-brutality.html | ART REVIEW; Introspection And a Warning About Brutality | False | By Fred B. Adelson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/high-wire-walker-fondly-recalls-towers.html | High-Wire Walker Fondly Recalls Towers | False | By Alan Feuer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/investing-with-leland-h-faust-csi-equity-fund.html | INVESTING WITH — Leland H. Faust; CSI Equity Fund | False | By Carole Gould | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/tv/for-young-viewers-scientific-serendipity-on-a-saturday.html | FOR YOUNG VIEWERS; Scientific Serendipity on a Saturday | False | By Kathryn Shattuck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/furniture-that-tugs-at-the-heart-who-cares-if-it-s-tacky-or-classy.html | Furniture That Tugs at the Heart: Who Cares If It's Tacky or Classy? | False | By Jane Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/studios-many-plans-a-few-completions.html | Studios: Many Plans, a Few Completions | False | By David W. Dunlap | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-the-stranger-023353.html | The Stranger | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/restaurants-from-pho-to-che-bam-au.html | RESTAURANTS; From Pho to Che Bam Au | False | By David Corcoran | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-discovering-drama-even-song-in-dry-old-science.html | MUSIC; Discovering Drama, Even Song, In Dry Old Science | False | By Richard Panek | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-espousing-confidence-023604.html | Espousing Confidence | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/l-jerry-seinfeld-what-s-he-doing-074543.html | JERRY SEINFELD; What's He Doing? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-politics-of-pique.html | Sept. 22-28; Politics of Pique | False | By Todd Purdum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/1-stressing-industry-in-the-health-care-industry-123099.html | Stressing Industry In the Health Care Industry | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/northwest-orient.html | Northwest Orient | False | By Janice P. Nimura | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/view-dear-houseguest-here-s-a-list-of-hotels.html | VIEW; Dear Houseguest: Here's a List of Hotels | False | By Tim Geary | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-aisha-bauman-pat-ricca.html | WEDDINGS/CELEBRATIONS; Aisha Bauman, Pat Ricca | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/cars-you-can-t-floss-in-those-shoes.html | CARS; You Can't Floss In Those Shoes | False | By Douglas Century | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-bachrach-robert-lee.html | Paid Notice: Deaths BACHRACH, ROBERT LEE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/in-a-tiny-church-nature-s-cathedral.html | In a Tiny Church, Nature's Cathedral | False | By Katherine Ashenburg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/inside-122092.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/a-night-out-with-jordan-frieda-pasta-and-philosophy-for-a-one-night-prince.html | A NIGHT OUT WITH -- Jordan Frieda; Pasta and Philosophy For a One-Night Prince | False | By Linda Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/1-when-politics-is-personal-023531.html | When Politics Is Personal | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/soapbox-mr-corzine-goes-to-hoboken.html | SOAPBOX; Mr. Corzine Goes to Hoboken | False | By Cynthia Tavlin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/window-dressing.html | Window Dressing | False | By Jane Gordon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-the-ethicist-dear-lost-diary.html | THE WAY WE LIVE NOW: 9-29-02: THE ETHICIST; Dear Lost Diary | False | By Randy Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/theater/theater-this-week-a-french-apartment-an-american-heart.html | THEATER: THIS WEEK; A French Apartment, An American Heart | False | By Andrea Stevens | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-hedy-hartman-andrew-chait.html | WEDDINGS/CELEBRATIONS; Hedy Hartman, Andrew Chait | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/1-charles-man-of-letters-100820.html | Charles, Man of Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-wolfe-andrew.html | Paid Notice: Deaths WOLFE, ANDREW | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-flushing-tradition-rich-cash-poor-old-church-mulls-its.html | NEIGHBORHOOD REPORT: FLUSHING; Tradition-Rich, Cash-Poor, An Old Church Mulls Its Options | False | By Jim O'Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-bormuth-robert-a.html | Paid Notice: Deaths BORMUTH, ROBERT A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/fashion/weddings/kerry-ferguson-and-jon-walker.html | Kerry Ferguson and Jon Walker | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/garden/books-to-please-the-eye-and-botany-lovers.html | Books to Please the Eye and Botany Lovers | False | By Anne Raver | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/threats-responses-political-memo-invective-accusations-remain-campaign-staples.html | THREATS AND RESPONSES: POLITICAL MEMO; Invective and Accusations Remain Campaign Staples | False | By Adam Clymer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/books-in-brief-fiction-982199.html | BOOKS IN BRIEF: FICTION | False | By Sarah Shatz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-memorials-lessing-canepa-florence.html | Paid Notice: Memorials LESSING, CANEPA FLORENCE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/backtalk-imagine-randy-moss-on-a-therapist-s-couch.html | BackTalk; Imagine Randy Moss on a Therapist's Couch | False | By Robert Lipsyte | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/lives-hand-me-downs.html | LIVES; Hand-Me-Downs | False | By Paula McLain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-margot-danzig-joseph-medved.html | WEDDINGS/CELEBRATIONS; Margot Danzig, Joseph Medved | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/national/a-new-issue-in-new-mexico.html | A New Issue in New Mexico | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-world-how-it-works-calculating-checks-and-balances-at-the-world-bank.html | The World: How It Works; Calculating Checks and Balances at the World Bank | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/c-corrections-076082.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-a-woman-s-work-023337.html | A Woman's Work | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/surfing-your-way-out-to-sea.html | Surfing your way out to sea | False | By Susan Stellin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/backtalk-uncertainty-and-stress-cross-the-finish-line.html | BackTalk; Uncertainty and Stress Cross the Finish Line | False | By Sophia Hollander | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/a-un-agency-is-revitalized-by-re-entry-of-the-us.html | A U.N. Agency Is Revitalized by Re-entry of the U.S. | False | By Alan Riding | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/new-york-bookshelf-novels.html | NEW YORK BOOKSHELF/NOVELS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/c-corrections-122696.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/l-flying-as-a-courier-054356.html | Flying as a Courier | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-mavriks-nicholas.html | Paid Notice: Deaths MAVRIKS, NICHOLAS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/fashion/weddings/melissa-schorr-and-gary-cohen.html | Melissa Schorr and Gary Cohen | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/in-brief-farmingdale-state-plans-bioscience-partnership.html | IN BRIEF; Farmingdale State Plans Bioscience Partnership | False | By Stewart Ain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/boola-boola-for-odd-scholarship-moolah-moolah.html | Boola, Boola for Odd Scholarship Moolah, Moolah! | False | By Tom Kuntz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/one-of-a-kind-transylvania-the-merry-cemetery.html | ONE OF A KIND: TRANSYLVANIA; The Merry Cemetery | False | By Christine Popp | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/c-corrections-054178.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-marybeth-wittekind-amory-sharpe.html | WEDDINGS/CELEBRATIONS; Marybeth Wittekind, Amory Sharpe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/dele-brother-confirmed-dead.html | Dele Brother Confirmed Dead | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/a-kid-in-a-candy-store.html | A Kid in a Candy Store | False | By Nicholas Dawidoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/grants-home-tea-in-italy.html | Grant's Home; Tea in Italy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-kelly-anderson-edin-velez.html | WEDDINGS/CELEBRATIONS; Kelly Anderson, Edin VälsÄ©lez | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/dance/dance-listings.html | Dance Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/in-brief-tv-ads-criticize-pataki-for-state-transit-plan.html | IN BRIEF; TV Ads Criticize Pataki For State Transit Plan | False | By Vivian S. Toy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/russia-takes-stock-of-a-nation-s-transformation.html | Russia Takes Stock of a Nation's Transformation | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/fall-and-winter-cruises-aboard-for-the-shorter-haul.html | FALL AND WINTER CRUISES; Aboard for the Shorter Haul | False | By Edwin McDowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/handling-of-abuse-complaint-disillusions-a-catholic.html | Handling of Abuse Complaint Disillusions a Catholic | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/on-writers-and-writing-the-most-successful-writer.html | ON WRITERS AND WRITING; The Most Successful Writer | False | By Bruce Mccall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/chapters/the-game-of-life.html | 'The Game of Life' | False | By James L. Shulman AND William G. Bowen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/theater/l-sellars-and-euripides-unsettling-analogy-074551.html | SELLARS AND EURIPIDES; Unsettling Analogy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-a-whole-new-ballgame-023345.html | A Whole New Ballgame | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/donna-karan-hemmed-my-dress.html | Donna Karan Hemmed My Dress | False | By Elizabeth Hayt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/college-football-yesterday-s-results-for-0-4-army-hopeful-half-then-hopeless.html | COLLEGE FOOTBALL: YESTERDAY'S RESULTS; For 0-4 Army, a Hopeful Half, Then a Hopeless Half | False | By Frank Litsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/automobiles/behind-the-wheel-2003-mercury-marauder-a-marquis-in-the-style-of-de-sade.html | BEHIND THE WHEEL/2003 Mercury Marauder; A Marquis in the Style of de Sade | False | By Dan Neil | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/investing-humbled-bears-in-1999-market-sages-today.html | Investing Humbled Bears in 1999. Market Sages Today. | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/poverty-is-more-than-a-matter-of-income.html | Poverty Is More Than a Matter of Income | False | By Ray Boshara | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/up-front-worth-noting-the-midtown-direct-sometimes-indirectly.html | UP FRONT: WORTH NOTING; The Midtown Direct, Sometimes Indirectly | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/films-rushes-from-bathroom-to-bedroom-to-romance.html | FILMS; RUSHES; From Bathroom To Bedroom To Romance | False | By Karen Durbin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/as-security-cameras-sprout-someone-s-always-watching.html | As Security Cameras Sprout, Someone's Always Watching | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/books-in-brief-fiction-982156.html | BOOKS IN BRIEF: FICTION | False | By Michael Porter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/film-series-and-film-openings.html | Film Series and Film Openings | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/mccall-defends-letters-to-two-companies.html | McCall Defends Letters to Two Companies | False | By Jennifer 8. Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-freund-myra.html | Paid Notice: Deaths FREUND, MYRA | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/q-a-024880.html | Q & A | False | By Ray Cormier | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/fools-of-fortune.html | Fools of Fortune | False | By Thomas Mallon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/c-corrections-023140.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/l-better-test-scores-then-a-bonus-122742.html | Better Test Scores, Then a Bonus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/fashion/weddings/joanne-gordon-and-matthew-berk.html | Joanne Gordon and Matthew Berk | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/l-jazz-and-sexuality-hiding-their-souls-074624.html | JAZZ AND SEXUALITY; Hiding Their Souls | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-hilary-gardner-david-mcdonald.html | WEDDINGS/CELEBRATIONS; Hilary Gardner, David McDonald | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-velde-edith-curtis.html | Paid Notice: Deaths VELDE, EDITH CURTIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-when-politics-is-personal-023590.html | When Politics Is Personal | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/word-for-word-college-fight-songs-blood-sport-push-em-back-shove-em-back-let-s.html | Word for Word / College Fight Songs; Blood Sport: Push 'Em Back, Shove 'Em Back, Let's All Get Sloshed | False | By John D. Thomas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/l-smoked-salmon-lox-swim-different-worlds-embattled-hotel-was-low-income-haven-112925.html | Smoked Salmon and Lox Swim in Different Worlds; An Embattled Hotel Was a Low-Income Haven | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/l-grant-s-home-054321.html | Grant's Home | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/c-corrections-123137.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-kathryn-merrifield-paul-boccardi.html | WEDDINGS/CELEBRATIONS; Kathryn Merrifield, Paul Boccardi | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-jacqueline-soo-joshua-endler.html | WEDDINGS/CELEBRATIONS; Jacqueline Soo, Joshua Endler | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/russians-battle-chechen-force-in-ingushetia-for-3rd-day.html | Russians Battle Chechen Force In Ingushetia For 3rd Day | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/with-court-nod-parents-debate-school-drug-tests.html | With Court Nod, Parents Debate School Drug Tests | False | By Tamar Lewin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/children-s-books-982016.html | CHILDREN'S BOOKS | False | By Eric Nagourney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/traveling-with-cousin-elvis.html | Traveling With Cousin Elvis | False | By Valerie Sayers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/places-in-the-home-where-there-s-comfort-peace-or-quiet.html | Places in the Home Where There's Comfort, Peace or Quiet | False | By Susan Hodara | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-odd-couple.html | The Odd Couple | False | By Pat Jordan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/baseball-inside-baseball-angels-make-longest-leap-from-last-season-to-postseason.html | BASEBALL: INSIDE BASEBALL; Angels Make Longest Leap From Last Season to Postseason | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-joanne-gordon-matthew-berk.html | WEDDINGS/CELEBRATIONS; Joanne Gordon, Matthew Berk | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-international-rescued-from-rebels.html | Sept. 22-28: INTERNATIONAL; RESCUED FROM REBELS | False | By Norimitsu Onishi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/sports-of-the-times-it-s-time-to-debunk-the-myth-of-the-nfl-s-supposed-geniuses.html | Sports of The Times; It's Time to Debunk the Myth of the N.F.L.'s Supposed Geniuses | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/l-carolyn-mccarthy-and-her-views-122882.html | Carolyn McCarthy And Her Views | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/strategies-intrigue-of-sorts-stirs-the-quiet-land-of-index-funds.html | STRATEGIES; Intrigue, of Sorts, Stirs the Quiet Land of Index Funds | False | By Mark Hulbert | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/in-trenches-of-a-war-on-unyielding-poverty.html | In Trenches of a War on Unyielding Poverty | False | By John W. Fountain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-benedig-margaret.html | Paid Notice: Deaths BENEDIG, MARGARET | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-memorials-browse-bert-b.html | Paid Notice: Memorials BROWSE, BERT B. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/long-island-journal-ding-dong-ready-for-a-shopping-spree.html | LONG ISLAND JOURNAL; Ding-Dong, Ready for a Shopping Spree? | False | By Marcelle S. Fischler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/books-in-brief-fiction-982148.html | BOOKS IN BRIEF: FICTION | False | By Charles Wilson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/our-correspondent-in-hanoi-modern-but-unmistakably-vietnamese.html | OUR CORRESPONDENT IN HANOI; Modern, But Unmistakably Vietnamese | False | By Seth Mydans | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/baseball-no-reason-to-move-piazza-bench-says.html | BASEBALL; No Reason To Move Piazza, Bench Says | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/c-corrections-122998.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/sports-of-the-times-there-are-bigger-issues-for-colleges-than-cursing.html | Sports of The Times; There Are Bigger Issues For Colleges Than Cursing | False | By Mike Freeman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-memorials-burns-ethel-cherry.html | Paid Notice: Memorials BURNS, ETHEL CHERRY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/art-architecture-uninspired-a-blue-chip-firm-looks-inward.html | ART/ARCHITECTURE; Uninspired? A Blue-Chip Firm Looks Inward | False | By Fred Bernstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-emergency-pay.html | Sept. 22-28: NATIONAL; EMERGENCY PAY | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/retirement-home-close-to-home.html | Retirement Home Close to Home | False | By Kate Stone Lombardi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-new-york-poll-many-tremble-at-tall-ideas-for-tower-site.html | NEIGHBORHOOD REPORT: NEW YORK POLL; Many Tremble at Tall Ideas for Tower Site | False | By Marjorie Connelly | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/l-world-music-the-pop-juggernaut-074608.html | WORLD MUSIC; The Pop Juggernaut | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/world-ethics-shooting-first-iraq-will-won-t-respect-america-if-it-waits.html | The World: The Ethics of Shooting First; Iraq (Will) (Won't) Respect America if It Waits | False | By Serge Schmemann | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/new-noteworthy-paperbacks-982261.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/predisovery-channel.html | Predisovery Channel | False | By Jon Turney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/safety-board-to-investigate-train-crash-at-kennedy.html | Safety Board To Investigate Train Crash At Kennedy | False | By Robert D. McFadden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-the-stranger-023493.html | The Stranger | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/art-review-chronicle-of-photographers-friendship.html | ART REVIEW; Chronicle of Photographers' Friendship | False | By Helen A. Harrison | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/my-job-a-one-woman-show-in-cosmetics.html | MY JOB; A One-Woman Show in Cosmetics | False | By Orrea Light | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/seeking-compromise-at-augusta-golf-club.html | Seeking Compromise At Augusta Golf Club | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-christina-paolucci-terence-duncan.html | WEDDINGS/CELEBRATIONS; Christina Paolucci, Terence Duncan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/food-que-syrah-syrah.html | FOOD; Que Syrah, Syrah | False | By Jonathan Reynolds | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/transactions-122980.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/st-tropez-comes-to-chelsea.html | St.-Tropez Comes to Chelsea | False | By Linda Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/fall-and-winter-cruises-tasting-it-all-at-a-buffet-of-meridians.html | FALL AND WINTER CRUISES; Tasting It All At a Buffet Of Meridians | False | By Ann Costello | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/l-why-terrorism-works-980560.html | 'Why Terrorism Works' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-lyn-merrill-adam-werbach.html | WEDDINGS/CELEBRATIONS; Lyn Merrill, Adam Werbach | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/janitors-in-the-boston-area-are-threatening-to-strike.html | Janitors in the Boston Area Are Threatening to Strike | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-world-the-alliance-is-dead-long-live-the-new-alliance.html | The World; The Alliance is Dead. Long Live the New Alliance. | False | By Josef Joffe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-kerry-ferguson-jon-walker.html | WEDDINGS/CELEBRATIONS; Kerry Ferguson, Jon Walker | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/l-better-test-scores-then-a-bonus-122769.html | Better Test Scores, Then a Bonus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/garden/c-corrections-910376.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/threats-and-responses-news-analysis-firing-back-from-iraq.html | THREATS AND RESPONSES: NEWS ANALYSIS; Firing Back From Iraq | False | By Patrick E. Tyler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-advisory-arts-center-takes-the-spotlight-in-singapore.html | TRAVEL ADVISORY; Arts Center Takes the Spotlight in Singapore | False | By Wayne Arnold | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/l-movie-tangos-licensed-to-dance-074616.html | MOVIE TANGOS; Licensed to Dance | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/in-morristown-a-time-of-change-and-growing-pains.html | In Morristown, A Time of Change And Growing Pains | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-granger-david.html | Paid Notice: Deaths GRANGER, DAVID | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/dance-in-partnering-a-ballet-the-orchestra-must-also-dance.html | DANCE; In Partnering a Ballet, the Orchestra Must Also Dance | False | By Matthew Gurewitsch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-international-continued-siege.html | Sept. 22-28: INTERNATIONAL; CONTINUED SIEGE | False | By James Bennet | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/l-preventing-child-abuse-097101.html | Preventing Child Abuse | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-campaign-season-courting-a-commander.html | THE 2002 CAMPAIGN: Campaign Season; Courting a Commander | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-lucy-craig-abraham-cary.html | WEDDINGS/CELEBRATIONS; Lucy Craig, Abraham Cary | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/good-times-and-bum-times-but-she-s-here.html | Good Times and Bum Times, but She's Here | False | By Alex Kuczynski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/c-corrections-023132.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/hot-prices-but-few-are-calling-movers.html | Hot Prices, but Few Are Calling Movers | False | By Marek Fuchs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/our-towns-new-jersey-s-unrepentant-poet-of-outrage-and-indignation.html | Our Towns; New Jersey's Unrepentant Poet of Outrage and Indignation | False | By Matthew Purdy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-new-york-voices-we-know-what-we-hate.html | NEIGHBORHOOD REPORT: NEW YORK VOICES; We Know What We Hate | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/chapters/things-you-should-know.html | 'Things You Should Know' | False | By A. M. Homes | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-deskin-claire.html | Paid Notice: Deaths DESKIN, CLAIRE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-campaign-season-early-scouts-keep-low-profile.html | THE 2002 CAMPAIGN: Campaign Season; Early Scouts Keep Low Profile | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/fashion/weddings/margot-danzig-and-joseph-medved.html | Margot Danzig and Joseph Medved | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-aldrich-bailey.html | Paid Notice: Deaths ALDRICH, BAILEY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/up-front-worth-noting-miss-america-oops-missed-it.html | UP FRONT: WORTH NOTING; Miss America? Oops, Missed It | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/ideas-trends-fighting-words-whose-icon-is-it.html | Ideas & Trends; Fighting Words: Whose Icon Is It? | False | By Jayson Blair | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-list-seattle-an-insider-s-address-book.html | THE LIST; Seattle: An Insider's Address Book | False | By Catharine Reynolds | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/l-this-egg-cream-had-an-egg-in-it-980595.html | This Egg Cream Had an Egg in It | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/not-so-elementary-watson.html | Not So Elementary, Watson | False | By Robin Marantz Henig | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/business-diary-in-with-the-old.html | BUSINESS: DIARY; In With the Old | False | By Hubert B. Herring | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-interest-rates-unchanged.html | Sept. 22-28: NATIONAL; INTEREST RATES UNCHANGED | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-memorials-pervin-anita.html | Paid Notice: Memorials PERVIN, ANITA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/l-asheville-nc-054330.html | Asheville, N.C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/l-v-s-naipaul-s-port-of-spain-980587.html | V. S. Naipaul's Port of Spain | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/l-9-11-compensation-101109.html | 9/11 Compensation | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/business-diary-cellphone-maturity.html | BUSINESS: DIARY; Cellphone Maturity | False | By Hubert B. Herring | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/hockey-isles-want-to-see-more-of-scatchard-s-snarling.html | HOCKEY; Isles Want to See More Of Scatchard's Snarling | False | By Dave Caldwell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/ireland-may-do-more-to-help-its-people-abroad.html | Ireland May Do More to Help Its People Abroad | False | By Brian Lavery | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-introduction-023299.html | Introduction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-kobylanski-helen-nee-meltzer.html | Paid Notice: Deaths KOBYLANSKI, HELEN (NEE MELTZER) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-questions-for-chuck-palahniuk-the-puglist-novelist.html | THE WAY WE LIVE NOW: 9-29-02: QUESTIONS FOR CHUCK PALAHNIUK; The Puglist Novelist | False | By John Glassie | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/plus-boats-jersey-city-show-features-a-twist.html | PLUS: BOATS; Jersey City Show Features a Twist | False | By Sophia Hollander | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-peterson-wilbur-e-bill.html | Paid Notice: Deaths PETERSON, WILBUR E. (BILL) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-brooklyn-up-close-for-waterfront-angel-honor-harbor.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; For a Waterfront Angel, an Honor in the Harbor | False | By Jim O'Grady | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/first-came-sitcom-then-came-murder-then-came-pornographic-web-site-now-here.html | First came the sitcom. Then came the murder. Then came the pornographic Web site. Now here comes the Hollywood biopic! | False | By Lynn Hirschberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/golf-some-at-augusta-national-quietly-seek-a-compromise.html | GOLF; Some at Augusta National Quietly Seek a Compromise | False | By Bill Pennington and Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/pro-football-barber-and-hilliard-deal-with-the-nuances-of-injuries.html | PRO FOOTBALL; Barber and Hilliard Deal With the Nuances of Injuries | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-the-stranger-023450.html | The Stranger | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/music-women-artists-take-center-stage.html | MUSIC; Women Artists Take Center Stage | False | By Robert Sherman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/the-fleet-keeps-growing.html | The Fleet Keeps Growing | False | By Vernon Kidd | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/priests-organize-focusing-on-rights-within-church.html | Priests Organize, Focusing On Rights Within Church | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/nancy-reagan-in-a-whisper-fights-bush-over-stem-cells.html | Nancy Reagan, in a Whisper, Fights Bush Over Stem Cells | False | By Alessandra Stanley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/naming-the-evildoors.html | Naming the Evildoers | False | By Judith Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-jeanne-mallow-jason-kim.html | WEDDINGS/CELEBRATIONS; Jeanne Mallow, Jason Kim | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-campaign-season-making-more-of-missouri.html | THE 2002 CAMPAIGN: Campaign Season; Making More of Missouri | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/at-a-seaside-retreat-tranquillity-around-every-bend.html | At a Seaside Retreat, Tranquillity Around Every Bend | False | By Richard Weizel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/possessed-looks-cool-sounds-cool-thank-sears.html | POSSESSED; Looks Cool, Sounds Cool: Thank Sears | False | By Elaine Louie | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/college-football-penn-state-does-little-to-help-ailing-paterno.html | COLLEGE FOOTBALL; Penn State Does Little to Help Ailing Paterno | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/c-corrections-095656.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/wars-are-made-not-born.html | Wars Are Made, Not Born | False | By Abraham Verghese | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/smoked-salmon-and-lox-swim-in-different-worlds.html | Smoked Salmon and Lox Swim in Different Worlds | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/c-corrections-122700.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-the-stranger-023400.html | The Stranger | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/if-you-re-thinking-living-hollis-hills-suburban-feel-school-that-excels.html | If You're Thinking of Living In/Hollis Hills; A Suburban Feel and a School That Excels | False | By Diana Shaman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/pulse-old-friends-return.html | PULSE; Old Friends Return | False | By Elaine Louie | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/on-politics-by-rolling-in-the-big-guns-the-race-is-overshadowed.html | ON POLITICS; By Rolling In the Big Guns, The Race Is Overshadowed | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-branca-joseph-c.html | Paid Notice: Deaths BRANCA, JOSEPH C. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/private-sector-singing-the-virtues-of-charter-flying.html | Private Sector; Singing the Virtues of Charter Flying | False | COMPILED BY Rick Gladstone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-carrie-trippe-r-scott-duryea.html | WEDDINGS/CELEBRATIONS; Carrie Trippe, R. Scott Duryea | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/practical-traveler-senior-fares-not-coupons.html | PRACTICAL TRAVELER; Senior Fares, Not Coupons | False | By Susan Stellin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-nation-help-wanted-out-of-a-job-and-no-longer-looking.html | The Nation: Help Wanted; Out of a Job and No Longer Looking | False | By David Leonhardt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/l-smoked-salmon-and-lox-swim-in-different-worlds-112909.html | Smoked Salmon and Lox Swim in Different Worlds | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/executive-life-the-boss-the-ceo-gene.html | EXECUTIVE LIFE: THE BOSS; The C.E.O. Gene | False | By Ronald M. Defeo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/college-football-ivy-league-sub-quarterback-sparks-harvard-to-11th-in-a-row.html | COLLEGE FOOTBALL: IVY LEAGUE; Sub Quarterback Sparks Harvard To 11th in a Row | False | By Jack Cavanaugh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/telecare-cuts-75-of-jewish-programming.html | Telecare Cuts 75% of Jewish Programming | False | By Stewart Ain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/children-s-books-982032.html | CHILDREN'S BOOKS | False | By Linnea Lannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/threats-responses-general-afghan-warlord-with-new-job-suit-match-bears-fresh.html | THREATS AND RESPONSES: THE GENERAL; Afghan Warlord, With a New Job and Suit to Match, Bears Fresh Burdens | False | By Carlotta Gall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/television-radio-an-action-heroine-is-given-a-worthy-adversary-mom.html | TELEVISION/RADIO; An Action Heroine Is Given a Worthy Adversary: Mom | False | By Steve Vineberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/children-s-books-981966.html | CHILDREN'S BOOKS | False | By Wilborn Hampton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/in-brief-southold-supervisor-to-push-for-rezoning.html | IN BRIEF; Southold Supervisor To Push for Rezoning | False | By John Rather | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 9-29-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-silverman-samuel.html | Paid Notice: Deaths SILVERMAN, SAMUEL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-romanoff-hih-prince-alexander.html | Paid Notice: Deaths ROMANOFF, HIH PRINCE ALEXANDER | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/li-work-business-founder-at-14-old-hand-at-20.html | L.I. @ WORK; Business Founder at 14, Old Hand at 20 | False | By Warren Strugatch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/fashion/weddings/nomi-brakhan-and-john-mcguire.html | Nomi Brakhan and John McGuire | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/art-architecture-photographs-on-a-wall-doors-to-a-haunted-manor.html | ART/ARCHITECTURE; Photographs on a Wall, Doors to a Haunted Manor | False | By David Hay | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/no-place-like.html | No Place Like . . . | False | By Carolyn Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/a-new-model-ford-on-a-risky-track.html | A New-Model Ford on a Risky Track | False | By Danny Hakim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/briefing-community-matched-savings-accounts.html | BRIEFING: COMMUNITY; MATCHED SAVINGS ACCOUNTS | False | By John Holl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/shabana-is-late-for-school.html | Shabana Is Late for School | False | By Susan Dominus | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-nation-for-germans-a-recession-is-a-pretty-smooth-ride.html | The Nation; For Germans, a Recession Is a Pretty Smooth Ride | False | By Mark Landler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/golf-afternoon-drama-propels-united-states-hopes-for-the-cup.html | GOLF; Afternoon Drama Propels United States' Hopes for the Cup | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/a-woman-s-work-023310.html | A Woman's Work | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/yourmoney/polishing-the-snifter-dusting-off-the-ears.html | Polishing the Snifter, Dusting Off the Ears | False | By Hubert B. Herring | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/c-corrections-057630.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/theater-in-much-ado-at-hartford-the-party-s-the-thing.html | THEATER; In 'Much Ado' at Hartford, the Party's the Thing | False | By Alvin Klein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/bookkeepers.html | Bookkeepers | False | By Sherri Daley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/books-in-brief-fiction-982172.html | BOOKS IN BRIEF: FICTION | False | By Mary Elizabeth Williams | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/good-eating-well-south-of-the-border.html | GOOD EATING; Well South of the Border | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-world-iraq-s-future-new-polity-or-pandora-s-box.html | The World; Iraq's Future: New Polity or Pandora's Box? | False | By Tom Zeller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/dance/all-for-one-one-for-all-women-making-dance.html | DANCE; All for One, One for All: Women Making Dance | False | By Shayna Samuels | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/l-smoked-salmon-lox-swim-different-worlds-gardens-are-monuments-their-cultivators-112941.html | Smoked Salmon and Lox Swim in Different Worlds; Gardens Are Monuments To Their Cultivators | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/my-home-is-yours-please-click-away.html | My Home Is Yours: Please, Click Away! | False | By Stacey Stowe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/design/art-listings.html | Art Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/dining-out-eye-popping-new-american-in-hauppauge.html | DINING OUT; Eye-Popping New American in Hauppauge | False | By Joanne Starkey | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/threats-responses-congressional-investigation-panel-s-findings-take-intelligence.html | THREATS AND RESPONSES: THE CONGRESSIONAL INVESTIGATION; Panel's Findings Take Intelligence Officials by Surprise | False | By David Johnston and James Risen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-hart-geraldine.html | Paid Notice: Deaths HART, GERALDINE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/theater/theater-at-85-a-director-who-s-seen-it-all-keeps-his-eyes-open.html | THEATER; At 85, a Director Who's Seen It All Keeps His Eyes Open | False | By John Freedman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/rebels-without-a-war-wait-for-help-in-angola.html | Rebels Without a War Wait for Help in Angola | False | By Henri E. Cauvin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/real-time-spent-in-fantasy-redesign.html | Real Time Spent In Fantasy Redesign | False | By Carin Rubenstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/habitats-sag-harbor-ny-a-home-on-long-island-that-grows-and-grows.html | Habitats/Sag Harbor, N.Y.; A Home on Long Island That Grows and Grows | False | By Trish Hall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/new-york-observed-miracles-and-wonders.html | NEW YORK OBSERVED; Miracles and Wonders | False | By Denny Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/pro-football-inside-nfl-indispensable-tight-end-making-his-presence-felt.html | PRO FOOTBALL: INSIDE THE N.F.L.; The Indispensable Tight End Is Making His Presence Felt | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/grass-roots-business-free-range-burritos-is-this-mcdonald-s.html | GRASS-ROOTS BUSINESS; Free-Range Burritos; Is This McDonald's? | False | By Julie Dunn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/investing-diary-can-investors-tell-growth-from-value.html | INVESTING: DIARY; Can Investors Tell Growth From Value? | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/not-just-any-lane.html | Not Just Any Lane | False | By Kate Stone Lombardi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/personal-business-buying-your-pills-online-may-save-you-money-but-who-s-selling.html | Personal Business; Buying Your Pills Online May Save You Money, But Who's Selling Them? | False | By Sana Siwolop | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/coping-gazing-into-a-coffee-cup-and-seeing-the-world.html | COPING; Gazing Into a Coffee Cup And Seeing the World | False | By Anemona Hartocollis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-hanaway-thomas-e.html | Paid Notice: Deaths HANAWAY, THOMAS E. | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-leah-zuckerman-daniel-barcan.html | WEDDINGS/CELEBRATIONS; Leah Zuckerman, Daniel Barcan | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-greene-lloyd.html | Paid Notice: Deaths GREENE, LLOYD | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-sarah-brooks-erik-gunderson.html | WEDDINGS/CELEBRATIONS; Sarah Brooks, Erik Gunderson | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/taking-in-housemates-to-help-pay-the-bills.html | Taking in Housemates To Help Pay the Bills | False | By Marc Ferris | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/new-yawk-grocer-ventures-into-the-new-jersey-suburbs.html | New Yawk Grocer Ventures Into the New Jersey Suburbs | False | By Terry Pristin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-musicians-better-sound-sculptors.html | MUSIC; "Musicians'? Better, 'Sound Sculptors' | False | By Mac Randall | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-memorials-roth-ida.html | Paid Notice: Memorials ROTH, IDA | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/urban-tactics-marty-marty-marty.html | URBAN TACTICS; Marty! Marty! Marty! | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/arts-center-takes-the-spotlight-in-singapore-degas-dancers-in-detroit.html | Arts Center Takes the Spotlight in Singapore; Degas Dancers in Detroit, Philadelphia | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-suzanne-diehl-douglas-brooks.html | WEDDINGS/CELEBRATIONS; Suzanne Diehl, Douglas Brooks | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/news-summary-121363.html | NEWS SUMMARY | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/investing-is-there-hidden-gold-in-industrial-metals.html | Investing Is There Hidden Gold In Industrial Metals? | False | By John Kimelman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/paperback-best-sellers-september-29-2002.html | PAPERBACK BEST SELLERS: September 29, 2002 | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/l-when-stalin-was-an-ally-980579.html | When Stalin Was an Ally | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/david-granger-99-who-held-stock-exchange-seat-for-76-years.html | David Granger, 99, Who Held Stock Exchange Seat for 76 Years | False | By Constance L Hays | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-coming-up.html | Sept. 22-28; COMING UP | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/pulse-what-i-m-wearing-now-the-architect.html | PULSE: WHAT I'M WEARING NOW; The Architect | False | By Elizabeth Hayt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-advisory-6-us-airlines-tighten-rule-on-nonrefundables.html | TRAVEL ADVISORY; 6 U.S. Airlines Tighten Rule on Nonrefundables | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/plus-soccer-iran-pummels-afghanistan-10-0.html | PLUS: SOCCER; Iran Pummels Afghanistan, 10-0 | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/gilgamesh-in-navajo-land.html | Gilgamesh in Navajo Land | False | By Dick Davis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-victoria-weld-craig-bergstrom.html | WEDDINGS/CELEBRATIONS; Victoria Weld, Craig Bergstrom | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/still-dazed-still-confused.html | Still Dazed, Still Confused | False | By Tom Shone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/responsible-party-solomon-friedman-an-envelope-of-privacy-for-your-car.html | RESPONSIBLE PARTY -- SOLOMON FRIEDMAN; An Envelope Of Privacy For Your Car | False | By Campbell Robertson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-arkansas-son-of-a-political-legend-challenges-a-senator.html | THE 2002 CAMPAIGN: ARKANSAS; Son of a Political Legend Challenges a Senator | False | By Lizette Alvarez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/sports-of-the-times-quarterback-at-kentucky-is-no-freak.html | Sports of The Times; Quarterback At Kentucky Is No Freak | False | By William C. Rhoden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-mark-joseph-alan-krisfalusi.html | WEDDINGS/CELEBRATIONS; Mark Joseph, Alan Krisfalusi | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/theater-review-life-in-the-theater-at-fleetwood.html | THEATER REVIEW; 'Life in the Theater' at Fleetwood | False | By Alvin Klein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/pro-football-jets-defense-out-to-turn-it-around-against-jacksonville.html | PRO FOOTBALL; Jets' Defense Out to Turn It Around Against Jacksonville | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-sarah-maraniss-thomas-vander-schaaff.html | WEDDINGS/CELEBRATIONS; Sarah Maraniss, Thomas Vander Schaaff | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-cahn-rose-z.html | Paid Notice: Deaths CAHN, ROSE Z. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/best-sellers-september-29-2002.html | BEST SELLERS: September 29, 2002 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/long-after-the-atlas-a-shrug-missile-site-draws-no-bidders.html | Long After the Atlas, a Shrug; Missile Site Draws No Bidders | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/oddness-of-the-heart.html | Oddness of the Heart | False | By Richard Eder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/the-independent-of-london.html | The Independent of London | False | By George Packer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-danielle-cooper-herbert-daughtry-jr.html | WEDDINGS/CELEBRATIONS; Danielle Cooper, Herbert Daughtry Jr. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/i-i-have-cancer-there-s-no-shame-099279.html | I Have Cancer. There's No Shame. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/othersports/exhibition-charts-a-new-course.html | Exhibition Charts a New Course | False | By Sophia Hollander | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/in-person-starring-and-commuting.html | IN PERSON; Starring, and Commuting | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/on-the-verge-a-mughal-splendor-regained.html | ON THE VERGE; A Mughal Splendor Regained | False | By Celia W. Dugger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-anne-cockburn-neil-meyer.html | WEDDINGS/CELEBRATIONS; Anne Cockburn, Neil Meyer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-sapir-rena-l.html | Paid Notice: Deaths SAPIR, RENA L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/c-corrections-074527.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/not-your-father-s-roadmaster.html | Not Your Father's Roadmaster | False | By Laura Miller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/gignotosauruses-on-the-field.html | Gigantosauruses on the Field | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/ncaafootball/the-new-york-timess-computer-ranking.html | The New York Times's Computer Ranking | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/private-sector-beyond-courtside-and-courtship.html | Private Sector; Beyond Courtside and Courtship | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/television-radio-the-sidekick-as-sad-sack-savant.html | TELEVISION/RADIO; The Sidekick as Sad Sack Savant | False | By Steve Vineberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/intel-s-huge-bet-turns-iffy.html | Intel's Huge Bet Turns Iffy | False | By John Markoff and Steve Lohr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/in-a-teenager-s-room-mess-takes-on-an-order-of-its-own.html | In a Teenager's Room, Mess Takes On an Order of Its Own | False | By Kate Stone Lombardi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-country-crime.html | Sept. 22-28: NATIONAL; COUNTRY CRIME | False | By John W. Fountain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-where-americans-can-become-more-so.html | MUSIC; Where Americans Can Become More So | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/cuttings-botanical-books-for-eye-and-intellect.html | CUTTINGS; Botanical Books for Eye and Intellect | False | By Anne Raver | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/letters.html | Letters | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/yourmoney/sorry-your-services-are-no-longer-needed.html | Sorry, Your Services Are No Longer Needed | False | By Hubert B. Herring | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/television-radio-great-television-about-trivial-tv.html | TELEVISION/RADIO; Great Television About Trivial TV | False | By Julie Salamon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-melissa-schorr-gary-cohen.html | WEDDINGS/CELEBRATIONS; Melissa Schorr, Gary Cohen | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-advisory-total-solar-eclipse-is-focus-of-3-tours.html | TRAVEL ADVISORY; Total Solar Eclipse Is Focus of 3 Tours | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/residential-sales.html | Residential Sales | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/following-darwin.html | Following Darwin | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music/spins-nothing-too-somber-to-call-up-again.html | MUSIC; SPINS; Nothing Too Somber To Call Up Again | False | By Jon Pareles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/sports-a-dynasty-of-sticks-and-speed.html | SPORTS; A Dynasty Of Sticks And Speed | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/l-iraq-and-china-too-100684.html | Iraq . . . and China Too? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-peterson-bill.html | Paid Notice: Deaths PETERSON, BILL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/for-neighbors-being-close-really-counts.html | For Neighbors, Being Close Really Counts | False | By Carin Rubenstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-torricelli-memo.html | Sept. 22-28: NATIONAL; TORRICELLI MEMO | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-diagnosis-023612.html | Diagnosis | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-melissa-stevens-terence-duggan.html | WEDDINGS/CELEBRATIONS; Melissa Stevens, Terence Duggan | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/and-the-band-misbehaved-on.html | And the Band Misbehaved On . . . | False | By Warren St. John | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/you-gotta-have-friends.html | You Gotta Have Friends | False | By Thomas L Friedman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/l-better-test-scores-then-a-bonus-122750.html | Better Test Scores, Then a Bonus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-nicole-andriano-martin-hanaka.html | WEDDINGS/CELEBRATIONS; Nicole Andriano, Martin Hanaka | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-the-stranger-023418.html | The Stranger | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/l-the-charismatic-ceo-112887.html | The Charismatic C.E.O. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-jennifer-chacon-jonathan-glater.html | WEDDINGS/CELEBRATIONS; Jennifer Chacã³â©n, Jonathan Glater | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-mandelbaum-harold-a.html | Paid Notice: Deaths MANDELBAUM, HAROLD A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-garvin-margarita.html | Paid Notice: Deaths GARVIN, MARGARITA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/contradictions-of-a-superpower.html | Contradictions of a Superpower | False | By Robert Wright | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/databank-a-rally-then-a-fall-to-a-5th-week-of-losses.html | DataBank; A Rally, Then a Fall to a 5th Week of Losses | False | By Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-memorials-hochhauser-marshall.html | Paid Notice: Memorials HOCHHAUSER, MARSHALL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/cars-our-cars-ourselves.html | CARS; Our Cars, Ourselves | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/sanctuaries-of-peace-and-serenity.html | Sanctuaries Of Peace And Serenity | False | By Madeline Drexler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/what-s-doing-in-san-juan.html | WHAT'S DOING IN; San Juan | False | By Mireya Navarro | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/emergency-workers-will-get-tax-breaks.html | Emergency Workers Will Get Tax Breaks | False | By John Rather | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/l-limiting-interstate-practice-is-just-legal-xenophobia-123072.html | Limiting Interstate Practice Is Just Legal Xenophobia | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-bater-pelletreau-adam-butler.html | WEDDINGS/CELEBRATIONS; Bater Pelletreau, Adam Butler | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/film-telling-the-truth-from-inside-indian-country.html | FILM; Telling the Truth From Inside Indian Country | False | By Joshua Brockman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/up-front-worth-noting-it-s-like-this-doctor-i-keep-seeing-new-jersey.html | UP FRONT: WORTH NOTING; It's Like This, Doctor, I Keep Seeing New Jersey | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/five-questions-for-dr-raymond-l-woosley-terror-adds-safety-issues-awaiting-new.html | FIVE QUESTIONS For DR. RAYMOND L. WOOSLEY; Terror Adds to Safety Issues Awaiting New F.D.A. Chief | False | By Julie Flaherty | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/more-in-high-school-are-virgins-study-finds.html | More in High School Are Virgins, Study Finds | False | By Tamar Lewin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/yacht-racing-america-s-cup-challengers-start-racing-tuesday.html | YACHT RACING; America's Cup Challengers Start Racing Tuesday | False | By John Shaw | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-parker-sylvia.html | Paid Notice: Deaths PARKER, SYLVIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/chapters/from-a-buick-8.html | Â¬ÂFrom a Buick 8Â¬Â | False | By Stephen King | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-urban-studies-cleansing-hot-shower-krispy-kreme-can-almost.html | NEIGHBORHOOD REPORT: URBAN STUDIES/CLEANSING; A Hot Shower and a Krispy Kreme Can Almost Set the World Right | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/business-diary-polishing-the-snifter-dusting-off-the-ears.html | BUSINESS DIARY; Polishing the Snifter, Dusting Off the Ears | False | By Julie Flaherty | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/on-the-street-the-top-s-new-era.html | ON THE STREET; The Top's New Era | False | By Bill Cunningham | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-jennifer-o-hara-jason-martin.html | WEDDINGS/CELEBRATIONS; Jennifer O'Hara, Jason Martin | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/l-screening-for-ethics-at-business-schools-112860.html | Screening for Ethics At Business Schools | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/l-the-philharmonic-a-quicker-escape-074560.html | THE PHILHARMONIC; A Quicker Escape | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/l-cinema-s-best-year-a-vote-for-1951-074594.html | CINEMA'S BEST YEAR; A Vote for 1951 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/threats-responses-victims-tent-city-oasis-hope-for-afghanistan-refugees.html | THREATS AND RESPONSES: THE VICTIMS; Tent City an Oasis of Hope For Afghanistan Refugees | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/sex-museum-delays-opening-by-one-week.html | Sex Museum Delays Opening by One Week | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-an-operatic-gumshoe-is-on-a-new-case.html | MUSIC; An Operatic Gumshoe Is on a New Case | False | By Matthew Gurewitsch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-sophisticated-traveler-moscow.html | THE SOPHISTICATED TRAVELER: MOSCOW | False | By Richard Lourie | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-memorials-aronowitz-lydia.html | Paid Notice: Memorials ARONOWITZ, LYDIA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/theater-review-making-four-stops-in-the-life-of-woman.html | THEATER REVIEW; Making Four Stops In The Life Of Woman | False | By Alvin Klein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-andrea-silverman-scott-meyer.html | WEDDINGS/CELEBRATIONS; Andrea Silverman, Scott Meyer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/private-sector-mr-fix-it-for-the-house-of-salomon.html | Private Sector; Mr. Fix-It for the House of Salomon | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/private-sector-it-s-only-rock-n-roll-but.html | Private Sector; It's Only Rock 'n' Roll, but . . . | False | By Patrick McGeehan (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/chapters/tropical-truth.html | 'Tropical Truth' | False | By Caetano Veloso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/up-front-worth-noting-it-s-paulsboro-s-turn-to-ham-it-up-a-bit.html | UP FRONT: WORTH NOTING; It's Paulsboro's Turn To Ham It Up a Bit | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/c-corrections-074535.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/l-better-test-scores-then-a-bonus-122734.html | Better Test Scores, Then a Bonus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-lockwood-joan.html | Paid Notice: Deaths LOCKWOOD, JOAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/outdoors-glories-abundant-during-gray-season.html | OUTDOORS; Glories Abundant During Gray Season | False | By Pete Bodo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music/music-listings.html | Music Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-malbin-henrietta-s.html | Paid Notice: Deaths MALBIN, HENRIETTA S. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/investing-diary-fund-yields-keep-shrinking.html | INVESTING: DIARY; Fund Yields Keep Shrinking | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/you-should-have-seen-air-53-after-sept-11-considering-history-s-lessons.html | You Should Have Seen the Air in '53; After Sept. 11, Considering History's Lessons on Pollution | False | By Kirk Johnson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/cars-a-stylish-fleet.html | CARS; A Stylish Fleet | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/balancing-the-budget-on-backs-of-elderly.html | Balancing the Budget On Backs of Elderly | False | By Vivian S. Toy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/personal-business-diary-in-shape-in-orlando.html | PERSONAL BUSINESS: DIARY; In Shape in Orlando | False | By Hubert B. Herring | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-front-lines-us-terror-update.html | Sept. 22-28: FRONT LINES; U.S. TERROR UPDATE | False | By Susan Sachs | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/business-briefs.html | BUSINESS BRIEFS | False | Compiled by Warren Strugatch | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/business-frontier-seeing-a-chance-in-denver-elbows-in.html | Business; Frontier, Seeing a Chance in Denver, Elbows In | False | By Alex Markels | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/l-west-side-synagogues-100676.html | West Side Synagogues | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-international-a-temple-attacked.html | Sept. 22-28: INTERNATIONAL; A TEMPLE ATTACKED | False | By Amy Waldman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/gazeteer.html | Gazeteer | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/l-better-test-scores-then-a-bonus-122718.html | Better Test Scores, Then a Bonus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/palestinians-rally-in-gaza-to-mark-2-years-of-conflict.html | Palestinians Rally in Gaza to Mark 2 Years of Conflict | False | By James Bennet | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-sapna-gupta-sean-westley.html | WEDDINGS/CELEBRATIONS; Sapna Gupta, Sean Westley | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-reclaiming-an-ancient-virtuosity.html | MUSIC; Reclaiming An Ancient Virtuosity | False | By Adam Shatz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/plus-college-basketball-cincinnati-s-huggins-has-heart-attack.html | PLUS: COLLEGE BASKETBALL; Cincinnati's Huggins Has Heart Attack | False | By Daniel I Dorfman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/taking-lug-out-of-luggage.html | Taking 'Lug' Out of Luggage | False | By Barry Estabrook | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein With Jill P. Capuzzo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-international-not-so-evil.html | Sept. 22-28: INTERNATIONAL; NOT SO EVIL | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-sara-cooke-kevin-lowe.html | WEDDINGS/CELEBRATIONS; Sara Cooke, Kevin Lowe | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-oelsner-hope-bryan.html | Paid Notice: Deaths OELSNER, HOPE BRYAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/children-s-books-the-boy-who-willed-one-thing.html | CHILDREN'S BOOKS; The Boy Who Willed One Thing | False | By Cynthia Zarin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/growing-up-in-massapequa-and-in-the-mafia.html | Growing Up in Massapequa, and in the Mafia | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/why-because-we-can.html | Why? Because We Can | False | By Maureen Dowd | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/a-la-carte-persian-food-that-stays-true-to-its-roots.html | A LA CARTE; Persian Food That Stays True to Its Roots | False | By Richard Jay Scholem | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/family-trees.html | Family Trees | False | By Elizabeth Maker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/personal-business-as-baby-boomers-age-more-are-catching-the-easy-rider-bug.html | Personal Business; As Baby Boomers Age, More Are Catching the 'Easy Rider' Bug | False | By Micheline Maynard | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/yourmoney/can-investors-tell-growth-from-value.html | Can Investors Tell Growth From Value? | False | By Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-testimony-when-the-global-becomes-local.html | THE WAY WE LIVE NOW: 9-29-02: TESTIMONY; When the Global Becomes Local | False | By J.r. Romanko | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/homesick-in-suburbia.html | Homesick in Suburbia | False | By Charles Strum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-haleigh-safran-glenn-raff.html | WEDDINGS/CELEBRATIONS; Haleigh Safran, Glenn Raff | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/cars-you-are-what-you-drive.html | CARS; You Are What You Drive | False | By A.o. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/1-smoked-salmon-lox-swim-different-worlds-traffic-lights-can-add-danger-112933.html | Smoked Salmon and Lox Swim in Different Worlds; How Traffic Lights Can Add to the Danger | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/children-s-books-981982.html | CHILDREN'S BOOKS | False | By Christine Leahy | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/talk-about-fan-unfriendly.html | Talk About Fan-Unfriendly | False | By Allen Barra | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-poor-numbers.html | Sept. 22-28: NATIONAL; POOR NUMBERS | False | By Robert Pear | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/private-sector-an-economic-reality-check-from-someone-who-s-seen-it-all.html | Private Sector; An Economic Reality Check From Someone Who's Seen It All | False | By Sylvia Nasar (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/postings-new-56-million-home-55th-street-ninth-avenue-ailey-dances-into-future.html | POSTINGS: New $56 Million Home at 55th Street and Ninth Avenue; The Ailey Dances Into the Future | False | By Rosalie R. Radomsky | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/high-school-football-wagner-rallies-to-avoid-an-upset-by-kennedy.html | HIGH SCHOOL FOOTBALL; Wagner Rallies to Avoid An Upset by Kennedy | False | By Fred Bierman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-reens-louis.html | Paid Notice: Deaths REENS, LOUIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/briefing-environment-water-pollution-agreement.html | BRIEFING: ENVIRONMENT; WATER POLLUTION AGREEMENT | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/a-number-story.html | A Number Story | False | By Debra Nussbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/laptops-and-dvd-s-and-yes-a-roommate.html | Laptops and DVD's and, Yes, a Roommate | False | By Lynne Ames | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/celebration-montreal.html | CELEBRATION: MONTREAL | False | By Patricia Hampl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/film-the-scenery-though-he-won-t-chew.html | FILM; The Scenery, Though, He Won't Chew | False | By Franz Lidz | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/theater/theater-listings.html | Theater Listings | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-campaign-season-not-the-race-they-expected.html | THE 2002 CAMPAIGN: Campaign Season; Not the Race They Expected | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/books-in-brief-fiction-982180.html | BOOKS IN BRIEF: FICTION | False | By Amy Benfer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/they-ll-be-hanged.html | They'll Be Hanged | False | By Francine Parnes | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/off-off-fifth-the-shoe-must-go-on.html | OFF OFF FIFTH; The Shoe Must Go On | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/tv/cover-story-before-sex-and-drugs-there-was-rock-n-roll.html | COVER STORY; Before Sex and Drugs There Was Rock 'n' Roll | False | By Jill Gerston | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-advisory-degas-dancers-in-detroit-philadelphia.html | TRAVEL ADVISORY; Degas Dancers In Detroit, Philadelphia | False | By Paul Freireich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/beyond-the-bossa-nova.html | Beyond the Bossa Nova | False | By Gerald Marzorati | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-hamilton-heights-ugly-leering-deeply-missed-city-college.html | NEIGHBORHOOD REPORT: HAMILTON HEIGHTS; Ugly, Leering and Deeply Missed: City College Mourns Its Lost Gargoyles | False | By Denny Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-immunization-plans.html | Sept. 22-28: NATIONAL; IMMUNIZATION PLANS | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/briefing-education-fourth-grade-tests.html | BRIEFING: EDUCATION; FOURTH-GRADE TESTS | False | By Debra Nussbaum | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-truslow-michael-whit-lock.html | Paid Notice: Deaths TRUSLOW, MICHAEL WHIT LOCK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/postings-from-6195-to-11500-a-month-new-rentals-on-prince-st.html | POSTINGS: From $6,195 to $11,500 a Month; New Rentals On Prince St. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-on-language-quote-me.html | THE WAY WE LIVE NOW: 9-29-02: ON LANGUAGE; Quote Me | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/boite-a-new-sanctuary-for-tiki-worshipers.html | BOÎ'sÂ©TE; A New Sanctuary For Tiki Worshipers | False | By Julia Chaplin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/your-home-escaping-mortgage-insurance.html | YOUR HOME; Escaping Mortgage Insurance | False | By Jay Romano | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-diana-dirivaechter-adam-burr.html | WEDDINGS/CELEBRATIONS; Diana Dirivaechter, Adam Burr | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/personal-business-diary-sorry-your-services-are-no-longer-needed.html | PERSONAL BUSINESS: DIARY; Sorry, Your Services Are No Longer Needed | False | By Hubert B. Herring | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/executive-life-the-survivor-spirit-for-team-building.html | Executive Life; The 'Survivor' Spirit, For Team-Building | False | By Abby Ellin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/the-peace-that-passeth.html | The Peace That Passeth | False | By Christine Kenneally | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/fingers-crossed.html | Fingers Crossed | False | By Katherine Marsh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-memorials-shapiro-elsie.html | Paid Notice: Memorials SHAPIRO, ELSIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-crash-course-plea-bargain.html | THE WAY WE LIVE NOW: 9-29-02: CRASH COURSE; Plea Bargain | False | By Dirk Olin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-out-of-gas.html | Sept. 22-28: NATIONAL; OUT OF GAS | False | By Richard A. Oppel Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/fashion/weddings/jennifer-ohara-and-jason-martin.html | Jennifer O'Hara and Jason Martin | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-diagnosis-023620.html | Diagnosis | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/l-screening-for-ethics-at-business-schools-112828.html | Screening for Ethics At Business Schools | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/market-insight-for-sellers-of-food-fewer-chairs-at-the-table.html | MARKET INSIGHT; For Sellers Of Food, Fewer Chairs At the Table | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/on-pro-basketball-the-game-still-spins-on-their-fingertips.html | ON PRO BASKETBALL; The Game Still Spins On Their Fingertips | False | By Mike Wise | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/growers-and-shoppers-crowd-farmers-markets.html | Growers and Shoppers Crowd Farmers' Markets | False | By Timothy Egan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/briefing-transportation-suspended-driver-s-licenses.html | BRIEFING: TRANSPORTATION; SUSPENDED DRIVER'S LICENSES | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-bronwyn-sisk-eric-fitz.html | WEDDINGS/CELEBRATIONS; Bronwyn Sisk, Eric Fitz | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/fyi-093874.html | F.Y.I. | False | By Ed Boland Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/books-in-brief-fiction-young-but-not-youthful.html | BOOKS IN BRIEF: FICTION; Young but Not Youthful | False | By Adam Baer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/correction.html | Correction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/pulse-a-tool-kit-that-holds-the-key.html | PULSE; A Tool Kit That Holds The Key | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/l-families-that-are-divorced-aren-t-always-broken-123080.html | Families That Are Divorced Aren't Always 'Broken' | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/commercial-property-connecticut-downtown-new-haven-s-multifaceted-rehabilitation.html | Commercial Property/Connecticut; Downtown New Haven's Multifaceted Rehabilitation | False | By Eleanor Charles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-a-woman-s-work-023302.html | A Woman's Work | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/l-screening-for-ethics-at-business-schools-112844.html | Screening for Ethics At Business Schools | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/dining-out-a-portuguese-grill-where-you-can-linger.html | DINING OUT; A Portuguese Grill Where You Can Linger | False | By Claudia Rowe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/in-the-region-new-jersey-restoring-neighborhoods-by-renovating-eyesores.html | In the Region/New Jersey; Restoring Neighborhoods by Renovating Eyesores | False | By Antoinette Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-international-blair-s-proof.html | Sept. 22-28; INTERNATIONAL; BLAIR'S PROOF | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-nation-the-iraq-factor-at-home-most-politics-is-local.html | The Nation: The Iraq Factor; At Home, Most Politics Is Local | False | By Carl Hulse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/cars-classics-made-new.html | CARS; Classics Made New | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/ideas-trends-assigning-blame-if-fraud-is-found.html | Ideas & Trends; Assigning Blame If Fraud Is Found | False | By Gina Kolata | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/my-inferno-and-welcome-to-it.html | My Inferno and Welcome to It | False | By Will Blythe | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/satisfactions-of-post-divorce-decor.html | Satisfactions of Post-Divorce Dï¿½Ã©cor | False | By Roberta Hershenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/us-says-japan-must-make-bolder-economic-changes.html | U.S. Says Japan Must Make Bolder Economic Changes | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-mccann-michael-f.html | Paid Notice: Deaths MCCANN, MICHAEL F. | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/giuliani-says-city-was-prepared-on-9-11.html | Giuliani Says City Was Prepared on 9/11 | False | By Eric Lipton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/jobs/knowing-your-market-value-before-you-plead-for-a-raise.html | Knowing Your Market Value Before You Plead for a Raise | False | By David Koeppel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/an-incumbent-on-top-of-the-republicans-list-of-endangered-species.html | An Incumbent on Top of the Republicans' List of Endangered Species | False | By Steven R. Weisman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/briefing-atlantic-city-casino-merger-proposed.html | BRIEFING: ATLANTIC CITY; CASINO MERGER PROPOSED | False | By Robert Strauss | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-roosevelt-island-residents-get-more-power-but-home-rule-html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Residents Get More Power, But Home Rule Is Still Far Off | False | By Seth Kugel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-heather-west-philip-musser.html | WEDDINGS/CELEBRATIONS; Heather West, Philip Musser | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/economic-view-does-the-law-of-gravity-apply-to-the-dollar.html | ECONOMIC VIEW; Does the Law Of Gravity Apply to The Dollar? | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/baseball-torre-keeping-white-in-dark-about-lineup.html | BASEBALL; Torre Keeping White In Dark About Lineup | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/l-removable-chapters-can-lighten-backpacks-123102.html | Removable Chapters Can Lighten Backpacks | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/politics-and-government-the-trust-and-distrust.html | POLITICS AND GOVERNMENT; The Trust and Distrust | False | By Jill P. Capuzzo | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/dining-out-at-a-cafe-fare-that-is-fresh-and-eclectic.html | DINING OUT; At a Cafe, Fare That Is Fresh and Eclectic | False | By Mark Bittman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/bulletin-board-for-teenagers-a-spritz-of-eau-de-celebrity.html | BULLETIN BOARD; For Teenagers, a Spritz of Eau de Celebrity | False | By Dylan Loeb McClain | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/c-corrections-123005.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/pulse-mosaics-of-suede.html | PULSE; Mosaics of Suede | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-amy-shomshak-john-gaspard.html | WEDDINGS/CELEBRATIONS; Amy Shomshak, John Gaspard | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/serbian-presidential-vote-could-suffer-from-a-lack-of-interest.html | Serbian Presidential Vote Could Suffer From a Lack of Interest | False | By Daniel Simpson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-melissa-stein-elena-deutsch.html | WEDDINGS/CELEBRATIONS; Melissa Stein, Elena Deutsch | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-high-notes-trying-his-wings-in-german-opera.html | MUSIC: HIGH NOTES; Trying His Wings In German Opera | False | By Anne Midgette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/the-struggle-of-all-against-all.html | The Struggle of All Against All | False | By Andrew Delbanco | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/the-guide-075469.html | THE GUIDE | False | By Eleanor Charles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-ann-gnuse-daniel-diederich.html | WEDDINGS/CELEBRATIONS; Ann Gnuse, Daniel Diederich | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/region/chess-finally-the-rest-of-the-world-triumphs-over-russia-52-48.html | CHESS; Finally, the Rest of the World Triumphs Over Russia, 52-48 | False | By Robert Byme | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/chapters/the-piano-tuner.html | 'The Piano Tuner' | False | By Daniel Mason | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/art-architecture-drawing-drawing-till-everything-else-seemed-easy.html | ART/ARCHITECTURE; Drawing, Drawing, Till Everything Else Seemed Easy | False | By Vicki Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/who-slept-here-well-preserved-homes-reveal-all.html | Who Slept Here? Well-Preserved Homes Reveal All | False | By R. W. Stevenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-brownlie-ian.html | Paid Notice: Deaths BROWNLIE, IAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-spins-an-appealing-mix-of-bitter-and-sweet.html | MUSIC; SPINS; An Appealing Mix Of Bitter and Sweet | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/theater/theater-an-ancient-tragedy-lands-in-the-present-pain-intact.html | THEATER; An Ancient Tragedy Lands in the Present, Pain Intact | False | By Karen Fricker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/wine-under-20-un-hamptons-in-a-bottle.html | WINE UNDER $20; Un-Hamptons in a Bottle | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-campaign-season-a-new-issue-in-new-mexico.html | THE 2002 CAMPAIGN: Campaign Season; A New Issue in New Mexico | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/cars-smokestack-visionary.html | CARS; Smokestack Visionary | False | By Danny Hakim | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/l-better-test-scores-then-a-bonus-122726.html | Better Test Scores, Then a Bonus | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-blau-rose-nee-kutchinsky.html | Paid Notice: Deaths BLAU, ROSE (NEE KUTCHINSKY) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/fall-and-winter-cruises-canada-on-a-megaship-in-double-quick-time.html | FALL AND WINTER CRUISES; Canada on a Megaship In Double-Quick Time | False | By Terry Trucco | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-new-york-up-close-howl-these-ambulances-inside.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Howl of These Ambulances Is From the Inside | False | By Denny Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/jobs/life-s-work-in-the-age-of-focus-how-the-mind-wanders.html | LIFE'S WORK; In the Age of Focus, How the Mind Wanders | False | By Lisa Belkin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/horse-racing-evening-attire-surprises-his-celebrated-rivals.html | HORSE RACING; Evening Attire Surprises His Celebrated Rivals | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-when-politics-is-personal-023574.html | When Politics Is Personal | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/dream-homes.html | Dream Homes | False | By Jeffrey B. Cohen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/q-a-when-a-building-must-install-ramps.html | Q & A; When a Building Must Install Ramps | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/in-the-region-long-island-at-a-time-of-stress-office-buildings-add-gardens.html | In the Region/Long Island; At a Time of Stress, Office Buildings Add Gardens | False | By Carole Paquette | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/briefing-science-researcher-dismissed.html | BRIEFING: SCIENCE; RESEARCHER DISMISSED | False | By John Holl | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/politics-and-government-a-new-baron-of-the-barrens.html | POLITICS AND GOVERNMENT; A New Baron of the Barrens | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/l-the-philharmonic-important-acquisition-074578.html | THE PHILHARMONIC; Important Acquisition | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/launching-a-dream-on-a-portuguese-river.html | Launching A Dream On A Portuguese River | False | By Brandt Goldstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-the-age-of-innocence.html | THE WAY WE LIVE NOW: 9-29-02; The Age of Innocence | False | By Ann Patchett | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-2228.html | Sept. 22-28 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/c-corrections-123110.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/brooklyn-journal-tribute-to-artist-who-introduced-bears-to-wall-st.html | Brooklyn Journal; Tribute to Artist Who Introduced Bears to Wall St. | False | By Andy Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/in-the-aeolian-islands-a-september-song.html | In The Aeolian Islands, A September Song | False | By Mary Taylor Simeti | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/quotation-of-the-day-116246.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/cuttings-books-to-please-the-eye-and-botany-lovers.html | CUTTINGS; Books to Please the Eye and Botany Lovers | False | By Anne Raver | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/a-few-strings-loose.html | A Few Strings Loose | False | By Andrea Barrett | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/l-screening-for-ethics-at-business-schools-112801.html | Screening for Ethics At Business Schools | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-the-stranger-023434.html | The Stranger | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-a-woman-s-work-023329.html | A Woman's Work | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/film-in-ulster-reliving-its-day-of-infamy.html | FILM; In Ulster, Reliving Its Day of Infamy | False | By Brian Lavery | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/journey-that-leads-to-a-house-and-a-play.html | Journey That Leads to a House and a Play | False | By Sydney Ladensohn Stern | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/l-the-philharmonic-no-less-than-mahler-074586.html | THE PHILHARMONIC; No Less Than Mahler | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/l-smoked-salmon-and-lox-swim-in-different-worlds-112917.html | Smoked Salmon and Lox Swim in Different Worlds | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/mollie-wilmot-dies-socialite-played-host-to-a-freighter.html | Mollie Wilmot Dies; Socialite Played Host to a Freighter | False | By Douglas Martin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-nomi-brakhan-john-mcguire.html | WEDDINGS/CELEBRATIONS; Nomi Brakhan, John McGuire | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/personal-business-diary-debit-cards-to-the-fore.html | PERSONAL BUSINESS: DIARY; Debit Cards to the Fore | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-memorials-forst-bea.html | Paid Notice: Memorials FORST, BEA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-the-stranger-023388.html | The Stranger | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-rachbach-dorothy.html | Paid Notice: Deaths RACHBACH, DOROTHY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/evening-hours-into-the-fall.html | EVENING HOURS; Into the Fall | False | By Bill Cunningham | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/golf-notebook-europe-stacks-final-lineup-early-us-late.html | GOLF: NOTEBOOK; Europe Stacks Final Lineup Early, U.S. Late | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-cynthia-strickland-charles-szoradi.html | WEDDINGS/CELEBRATIONS; Cynthia Strickland, Charles Szoradi | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/threats-responses-united-nations-iraq-rejects-push-us-toughen-inspection-rules.html | THREATS AND RESPONSES: UNITED NATIONS; IRAQ REJECTS PUSH BY U.S. TO TOUGHEN INSPECTION RULES | False | By Julia Preston With Patrick E. Tyler | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/the-guide-056910.html | THE GUIDE | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-homolka-larry-joseph.html | Paid Notice: Deaths HOMOLKA, LARRY JOSEPH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/the-clinch-sells-books-but-will-it-sell-as-art.html | The Clinch Sells Books, But Will it Sell as Art? | False | By Michelle Falkenstein | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/long-island-vines-summer-s-last-rose.html | LONG ISLAND VINES; Summer's Last Rosĩ SÃ© | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-funny-formulas.html | Sept. 22-28: NATIONAL; FUNNY FORMULAS | False | By Kenneth Chang | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-death-penalty-ruling.html | Sept. 22-28: NATIONAL; DEATH PENALTY RULING | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/theater/theater-with-music-and-malice-in-every-and-and-the.html | THEATER; With Music and Malice In Every 'And' and 'The' | False | By Bernard Weinraub | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/review/by-the-side-of-the-road-and-other-childrens-books.html | 'By the Side of the Road' and Other Children's Books | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/streetscapes-east-93rd-street-between-madison-park-avenues-where-city-s-stately.html | Streetscapes/East 93rd Street Between Madison and Park Avenues; Where City's Stately Mansions Made a Last Stand | False | By Christopher Gray | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/they-re-ready-for-a-white-hot-spotlight.html | They're Ready for a White Hot Spotlight | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/automobiles/encore-rear-drive-cars-take-the-stage-again.html | Encore! Rear-Drive Cars Take the Stage Again | False | By Mark Phelan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/for-gardens-of-delight-professional-green-thumbs.html | For Gardens of Delight, Professional Green Thumbs | False | By Bess Liebenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/music-wit-infuses-new-musical-season.html | MUSIC; Wit Infuses New Musical Season | False | By Robert Sherman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/l-working-to-restore-accabonac-environment-122874.html | Working to Restore Accabonac Environment | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-stockert-elisabeth.html | Paid Notice: Deaths STOCKERT, ELISABETH | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-nation-barbershop-turning-the-other-cheek.html | The Nation; 'Barbershop': Turning the Other Cheek | False | By Trey Ellis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/c-corrections-123129.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-advisory-new-venice-pass-saves-time-and-money.html | TRAVEL ADVISORY; New Venice Pass Saves Time and Money | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-front-lines-rumors-of-war.html | Sept. 22-28: FRONT LINES; RUMORS OF WAR | False | By Thom Shanker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-hunts-point-the-humble-apostrophe-becomes-a-noble-cause.html | NEIGHBORHOOD REPORT: HUNTS POINT; The Humble Apostrophe Becomes a Noble Cause | False | By Seth Kugel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-landis-abner-a.html | Paid Notice: Deaths LANDIS, ABNER A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/l-the-stranger-023442.html | The Stranger | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/c-corrections-122688.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/dog-bites-dog.html | Dog Bites Dog | False | By Shane Dubow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/film-a-director-whose-class-is-his-burden.html | FILM; A Director Whose Class Is His Burden | False | By A. O. Scott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/jersey-montclair-s-connection-has-its-price.html | JERSEY; Montclair's Connection Has Its Price | False | By Debra Galant | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/market-watch-with-a-gift-fannie-mae-slips-on-golf-shoes.html | MARKET WATCH; With a Gift, Fannie Mae Slips On Golf Shoes | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-cervino-carmen.html | Paid Notice: Deaths CERVINO, CARMEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/jerry-seinfeld-peter-sellars-jazz-and-sexuality.html | Jerry Seinfeld; Peter Sellars; Jazz and Sexuality | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-front-lines-protecting-america.html | Sept. 22-28: FRONT LINES; PROTECTING AMERICA | False | By David Firestone | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/cars-ladies-who-lunch-then-burn-rubber.html | CARS; Ladies Who Lunch ... Then Burn Rubber | False | By Sara Ivry | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/shaken-and-stirred-oh-behave.html | SHAKEN AND STIRRED; Oh, Behave | False | By William L. Hamilton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/investing-diary-for-risky-bonds-added-risk.html | INVESTING: DIARY; For Risky Bonds, Added Risk | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/l-tea-in-italy-054348.html | Tea in Italy | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/family-trees-bloom-again-in-a-prosperous-china.html | Family Trees Bloom Again in a Prosperous China | False | By Chris Buckley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/by-the-way-shucks-it-s-just-chowder.html | BY THE WAY; Shucks, It's Just Chowder | False | By Karen Demasters | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/judging-michael-mcconnell.html | Judging Michael McConnell | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/persian-progress.html | Persian Progress | False | By Nahid Rachlin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-clinton-judge-won-t-lock-the-stable-until-horses-have-a-home.html | NEIGHBORHOOD REPORT: CLINTON; Judge Won't Lock the Stable Until Horses Have a Home | False | By Kelly Crow | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-perera-george-a-md-med-scd.html | Paid Notice: Deaths PERERA, GEORGE A., M.D., MED. SC.D. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-greiper-jean.html | Paid Notice: Deaths GREIPER, JEAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/books/children-s-books-bookshelf-981974.html | CHILDREN'S BOOKS; Bookshelf | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/region/picture-this-now-houses-too-sit-for-portraits.html | Picture This: Now Houses Too Sit for Portraits | False | By Katherine Zoepf | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-vows-cynthia-de-vivo-and-seth-berkley.html | WEDDINGS/CELEBRATIONS; VOWS; Cynthia De Vivo and Seth Berkley | False | By Jennifer Tung | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/north-fork-vs-south-over-traffic-plans.html | North Fork vs. South Over Traffic Plans | False | By Peter Boody | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/world/furor-in-britain-over-grading-of-college-entrance-exams.html | Furor in Britain Over Grading Of College Entrance Exams | False | By Alan Cowell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-gail-moody-lewis-byrd.html | WEDDINGS/CELEBRATIONS; Gail Moody, Lewis Byrd | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-allen-david.html | Paid Notice: Deaths ALLEN, DAVID | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/pulse-a-whiff-of-japan.html | PULSE; A Whiff Of Japan | False | By Ellen Tien | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/business/l-reforming-corporate-pay-112895.html | Reforming Corporate Pay | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/snapshot.html | SNAPSHOT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-bachelle-oliver-aka-oliver-lewis.html | Paid Notice: Deaths BACHELLE, OLIVER. AKA OLIVER LEWIS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/soapbox-learning-from-open-school-night.html | SOAPBOX; Learning From Open School Night | False | By Harvey J. Lieberman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/benefits-093831.html | BENEFITS | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/writer-on-the-road-vermont-on-a-dare.html | Writer On The Road: Vermont On A Dare | False | By W. D. Wetherell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/classified/paid-notice-deaths-slote-walter-h.html | Paid Notice: Deaths SLOTE, WALTER H. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-holly-leitzes-kurt-johnson.html | WEDDINGS/CELEBRATIONS; Holly Leitzes, Kurt Johnson | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/a-woman-s-place-is-in-the-woods-communing-with-dinner.html | A Woman's Place Is in the Woods, Communing With Dinner | False | By Francis X. Clines | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-california-the-unknown-candidate-hopes-for-an-upset.html | THE 2002 CAMPAIGN: CALIFORNIA; The Unknown Candidate Hopes for an Upset | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-gaelle-lemarchand-alexander-dudley.html | WEDDINGS/CELEBRATIONS; Gaelle Lemarchand, Alexander Dudley | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-watch-international-datebook-oct-13-to-nov-16.html | TRAVEL WATCH; International Datebook: Oct. 13 to Nov. 16 | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-29 | 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/c-corrections-122319.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/compressed-data-a-digital-video-format-is-catching-in-television.html | Compressed Data; A Digital Video Format Is Catching in Television | False | By Andrew Zipern | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/keep-the-trains-running.html | Keep the Trains Running | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/hoping-a-soggy-piano-can-lift-bambino-s-curse.html | Hoping a Soggy Piano Can Lift Bambino's Curse | False | By Pam Belluck | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/golf-notebook-price-clears-his-name-on-final-day-of-play.html | GOLF: NOTEBOOK; Price Clears His Name On Final Day of Play | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/sports-times-jets-can-t-look-their-coaches-answer-mirror.html | Sports of The Times; The Jets Can't Look to Their Coaches; the Answer Is in the Mirror | False | By William C. Rhoden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/declining-cd-sales-spur-labels-to-use-street-marketing-teams.html | Declining CD Sales Spur Labels To Use Street Marketing Teams | False | By Lynette Holloway | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-blau-seymour.html | Paid Notice: Deaths BLAU, SEYMOUR | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-scully-eileen.html | Paid Notice: Deaths SCULLY, EILEEN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/c-corrections-134023.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/threats-responses-airport-security-man-with-box-cutters-arrested-atlantic-city.html | THREATS AND RESPONSES: AIRPORT SECURITY; Man With Box Cutters Is Arrested at Atlantic City | False | By Robert D. McFadden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/vast-detail-on-towers-collapse-may-be-sealed-in-court-filings.html | Vast Detail on Towers' Collapse May Be Sealed in Court Filings | False | By James Glanz and Eric Lipton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/sports-of-the-times-europeans-fill-the-cup-with-adrenaline.html | Sports of The Times; Europeans Fill the Cup, With Adrenaline | False | By Dave Anderson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/streisand-helps-raise-money-for-democrats-and-tells-them-to-play-offense.html | Streisand Helps Raise Money for Democrats and Tells Them to Play Offense | False | By John M. Broder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/international/judge-delays-moussaoui-trial.html | Judge Delays Moussaoui Trial | False | By David Stout | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/24-giacometti-sculptures-sold-at-auction.html | 24 Giacometti Sculptures Sold at Auction | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/IHT-1927womans-brain-as-good-in-our-pages100-75-and-50-years-ago.html | 1927:Woman's Brain as Good : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/IHT-cycling-adieu-to-a-fine-little-race.html | Cycling : Adieu to a fine little race | False | By Samuel Abt, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/erna-furman-76-expert-on-grief-in-children.html | Erna Furman, 76, Expert on Grief in Children | False | By Anahad O'Connor | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/theater/theater-review-surprising-actress-as-woman-who-surprises-herself.html | THEATER REVIEW; Surprising Actress as Woman Who Surprises Herself | False | By Ben Brantley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/patsy-mink-veteran-hawaii-congresswoman-dies-at-74.html | Patsy Mink, Veteran Hawaii Congresswoman, Dies at 74 | False | By Elissa Gootman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/letter-is-crucial-in-lawsuit-on-liability-of-gun-makers.html | Letter Is Crucial in Lawsuit On Liability of Gun Makers | False | By Fox Butterfield | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-paying-for-a-less-stressful-sat-133540.html | Paying for a Less Stressful SAT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/IHT-1952leaving-a-trail-of-money-in-our-pages100-75-and-50-years-ago.html | 1952:Leaving a Trail of Money : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/fashion-diary-the-front-row-as-economic-indicator.html | FASHION DIARY; The Front Row As Economic Indicator | False | By Guy Trebay | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-fox-hunting-and-the-fate-of-england-133612.html | Fox Hunting and the Fate of England | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/a-death-adds-to-travails-of-democrats-in-hawaii.html | A Death Adds To Travails Of Democrats In Hawaii | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-football-collins-unable-to-keep-the-offense-flowing.html | PRO FOOTBALL; Collins Unable to Keep The Offense Flowing | False | By Selena Roberts | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/the-paradox-of-corrupt-yet-effective-leadership.html | The Paradox of Corrupt Yet Effective Leadership | False | By Alan Ehrenhalt | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/beijing-journal-restoring-an-ancient-city-s-glory-brick-by-brick.html | Beijing Journal; Restoring an Ancient City's Glory Brick by Brick | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/IHT-1902tragic-death-of-emile-zola-in-our-pages100-75-and-50-years.html | 1902:Tragic Death of Emile Zola : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/inside-133426.html | INSIDE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/1988-warning-rejected-at-nuclear-plant.html | 1988 Warning Rejected at Nuclear Plant | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball-torre-selects-clemens-as-starter-for-game-1.html | BASEBALL; Torre Selects Clemens As Starter for Game 1 | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/books/monsters-and-other-secrets-of-the-writing-life.html | Monsters and Other Secrets of the Writing Life | False | By Dinitia Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball-lean-and-mean.html | BASEBALL; Lean and Mean | False | By Mike Freeman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-albany-union-chief-sentenced-in-theft.html | Metro Briefing | New York: Albany: Union Chief Sentenced In Theft | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/new-york-attorney-general-sues-over-ipo-deals.html | New York Attorney General Sues Over I.P.O. Deals | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/hockey-rangers-news-is-in-the-injury-report.html | HOCKEY; Rangers' News Is in the Injury Report | False | By Jason Diamos | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/television-review-trying-for-fresh-takes-on-well-worn-situations.html | TELEVISION REVIEW; Trying for Fresh Takes On Well-Worn Situations | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/music-review-the-berlin-s-evolution-on-display-in-french-compositions.html | MUSIC REVIEW; The Berlin's Evolution on Display in French Compositions | False | By James R. Oestreich | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/charles-henri-ford-94-prolific-poet-artist-and-editor.html | Charles Henri Ford, 94, Prolific Poet, Artist and Editor | False | By Roberta Smith | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/white-house-letter-it-s-not-time-or-newsweek-by-design.html | White House Letter; It's Not Time or Newsweek, By Design | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/media/california-lottery-asks-for-new-bids.html | California Lottery Asks for New Bids | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-pagano-steven-d.html | Paid Notice: Deaths PAGANO, STEVEN D. | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/dining/cooking/opening-champagne-and-sparkling-wine.html | Opening Champagne and Sparkling Wine | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/critic-s-notebook-latin-america-takes-talent-and-pain-to-france.html | CRITIC'S NOTEBOOK; Latin America Takes Talent and Pain to France | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-currie-eunice-v.html | Paid Notice: Deaths CURRIE, EUNICE V. | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/news-summary-133930.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball/american-league-scouting-reports.html | American League Scouting Reports | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/worldbusiness/IHT-tax-increases-on-the-agenda-in-germany.html | Tax increases on the agenda in Germany | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/IHT-tempers-flare-in-quarrel-over-iraq-a-frenchus-divide-suddenly-grows.html | Tempers flare in quarrel over Iraq : A French-U.S. divide suddenly grows wider | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-democrats-problem-098493.html | Democrats' Problem | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/rich-nations-are-criticized-for-enforcing-trade-barriers.html | Rich Nations Are Criticized For Enforcing Trade Barriers | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball-mets-strange-season-ends-with-strangers-on-the-field.html | BASEBALL; Mets' Strange Season Ends With Strangers on the Field | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-celebrate-the-full-man-098426.html | Celebrate the Full Man | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-queens-man-struck-and-killed-by-car.html | Metro Briefing New York: Queens: Man Struck and Killed By Car | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/horse-racing-roundup-denon-gives-frankel-hope-for-breeders-cup.html | HORSE RACING: ROUNDUP; Denon Gives Frankel Hope for Breeders' Cup | False | By Bill Finley | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/IHT-international-criminal-court-resist-washingtons-armtwisting.html | International Criminal Court : Resist Washington's arm-twisting | False | By Kenneth Roth, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/a-nation-facing-disaster.html | A Nation Facing Disaster | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/paying-for-a-less-stressful-sat.html | Paying for a Less Stressful SAT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/worldbusiness/IHT-threat-of-iraq-war-overhangs-meetings-g7-leaders.html | Threat of Iraq war overhangs meetings : G-7 leaders hint at need for economic stimulus | False | By Alan Friedman, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-rippa-florence-v.html | Paid Notice: Deaths RIPPA, FLORENCE V. | | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/mediatalk-cbs-and-don-hewitt-consider-his-future.html | MediaTalk; CBS and Don Hewitt Consider His Future | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/sagging-stocks-in-japan-put-life-insurers-at-risk.html | Sagging Stocks in Japan Put Life Insurers at Risk | False | By Ken Belson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/c-corrections-134007.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/torricellis-announcement.html | Torricelli's Announcement | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/reporters-try-the-silent-treatment.html | Reporters Try the Silent Treatment | False | By Mark Halperin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-football-almost-is-not-good-enough-for-panthers.html | PRO FOOTBALL; Almost Is Not Good Enough For Panthers | False | By Thomas George | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-young-sol-w.html | Paid Notice: Deaths YOUNG, SOL W. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/threats-responses-manhunt-10-month-afghan-mystery-bin-laden-dead-alive.html | THREATS AND RESPONSES: THE MANHUNT; 10-Month Afghan Mystery: Is bin Laden Dead or Alive? | False | By John F. Burns | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/IHT/north-korea-trade-zoneits-still-a-distant-dream.html | North Korea trade zone:It's still a distant dream | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/israeli-pullback-ends-10-day-siege-of-arafat-s-base.html | ISRAELI PULLBACK ENDS 10-DAY SIEGE OF ARAFAT'S BASE | False | By Joel Greenberg | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/soccer-us-changing-the-team-not-the-result.html | SOCCER; U.S. Changing the Team, Not the Result | False | By Alex Yannis | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/threats-responses-diplomacy-blair-confident-tough-un-line-iraqi-weapons.html | THREATS AND RESPONSES: DIPLOMACY; BLAIR IS CONFIDENT OF TOUGH U.N. LINE ON IRAQI WEAPONS | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/media-business-advertising-interpublic-presses-agency-star-play-bigger-role.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic Presses Agency Star To Play Bigger Role in Hierarchy | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/c-corrections-134040.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/the-media-business-advertising-addenda-california-lottery-asks-for-new-bids.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Lottery Asks for New Bids | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-breslaw-irving.html | Paid Notice: Deaths BRESLAW, IRVING | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-matters-for-giuliani-few-shades-of-gray.html | Metro Matters; For Giuliani, Few Shades Of Gray | False | By Joyce Purnick | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/soccer-st-johns-is-no-1-in-the-nation.html | St. John's Is No. 1 in the Nation | False | By Jack Bell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/disney-selects-a-chief-for-its-theme-parks-and-resorts.html | Disney Selects a Chief for Its Theme Parks and Resorts | False | By Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/review-fashion-a-diversion-in-bad-times-flesh.html | Review/Fashion; A Diversion In Bad Times: Flesh | False | By Cathy Horyn | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/IHT-spanish-stars-charisma-lifts-westwood-out-of-the-doldrums-gungho.html | Spanish star's charisma lifts Westwood out of the doldrums : Gung-ho Garcia inspires partner | False | Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-brownlie-ian-gm.html | Paid Notice: Deaths BROWNLIE, IAN G.M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/fight-over-funds-to-rebuild-downtown.html | Fight Over Funds to Rebuild Downtown | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/plus-soccer-saudi-club-seen-purchasing-diallo.html | PLUS: SOCCER; Saudi Club Seen Purchasing Diallo | False | By Jack Bell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball-two-star-players-join-a-select-if-odd-group.html | BASEBALL; Two Star Players Join A Select, if Odd, Group | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/on-college-football-computer-loves-irish-longhorns-are-left-out.html | On College Football; Computer Loves Irish; Longhorns Are Left Out | False | By Joe Drape | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/worldbusiness/japan-concentrates-economic-power-in-cabinet-minister.html | Japan Concentrates Economic Power in Cabinet Minister | False | By James Brooke | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/travel/international-datebook.html | International Datebook | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball-yankees-answer-home-field-question.html | BASEBALL; Yankees Answer Home-Field Question | False | By Tyler Kepner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/court-favors-families-in-suits-over-holocaust-era-insurance.html | Court Favors Families in Suits Over Holocaust-Era Insurance | False | By Joseph B. Treaster | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/bridge-sometimes-opening-bids-speak-volumes.html | BRIDGE; Sometimes Opening Bids Speak Volumes | False | By Alan Truscott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-paying-for-a-less-stressful-sat-133558.html | Paying for a Less Stressful SAT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/IHT-blair-is-confident-of-un-support-as-iraq-rejects-plan.html | Blair is confident of UN support as Iraq rejects plan | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metropolitan-diary-129240.html | Metropolitan Diary | False | By Joe Rogers | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball-ernie-harwell-signs-off.html | BASEBALL; Ernie Harwell Signs Off | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/economic-calendar.html | Economic Calendar | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/dalai-lama-s-envoy-hopeful-for-china-talks.html | Dalai Lama's Envoy Hopeful for China Talks | False | By Erik Eckholm | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-hartenstein-marvin.html | Paid Notice: Deaths HARTENSTEIN, MARVIN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-sensible-censorship-099791.html | Sensible Censorship? | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-deskin-claire.html | Paid Notice: Deaths DESKIN, CLAIRE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-football-taylor-runs-the-defense-ragged.html | PRO FOOTBALL; Taylor Runs The Defense Ragged | False | By Charlie Nobles | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/mediatalk-questions-raised-on-disney-board.html | MediaTalk; Questions Raised On Disney Board | False | By Laura M. Holson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-football-words-of-optimism-ring-hollow-after-giants-throw-one-away.html | PRO FOOTBALL; Words of Optimism Ring Hollow After Giants Throw One Away | False | By Buster Olney | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/international/japans-financial-services-minister-is-ousted.html | Japan's Financial Services Minister Is Ousted | False | By Ft.com | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/100-year-view-landmark-brushing-sky-other-buildings-rise-higher-but-flatiron.html | A 100-Year View Of a Landmark Brushing the Sky; Other Buildings Rise Higher, But Flatiron Still Stands Out | False | By Glenn Collins | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/threats-and-responses-news-analysis-a-new-look-at-us-goal.html | THREATS AND RESPONSES: NEWS ANALYSIS; A New Look At U.S. Goal | False | By David E. Sanger | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/threats-responses-law-enforcement-pakistan-s-police-force-struggles-find.html | THREATS AND RESPONSES: LAW ENFORCEMENT; Pakistan's Police Force Struggles To Find the Resources It Needs to Combat Terrorism | False | By David Rohde | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-fox-hunting-and-the-fate-of-england-133620.html | Fox Hunting and the Fate of England | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/records-falling-in-waning-days-of-soft-money.html | Records Falling In Waning Days Of Soft Money | False | By Richard A. Oppel Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/dining/cooking/tasting-wine.html | Tasting Wine | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/pc-makers-hit-speed-bumps-being-faster-may-not-matter.html | PC Makers Hit Speed Bumps; Being Faster May Not Matter | False | By John Markoff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/news-of-liaison-recasts-bland-image-of-britain-s-major.html | News of Liaison Recasts Bland Image of Britain's Major | False | By Warren Hoge | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/c-corrections-134015.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-mathews-hannah-t.html | Paid Notice: Deaths MATHEWS, HANNAH T. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/new-york-is-getting-close-to-acquiring-governors-island.html | New York Is Getting Close to Acquiring Governors Island | False | By Terry Pristin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/business-digest-125369.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/fund-for-terror-attack-victims-offers-awards-in-14-test-cases.html | Fund for Terror Attack Victims Offers Awards in 14 Test Cases | False | By David W. Chen | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/calling-letters-distractions-mccall-attempts-to-move-on.html | Calling Letters 'Distractions,' McCall Attempts to Move On | False | By Michael Cooper With Shaila K. Dewan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-hart-geraldine-sam.html | Paid Notice: Deaths HART, GERALDINE (SAM) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/a-place-without-roots-that-some-call-home.html | A Place Without Roots That Some Call Home | False | By Blaine Harden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-schwarz-thelma.html | Paid Notice: Deaths SCHWARZ, THELMA | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/opera-review-the-vision-of-a-mystic-in-the-city-of-st-francis.html | OPERA REVIEW; The Vision Of a Mystic In the City Of St. Francis | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/after-demolition-of-diner-owner-vows-he-ll-return.html | After Demolition of Diner, Owner Vows He'll Return | False | By Marc Santora | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/media-executive-stays-as-rosie-goes.html | MEDIA; Executive Stays as Rosie Goes | False | By David Carr | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/years-after-being-bought-by-ibm-lotus-links-its-products.html | Years After Being Bought by I.B.M., Lotus Links Its Products | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/debating-ground-zero-architecture-and-the-value-of-the-void.html | Debating Ground Zero Architecture and the Value of the Void | False | By Sarah Boxer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-memorials-greenberg-alexander-b.html | Paid Notice: Memorials GREENBERG, ALEXANDER B. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/undermining-environmental-law.html | Undermining Environmental Law | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-manhattan-woman-sentenced-in-9-11-fraud.html | Metro Briefing | New York: Manhattan: Woman Sentenced In 9/11 Fraud | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/college-football-ivy-league-injuries-quarterbacks-put-harvard-yale-alert.html | COLLEGE FOOTBALL: IVY LEAGUE; Injuries to Quarterbacks Put Harvard and Yale on Alert | False | By Ron Dicker | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/e-commerce-report-lands-end-experiment-selling-custom-made-pants-success-leaving.html | E-Commerce Report; A Lands' End experiment in selling custom-made pants is a success, leaving its rivals to play catch-up. | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-manhattan-5-arrested-in-bar-brawl.html | Metro Briefing | New York: Manhattan: 5 Arrested In Bar Brawl | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-fox-hunting-and-the-fate-of-england-133604.html | Fox Hunting and the Fate of England | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/new-economy-echostar-would-seem-be-winner-even-if-it-doesn-t-gain-control.html | New Economy; EchoStar would seem to be a winner even if it doesn't gain control of DirecTV. | False | By Seth Schiesel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-rights-at.html | the end user / A voice for the consumer : Rights at risk | False | By Lee Dembart, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/mediatalk-abc-s-early-hopes-don-t-last-a-week.html | MediaTalk; ABC's Early Hopes Don't Last a Week | False | By Bill Carter | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-mandelbaum-harold-a.html | Paid Notice: Deaths MANDELBAUM, HAROLD A. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/a-lone-voice-for-regulation-at-the-fcc.html | A Lone Voice For Regulation At the F.C.C. | False | By Stephen Labaton | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball/american-league-playoff-summary.html | American League Playoff Summary | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-us-blame-in-haiti-099848.html | U.S. Blame in Haiti | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/golf-europe-s-unsung-heroes-step-into-limelight-and-win-ryder-cup.html | GOLF; Europe's Unsung Heroes Step Into Limelight and Win Ryder Cup | False | By Clifton Brown | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-stevens-joan.html | Paid Notice: Deaths STEVENS, JOAN | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/and-then-there-were-two-prize-is-shared-in-conductors-competition.html | And Then There Were Two; Prize Is Shared in Conductors' Competition | False | By Ralph Blumenthal | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/academy-of-music-in-the-land-of-sweets.html | Academy of Music in the Land of Sweets | False | By Carol Vogel | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-paying-for-a-less-stressful-sat-133531.html | Paying for a Less Stressful SAT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-bronx-man-killed-after-gun-discharges.html | Metro Briefing \| New York: Bronx Man Killed After Gun Discharges | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/news/skirting-denial-sex-please-making-love-not-war-on-the-runway.html | Skirting denial /Sex, please : Making love, not war, on the runway | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-schulder-bertie.html | Paid Notice: Deaths SCHULDER, BERTIE | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/democratic-leaders-to-choose-torricellis-replacement.html | Democratic Leaders to Choose Torricelli's Replacement | False | By David Kocieniewski | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-football-tomlinson-runs-over-the-patriots-as-the-chargers-pass-a-big-test.html | PRO FOOTBALL; Tomlinson Runs Over the Patriots As the Chargers Pass a Big Test | False | By Michael Arkush | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/imclone-figure-may-be-near-to-plea-deal.html | ImClone Figure May Be Near To Plea Deal | False | By Andrew Pollack | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/most-wanted-drilling-down-televised-sports-nfl-fans-are-back.html | MOST WANTED: DRILLING DOWN/TELEVISED SPORTS; N.F.L. Fans Are Back | False | By Tim Race | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/where-candidates-may-fear-to-tread-national-parties-stampede-in.html | Where Candidates May Fear to Tread, National Parties Stampede in | False | By Robin Toner | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/rival-reformers-head-into-runoff-for-serbian-presidency.html | Rival Reformers Head Into Runoff for Serbian Presidency | False | By Daniel Simpson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-basketball-notebook-lakers-kings-and-everyone-else.html | PRO BASKETBALL: NOTEBOOK; Lakers, Kings and Everyone Else | False | By Chris Broussard | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/national/west-coast-dock-lockout-felt-all-the-way-to-wall-street.html | West Coast Dock Lockout Felt All the Way to Wall Street | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/compressed-data-something-fun-a-torture-chamber-for-spammers.html | Compressed Data; Something Fun: A Torture Chamber for Spammers | False | By Jennifer 8. Lee | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/the-media-business-advertising-addenda-accounts-133914.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/saddam-hussein-and-al-qaeda-are-not-allies.html | Saddam Hussein and Al Qaeda are Not Allies | False | By Daniel Benjamin | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/irish-scandals-cast-a-shadow-in-european-union-campaign.html | Irish Scandals Cast a Shadow In European Union Campaign | False | By Brian Lavery | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/stock-market-ends-its-worst-quarter-since-the-87-crash.html | Stock Market Ends Its Worst Quarter Since the '87 Crash | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/music-review-exploring-harmonic-worlds.html | MUSIC REVIEW; Exploring Harmonic Worlds | False | By Paul Griffiths | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/world/threats-and-responses-politics-congressman-says-bush-would-mislead-us.html | THREATS AND RESPONSES: POLITICS; Congressman Says Bush Would Mislead U.S. | False | By John H. Cushman Jr. | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-silbert-harvey-l.html | Paid Notice: Deaths SILBERT, HARVEY L. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/IHT-europeans-outgolf-americans.html | Europeans outgolf Americans | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/as-digital-radio-stumbles-new-products-fill-the-gap.html | As Digital Radio Stumbles, New Products Fill the Gap | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/companies-reinstate-lockout-of-dockworkers.html | Companies Reinstate Lockout of Dockworkers | False | By Charlie Leduff | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-brooklyn-mother-accused-in-newborn-s-death.html | Metro Briefing \| New York: Brooklyn: Mother Accused In Newborn's Death | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/plus-tennis-serena-williams-wins-in-germany.html | PLUS: TENNIS; Serena Williams Wins in Germany | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/war-of-the-browsers-resumes-with-more-players-this-autumn.html | War of the Browsers Resumes With More Players This Autumn | False | By Saul Hansell | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/othersports/de-varona-ends-suit-and-rejoins-abc.html | De Varona Ends Suit and Rejoins ABC | False | By Richard Sandomir | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/patents-several-new-methods-can-isolate-people-exposed-chemical-biological.html | Patents; Several new methods can isolate people exposed to chemical or biological agents while they are taken for help. | False | By Teresa Riordan | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-football-with-each-error-season-slips-away-from-jets.html | PRO FOOTBALL; With Each Error, Season Slips Away From Jets | False | By Judy Battista | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/notre-dame-is-no-1-in-ranking-by-times.html | Notre Dame Is No. 1 In Ranking by Times | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-peterson-wilbur-e-bill.html | Paid Notice: Deaths PETERSON, WILBUR E. (BILL) | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/market-place-healthsouth-tries-to-regain-its-credibility-with-investors.html | Market Place; HealthSouth Tries to Regain Its Credibility With Investors | False | By Reed Abelson | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/college-football-wrapup-monday-morning-quarterback.html | College Football | Wrapup; MONDAY MORNING QUARTERBACK | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-paying-for-a-less-stressful-sat-133566.html | Paying for a Less Stressful SAT | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-staten-island-body-of-swimmer-is-found.html | Metro Briefing | New York; Staten Island: Body Of Swimmer Is Found | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/IHT-skirting-denial-sex-please-making-love-not-war-on-the-runway.html | Skirting denial /Sex, please : Making love, not war, on the runway | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-threats-from-iraq-questions-for-bush-130109.html | Threats From Iraq, Questions for Bush | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-rewarding-a-hero-098230.html | Rewarding a Hero | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/theater/critic-s-notebook-saroyan-melville-and-big-dreams.html | CRITIC'S NOTEBOOK; Saroyan, Melville and Big Dreams | False | By Bruce Weber | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/arts-online-digital-artworks-that-play-against-expectations.html | ARTS ONLINE; Digital Artworks That Play Against Expectations | False | By Matthew Mirapaul | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/selling-our-secrets.html | Selling Our Secrets | False | By William Safire | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/lower-east-side-journal-after-almost-a-century-a-final-blintz.html | Lower East Side Journal; After Almost a Century, a Final Blintz | False | By Andy Newman | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/dining/cooking/decanting-wine.html | Decanting Wine | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/born-on-the-bayou-and-barely-feeling-any-urge-to-roam.html | Born on the Bayou And Barely Feeling Any Urge to Roam | False | By Blaine Harden | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/c-corrections-133990.html | Corrections | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/l-kyoto-and-the-glaciers-098507.html | Kyoto and the Glaciers | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-hochwald-dr-gerald-m.html | Paid Notice: Deaths HOCHWALD, DR, GERALD M. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/light-rail-extension-to-hoboken-opens.html | Light Rail Extension to Hoboken Opens | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball/national-league-scouting-reports.html | National League Scouting Reports | False | By Murray Chass | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/city-hall-memo-mayor-s-style-everyone-should-be-last-to-know.html | City Hall Memo; Mayor's Style: Everyone Should Be Last to Know | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/us/after-decline-the-number-of-uninsured-rose-in-2001.html | After Decline, The Number Of Uninsured Rose in 2001 | False | By Robert Pear | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/business/compressed-data-a-tale-of-evil-venture-capital-and-a-fair-start-up.html | Compressed Data; A Tale of Evil Venture Capital, and a Fair Start-Up | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/quotation-of-the-day-130290.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/fox-hunting-and-the-fate-of-england.html | Fox Hunting and the Fate of England | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/books/books-of-the-times-young-man-in-a-bubble-when-more-became-less.html | BOOKS OF THE TIMES; Young Man in a Bubble, When More Became Less | False | By Richard Eder | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-hanft-burton.html | Paid Notice: Deaths HANFT, BURTON | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/classified/paid-notice-deaths-mcintyre-helen-p.html | Paid Notice: Deaths MCINTYRE, HELEN P. | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-09-30 | 2002-09-30 | https://www.nytimes.com/2002/09/30/dining/cooking/opening-the-bottle.html | Opening the Bottle | False | | 2002-12-05 | TX 5-654-174 | 2009-08-06 | TX 6-681-685 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball/the-valentine-chronicles-six-years-near-the-no-7-train.html | The Valentine Chronicles: Six Years Near the No. 7 Train | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/c-corrections-148881.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-airtrain-tragedy-135933.html | AirTrain Tragedy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/secret-deal-part-of-tangle-in-enron-case.html | Secret Deal Part of Tangle In Enron Case | False | By Kurt Eichenwald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/dow-gains-46-as-stocks-start-new-quarter-with-a-comeback-200210019364657594.html | Dow Gains 4.6% as Stocks Start New Quarter With a Comeback | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/IHT-agreement-allows-bilateral-pacts-to-bar-court-prosecutions-eu-deal-could.html | Agreement allows bilateral pacts to bar court prosecutions : EU deal could give U.S. troops immunity | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/despite-fraud-at-bell-labs-chip-research-barrels-ahead.html | Despite Fraud At Bell Labs, Chip Research Barrels Ahead | False | By Kenneth Chang | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/ford-reaches-agreement-with-union-in-canada.html | Ford Reaches Agreement With Union In Canada | False | By Bernard Simon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/judge-upholds-privacy-for-jeb-bush-s-daughter.html | Judge Upholds Privacy For Jeb Bush's Daughter | False | By Dana Canedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/news-summary-146129.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/movies/film-festival-review-thinking-caps-required-for-a-tale-of-betrayal.html | FILM FESTIVAL REVIEW; Thinking Caps Required For a Tale of Betrayal | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-iraq-the-un-and-us-147354.html | Iraq, the U.N. and Us | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-bonuses-for-schools-137790.html | Bonuses for Schools? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/music-review-lean-hungry-dialogue-between-pianist-and-soprano.html | MUSIC REVIEW; Lean, Hungry Dialogue Between Pianist and Soprano | False | By Bernard Holland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/wendy-hilton-71-specialist-in-recreating-baroque-dance.html | Wendy Hilton, 71, Specialist In Recreating Baroque Dance | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/politics/lawmakers-pushing-for-a-deal-on-terrorism-insurance.html | Lawmakers Pushing for a Deal on Terrorism Insurance | False | By Stephen Labaton With Joseph B. Treaster | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/c-corrections-148830.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/sky-s-the-limit-for-canada-s-air-taxes.html | Sky's the Limit for Canada's Air Taxes | False | By Bernard Simon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/television-review-when-heroes-faced-down-injustice-and-terror.html | TELEVISION REVIEW; When Heroes Faced Down Injustice And Terror | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/an-appraisal-ground-zero-6-new-drawing-boards.html | An Appraisal; Ground Zero: 6 New Drawing Boards | False | By Herbert Muschamp | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york-manhattan-settlement-in-box-cutter-sales.html | Metro Briefing | New York: Manhattan: Settlement In Box Cutter Sales | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/a-new-intrusion-of-soldiers-threatens-an-amazon-tribe.html | A New Intrusion, of Soldiers, Threatens an Amazon Tribe | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/technology-briefing-hardware-hewlett-to-cut-1206-jobs-in-france.html | Technology Briefing | Hardware: Hewlett To Cut 1,206 Jobs In France | False | By Bridge News | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-elfman-isidore.html | Paid Notice: Deaths ELFMAN, ISIDORE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/turns-from-midtown-streets-will-be-banned-on-weekdays.html | Turns From Midtown Streets Will Be Banned on Weekdays | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-health-care-politicized-137731.html | Health Care, Politicized | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-roberts-norman-a.html | Paid Notice: Deaths ROBERTS, NORMAN A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/met-opera-review-a-prince-charming-more-than-charming.html | MET OPERA REVIEW; A Prince Charming More Than Charming | False | By Anne Midgette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-asia-south-korea-a-mortgage-monopoly-ends.html | World Business Briefing | Asia: South Korea: A Mortgage Monopoly Ends | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/senator-torricelli-bows-out.html | Senator Torricelli Bows Out | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/media-business-advertising-tv-campaign-intended-gain-support-for-israd-but-not.html | THE MEDIA BUSINESS: ADVERTISING; A TV campaign is intended to gain support for Israel, but not everyone likes it. | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/the-new-jersey-senate-race-excerpts-from-senator-torricelli-s-announcement.html | THE NEW JERSEY SENATE RACE; Excerpts From Senator Torricelli's Announcement | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/threats-and-responses-new-jersey-case-us-charges-student-who-carried-box-cutters.html | THREATS AND RESPONSES: NEW JERSEY CASE; U.S. Charges Student Who Carried Box Cutters | False | By Robert Hanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/c-corrections-148873.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/health/seeking-deeper-meaning-in-the-babbling-of-babies.html | Seeking Deeper Meaning in the Babbling of Babies | False | By Mary Duenwald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/after-pepsi-and-viagra-dole-is-pushing-dole.html | After Pepsi and Viagra, Dole Is Pushing Dole | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/soccer-notebook-st-john-s-the-new-no-1-will-be-a-marked-team.html | SOCCER: NOTEBOOK; St. John's, the New No. 1, Will Be a Marked Team | False | By Jack Bell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/worldbusiness/japanese-executives-think-recovery-is-losing-momentum.html | Japanese Executives Think Recovery Is Losing Momentum | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/putin-cheers-sharon-over-lifting-of-siege.html | Putin Cheers Sharon Over Lifting of Siege | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/aol-chairman-s-no-1-ally-turns-into-his-biggest-foe.html | AOL Chairman's No. 1 Ally Turns Into His Biggest Foe | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-europe-czech-republic-privatization-deal-fails.html | World Business Briefing | Europe: Czech Republic: Privatization Deal Fails | False | By Peter S. Green (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-stone-victor-lewis.html | Paid Notice: Deaths STONE, VICTOR LEWIS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-let-a-thousand-writers-bloom-147109.html | Let a Thousand Writers Bloom | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-asia-india-economic-growth.html | World Business Briefing | Asia: India: Economic Growth | False | By Saritha Rai (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york-mineola-expansion-of-clergy-law-is-urged.html | Metro Briefing | New York: Mineola: Expansion Of Clergy Law Is Urged | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york-manhattan-antismoking-advertisements.html | Metro Briefing | New York: Manhattan: Antismoking Advertisements | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/threats-responses-washington-us-dismissing-russia-s-criticism-strikes-iraq.html | THREATS AND RESPONSES: IN WASHINGTON; U.S. IS DISMISSING RUSSIA'S CRITICISM OF STRIKES IN IRAQ | False | By Patrick E. Tyler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/threats-responses-terrorist-bombing-book-clinton-aides-says-saudi-diplomat.html | THREATS AND RESPONSES: TERRORIST BOMBING; Book by Clinton Aides Says Saudi Diplomat Misled F.B.I. Chief on '96 Barracks Attack | False | By David Johnston and Thom Shanker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/how-am-i-doing-really.html | How Am I Doing -- Really? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/national-briefing-midwest-illinois-woman-gets-12-years-in-kidnapping.html | National Briefing | Midwest: Illinois: Woman Gets 12 Years In Kidnapping | False | By Jo Napolitano (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-memorials-aaron-gregg-richard.html | Paid Notice: Memorials AARON, GREGG RICHARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/IHT-1927doctors-fly-into-the-bush-in-our-pages100-75-and-50-years-ago.html | 1927:Doctors Fly Into the Bush : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-peterson-wilbur-e-bill.html | Paid Notice: Deaths PETERSON, WILBUR E. (BILL) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-testing-the-disabled-138010.html | Testing the Disabled | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/IHT-a-potential-threat-to-israel-letters-to-the-editor.html | A potential threat to Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-giambi-still-adjusting-to-his-part-in-the-play.html | BASEBALL; Giambi Still Adjusting to His Part in the Play | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/threats-responses-airport-security-learning-etiquette-patting-down-passengers.html | THREATS AND RESPONSES: AIRPORT SECURITY; Learning the Etiquette of Patting Down Passengers | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-europe-northern-ireland-adams-linked-to-ira-killers.html | World Briefing | Europe: Northern Ireland: Adams Linked To I.R.A. Killers | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/come-on-in-the-hudson-s-fine-the-slime-is-gone-and-the-swimmers-have-returned.html | Come on In, the Hudson's Fine; The Slime Is Gone, and the Swimmers Have Returned | False | By Barbara Stewart | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/new-jersey-senate-race-overview-torricelli-quits-campaign-citing-risk-his-party.html | THE NEW JERSEY SENATE RACE: THE OVERVIEW; TORRICELLI QUITS CAMPAIGN, CITING RISK TO HIS PARTY | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-let-a-thousand-writers-bloom-147141.html | Let a Thousand Writers Bloom | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/dna-will-let-a-montana-man-put-prison-behind-him-but-questions-linger.html | DNA Will Let a Montana Man Put Prison Behind Him, but Questions Linger | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/teachers-agree-to-new-plan-for-100-extra-classroom-minutes-a-week.html | Teachers Agree to New Plan for 100 Extra Classroom Minutes a Week | False | By Abby Goodnough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/business-travel-on-the-road-european-charm-yankee-reliability.html | BUSINESS TRAVEL: ON THE ROAD; European Charm, Yankee Reliability | False | By Joe Sharkey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-jersey-toms-river-no-death-penalty-in-spree-killing.html | Metro Briefing | New Jersey: Toms River: No Death Penalty In Spree Killing | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/as-trees-die-biologists-battle-back.html | As Trees Die, Biologists Battle Back | False | By Carol Kaesuk Yoon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/taj-mahals-and-tempers-rise-in-beach-bohemia.html | Taj Mahals and Tempers Rise in Beach Bohemia | False | By Nick Madigan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/business-digest-146013.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-cohen-milton.html | Paid Notice: Deaths COHEN, MILTON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-the-dress-code-demands-pinstripes.html | BASEBALL; The Dress Code Demands Pinstripes | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-parents-on-the-sidelines-138029.html | Parents on the Sidelines | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/national/national-briefing-new-england.html | National Briefing: New England | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/international/asia/world-briefing-americas.html | World Briefing: Americas | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-weiss-alfred-j.html | Paid Notice: Deaths WEISS, ALFRED J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/qaeda-suspect-talking-us-says.html | Qaeda Suspect Talking, U.S. Says | False | By Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/court-for-mentally-ill-defendants-will-start-today.html | Court for Mentally Ill Defendants Will Start Today | False | By Leslie Kaufman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/dow-gains-46-as-stocks-start-new-quarter-with-a-comeback.html | Dow Gains 4.6% as Stocks Start New Quarter With a Comeback | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/philharmonic-review-finding-the-humor-in-haydn-ravel-and-shostakovich.html | PHILHARMONIC REVIEW; Finding the Humor in Haydn, Ravel and Shostakovich | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-greenberg-lillian.html | Paid Notice: Deaths GREENBERG, LILLIAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/quotation-of-the-day-146315.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/louis-wiesner-86-former-diplomat-and-refugee-aide.html | Louis Wiesner, 86, Former Diplomat And Refugee Aide | False | By Paul Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/don-t-resume-the-elephant-harvest.html | Don't Resume the Elephant Harvest | False | By Matthew Scully | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/on-baseball-low-payroll-clubs-show-they-can-be-successful.html | ON BASEBALL; Low-Payroll Clubs Show They Can Be Successful | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/movies/one-visa-problem-costs-a-festival-two-filmmakers.html | One Visa Problem Costs a Festival Two Filmmakers | False | By Celestine Bohlen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-american-league-scouting-reports-athletics-vs-twins.html | BASEBALL: AMERICAN LEAGUE SCOUTING REPORTS; Athletics vs. Twins | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/company-news-allied-building-faces-244-asbestos-suits.html | COMPANY NEWS; ALLIED BUILDING FACES 244 ASBESTOS SUITS | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/c-corrections-148903.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/silverstein-sending-tower-data-to-us-agency.html | Silverstein Sending Tower Data to U.S. Agency | False | By James Glanz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/new-day-but-same-sorry-script.html | New Day but Same Sorry Script | False | By Matthew Purdy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-iraq-the-un-and-us-147362.html | Iraq, the U.N. and Us | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-nevas-libby.html | Paid Notice: Deaths NEVAS, LIBBY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/fakery-at-a-top-research-lab.html | Fakery at a Top Research Lab | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/markets-stocks-bonds-market-s-worst-quarter-since-87-crash-limps-close.html | THE MARKETS: STOCKS AND BONDS; Market's Worst Quarter Since '87 Crash Limps to a Close | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/style/IHT-the-collections-milan-few-sparks-from-a-creative-slump.html | The Collections / MILAN : Few sparks from a creative slump | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/IHT-europe-i-streamlining-at-an-open-convention.html | Europe I : Streamlining at an open convention | False | By Giles Merritt, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/japan-names-new-economy-czar-to-tackle-banking-crisis.html | Japan Names New Economy Czar to Tackle Banking Crisis | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/on-golf-strange-ended-up-as-a-pawn-in-torrance-s-game.html | ON GOLF; Strange Ended Up as a Pawn in Torrance's Game | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/threats-responses-air-war-pentagon-shows-videos-iraq-firing-allied-jets.html | THREATS AND RESPONSES: AIR WAR; Pentagon Shows Videos Of Iraq Firing At Allied Jets | False | By Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/music-review-a-tribute-to-frank-zappa-including-his-own-inventions.html | MUSIC REVIEW; A Tribute to Frank Zappa, Including His Own Inventions | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/pro-football-fassel-says-it-s-time-to-simplify.html | PRO FOOTBALL; Fassel Says It's Time To Simplify | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/liz-claiborne-makes-deal-to-buy-ellen-tracy-for-170-million.html | Liz Claiborne Makes Deal to Buy Ellen Tracy for $170 Million | False | By Tracie Rozhon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/sports-of-the-times-the-jets-had-to-change-quarterbacks.html | Sports of The Times; The Jets Had To Change Quarterbacks | False | By Mike Freeman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/1-nutritious-choices-a-must-147842.html | Nutritious Choices a Must | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/capt-kathleen-mcgrath-50-pioneering-warship-commander.html | Capt. Kathleen McGrath, 50, Pioneering Warship Commander | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/international/israeli-forces-take-positions-near-arafats-compound.html | Israeli Forces Take Positions Near Arafat's Compound | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/news-corp-seen-buying-italian-unit-of-vivendi.html | News Corp. Seen Buying Italian Unit Of Vivendi | False | By Seth Schiesel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-newsum-fletcher-a.html | Paid Notice: Deaths NEWSUM, FLETCHER A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/health/new-era-of-consumer-genetics-raises-hope-and-concerns.html | New Era of Consumer Genetics Raises Hope and Concerns | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/technology-suit-settled-over-pricing-of-music-cd-s-at-3-chains.html | TECHNOLOGY; Suit Settled Over Pricing Of Music CD's At 3 Chains | False | By Claudia H. Deutsch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-silversmith-harry.html | Paid Notice: Deaths SILVERSMITH, HARRY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/caroline-kennedy-appointed-to-schools-post.html | Caroline Kennedy Appointed to Schools Post | False | By Abby Goodnough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york-dix-hills-three-killed-in-drunken-driving-accident.html | Metro Briefing | New York: Dix Hills: Three Killed In Drunken Driving Accident | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/threats-responses-white-house-us-case-against-iraq-counting-up-reasons.html | THREATS AND RESPONSES: THE WHITE HOUSE; The U.S. Case Against Iraq: Counting Up the Reasons | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-einbinder-sam.html | Paid Notice: Deaths EINBINDER, SAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/democrats-see-slipping-by-gop-on-environment.html | Democrats See Slipping by G.O.P. on Environment | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-leal-patricia.html | Paid Notice: Deaths LEAL, PATRICIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/nyc-it-s-called-terror-for-a-reason.html | NYC; It's Called Terror For a Reason | False | By Clyde Haberman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/health/vital-signs-behavior-a-best-friend-in-times-of-stress.html | VITAL SIGNS: BEHAVIOR; A Best Friend in Times of Stress | False | BY John O'Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/dealing-with-w.html | Dealing With W | False | By Paul Krugman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/obituaries/walter-annenberg-philanthropist-and-media-baron-dies-at-94.html | Walter Annenberg, Philanthropist and Media Baron, Dies at 94 | False | By Grace Glueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-let-a-thousand-writers-bloom-147184.html | Let a Thousand Writers Bloom | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/tunnel-vision-after-a-century-of-dreams-still-envying-the-sardine.html | Tunnel Vision; After a Century of Dreams, Still Envying the Sardine | False | By Randy Kennedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-cawley-thomas-patrick.html | Paid Notice: Deaths CAWLEY, THOMAS PATRICK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-national-league-scouting-reports-cardinals-vs-diamondbacks.html | BASEBALL: NATIONAL LEAGUE SCOUTING REPORTS; Cardinals vs. Diamondbacks | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/nj-transit-links-midtown-and-montclair.html | N.J. Transit Links Midtown And Montclair | False | By Ronald Smothers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/c-corrections-148849.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/IHT-chinas-great-firewall-limits-internet.html | China's 'Great Firewall' limits Internet | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/international/powell-says-un-ought-to-hold-up-iraq-inspections.html | Powell Says U.N. Ought to Hold Up Iraq Inspections | False | By Todd S. Purdum With Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/nfl-roundup-ravens-surprise-broncos.html | N.F.L.: ROUNDUP; Ravens Surprise Broncos | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-asia-japan-production-grows.html | World Business Briefing \| Asia: Japan: Production Grows | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/the-ad-campaign-pataki-criticizes-mccall-on-education.html | THE AD CAMPAIGN; Pataki Criticizes McCall on Education | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/national-briefing-new-england-massachusetts-boston-janitors-strike.html | National Briefing \| New England: Massachusetts: Boston Janitors Strike | False | By Katherine Zezima (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/national-briefing-west-california-sand-held-ddt-in-check.html | National Briefing \| West: California: Sand Held DDT In Check | False | By Barbara Whitaker (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-europe-spain-new-threat-from-basque-group.html | World Briefing \| Europe: Spain: New Threat From Basque Group | False | By Emma Daly (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-notebook-scioscia-s-moment.html | BASEBALL; NOTEBOOK; Scioscia's Moment | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/drug-industry-is-told-to-stop-gifts-to-doctors.html | Drug Industry Is Told to Stop Gifts to Doctors | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-deskin-claire.html | Paid Notice: Deaths DESKIN, CLAIRE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/national-briefing-washington-notes-create-smallpox-scare.html | National Briefing \| Washington: Notes Create Smallpox Scare | False | By David Firestone (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-americas-brazil-gang-order-shuts-rio.html | World Briefing \| Americas: Brazil: Gang Order Shuts Rio | False | By Larry Rohter (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-mcintyre-helen-pond.html | Paid Notice: Deaths MCINTYRE, HELEN POND | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-sophomoric-at-halftime-136395.html | Sophomoric at Halftime | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/pro-basketball-nets-are-bigger-so-are-their-goals.html | PRO BASKETBALL; Nets Are Bigger; So Are Their Goals | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-american-league-scouting-reports-yankees-vs-angels.html | BASEBALL: AMERICAN LEAGUE SCOUTING REPORTS; Yankees vs. Angels | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/international/africa/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/ethics-is-again-focus-of-governor-s-race.html | Ethics Is Again Focus of Governor's Race | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/argentina-permits-withdrawals-from-savings.html | Argentina Permits Withdrawals From Savings | False | By Tony Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/our-towns-new-day-but-same-sorry-script.html | Our Towns; New Day but Same Sorry Script | False | By Matthew Purdy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/easing-students-strain-147869.html | Easing Students' Strain | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/IHT-1952atomic-gun-poses-for-press-in-our-pages100-75-and-50-years.html | 1952:Atomic Gun Poses for Press : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/2-perfume-companies-at-odds-over-territory.html | 2 Perfume Companies At Odds Over Territory | False | By Tracie Rozhon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/paul-williams-87-rock-pioneer-with-1948-s-the-hucklebuck.html | Paul Williams, 87, Rock Pioneer With 1948's 'The Hucklebuck' | False | By Peter Keepnews | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-leshen-estelle-p.html | Paid Notice: Deaths LESHEN, ESTELLE P. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/inside-148342.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/theater/theater-review-bad-boy-modigliani-playing-with-murder.html | THEATER REVIEW; Bad Boy Modigliani, Playing With Murder | False | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/dance-review-rooms-whose-walls-seem-about-to-explode.html | DANCE REVIEW; 'Rooms' Whose Walls Seem About to Explode | False | By Jack Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-americas-cuba-a-cash-cow-for-us.html | World Briefing \| Americas: Cuba: A Cash Cow For U.S. | False | By David Gonzalez (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/IHT-europe-ii-national-identities-need-to-adapt-and-survive.html | Europe II : National identities need to adapt and survive | False | By Janez Drnovsek, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/new-jersey-senate-race-search-democrats-scramble-for-new-contender-but-gop-vows.html | THE NEW JERSEY SENATE RACE: THE SEARCH; Democrats Scramble for a New Contender, But G.O.P. Vows Fight to Keep the Old One | False | By Raymond Hernandez and Alison Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-with-three-options-the-a-s-go-with-hudson.html | BASEBALL; With Three Options, the A's Go With Hudson | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/iraq-s-little-secret.html | Iraq's Little Secret | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-rand-stanley-j.html | Paid Notice: Deaths RAND, STANLEY J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/labor-lockout-at-west-s-ports-roils-business.html | Labor Lockout At West's Ports Roils Business | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-blickstein-florence.html | Paid Notice: Deaths BLICKSTEIN, FLORENCE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-henkus-florence.html | Paid Notice: Deaths HENKUS, FLORENCE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/some-members-balk-at-union-support-for-pataki.html | Some Members Balk at Union Support for Pataki | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/for-sale-a-dna-test-to-measure-racial-mix.html | For Sale: A DNA Test To Measure Racial Mix | False | By Nicholas Wade | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/the-media-business-advertising-addenda-accounts-148474.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-harris-howie.html | Paid Notice: Deaths HARRIS, HOWIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-ullmann-hanni.html | Paid Notice: Deaths ULLMANN, HANNI | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/IHT-golf-please-raise-a-cup-to-unlikely-heroes.html | Golf: Please raise a Cup to unlikely heroes | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/threats-and-responses-suspects-sweden-frees-man-detained-in-hijacking-case.html | THREATS AND RESPONSES: SUSPECTS; Sweden Frees Man Detained in Hijacking Case | False | By Desmond Butler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/worldbusiness/IHT-qa-michael-porter-being-big-without-profit-doesnt.html | Q&A / Michael Porter : 'Being big without profit doesn't get you anywhere' | False | By Liz Alderman, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/c-corrections-138169.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/style/IHT-the-collections-milan-show-biz-shanghai-vs-hollywood.html | The Collections / MILAN : Show biz!Shanghai vs. Hollywood | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/health/vital-signs-perceptions-when-patients-have-their-say.html | VITAL SIGNS: PERCEPTIONS; When Patients Have Their Say | False | BY John O'Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-blau-rose.html | Paid Notice: Deaths BLAU, ROSE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/letters.html | Letters | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/the-new-jersey-senate-race-legal-issues-election-statute-offers-no-clear-answers.html | THE NEW JERSEY SENATE RACE: LEGAL ISSUES; Election Statute Offers No Clear Answers | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/lincoln-center-invites-5-to-design-its-open-areas.html | Lincoln Center Invites 5 To Design Its Open Areas | False | By Robin Pogrebin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york-brooklyn-delay-in-ex-judge-s-sentencing.html | Metro Briefing | New York: Brooklyn: Delay In Ex-Judge's Sentencing | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/excerpt-from-senators-iraq-resolution.html | Excerpt From Senators' Iraq Resolution | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/europeans-to-exempt-us-from-war-court.html | Europeans to Exempt U.S. From War Court | False | By Paul Meller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/pro-football-testaverde-sits-and-pennington-will-start.html | PRO FOOTBALL; Testaverde Sits and Pennington Will Start | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/a-curtain-is-lifted-on-faded-glory.html | A Curtain Is Lifted On Faded Glory | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/global-crossing-memo-indicates-early-warning-of-downfall.html | Global Crossing Memo Indicates Early Warning Of Downfall | False | By Simon Romero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-europe-britain-gray-in-britain-isn-t-just-weather.html | World Briefing | Europe: Britain: Gray In Britain Isn't Just Weather | False | By Sarah Lyall (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/boldface-names-139670.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/c-corrections-148890.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/c-corrections-148857.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/threats-responses-politics-democrats-seek-compromise-with-white-house-iraq.html | THREATS AND RESPONSES: POLITICS; Democrats Seek Compromise With White House on Iraq | False | By David Firestone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/grounded-no-longer-shuttle-atlantis-is-readied-for-space.html | Grounded No Longer, Shuttle Atlantis Is Readied for Space | False | By Warren E. Leary | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/health/vital-signs-techniques-telemedicine-the-easy-way.html | VITAL SIGNS: TECHNIQUES; Telemedicine, the Easy Way | False | BY John O'Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/IHT/allies-cite-concerns-as-signs-emerge-white-house-may-relent-on-resolution.html | allies cite concerns, as signs emerge White House may relent on resolution : Russia criticizes U.S. over Iraq campaign | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-cooper-ronnie-h-nee-haber.html | Paid Notice: Deaths COOPER, RONNIE H. (NEE HABER) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/young-band-derailed-dream.html | Young Band, Derailed Dream | False | By Laura M. Holson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-reinhart-stephanie.html | Paid Notice: Deaths REINHART, STEPHANIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york-a-step-toward-compensation.html | Metro Briefing | New York: A Step Toward Compensation | False | Compiled by Anthony Ramirez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/ivolginsk-journal-a-russian-lama-s-body-and-his-faith-defy-time.html | Ivolginsk Journal; A Russian Lama's Body, and His Faith, Defy Time | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/plus-tv-sports-de-varona-ends-suit-against-abc.html | PLUS: TV SPORTS; De Varona Ends Suit Against ABC | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/fictions-embraced-by-an-israel-at-war.html | Fictions Embraced by an Israel at War | False | By David Grossman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/c-corrections-148865.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-kalowsky-alec.html | Paid Notice: Deaths KALOWSKY, ALEC | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/market-place-a-bad-quarter-for-us-markets-was-worse-in-other-countries.html | Market Place; A Bad Quarter for U.S. Markets Was Worse in Other Countries | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-europe-czech-republic-paving-way-to-european-union.html | World Briefing | Europe: Czech Republic: Paving Way To European Union | False | By Peter S. Green (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/on-pro-football-winners-using-same-formula.html | ON PRO FOOTBALL; Winners Using Same Formula | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/hard-hit-monarch-butterflies-demonstrate-their-resilience.html | Hard-Hit Monarch Butterflies Demonstrate Their Resilience | False | By Carol Kaesuk Yoon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-kolitz-zvi.html | Paid Notice: Deaths KOLITZ, ZVI | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/spitzer-sues-executives-of-telecom-companies-over-ill-gotten-gains.html | Spitzer Sues Executives Of Telecom Companies Over 'Ill Gotten' Gains | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-national-league-scouting-reports-braves-vs-giants.html | BASEBALL: NATIONAL LEAGUE SCOUTING REPORTS; Braves vs. Giants | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/IHT-a-step-forward-by-kurds-letters-to-the-editor.html | A step forward by Kurds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-cohen-judith-h.html | Paid Notice: Deaths COHEN, JUDITH H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-europe-germany-prosecutors-charge-skinhead-band.html | World Briefing | Europe: Germany : Prosecutors Charge Skinhead Band | False | By Victor Homola (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/a-conversation-with-steven-wise-a-courtroom-champion-for-4-legged-creatures.html | A CONVERSATION WITH -- Steven Wise; A Courtroom Champion For 4-Legged Creatures | False | By Claudia Dreifus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/threats-responses-surveillance-un-inspectors-report-some-progress-talks-with.html | THREATS AND RESPONSES: SURVEILLANCE; U.N. Inspectors Report Some Progress in Talks With Iraqis | False | By Mark Landler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/national-briefing-new-england-massachusetts-archdiocese-bars-group.html | National Briefing | New England: Massachusetts: Archdiocese Bars Group | False | By Pam Belluck (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/IHT-europe-dives-as-disastrous-quarter-ends-grim-data-unnerve-markets.html | Europe dives as 'disastrous quarter' ends : Grim data unnerve markets worldwide | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/the-ad-campaign-mccall-cites-poor-test-scores.html | THE AD CAMPAIGN; McCall Cites Poor Test Scores | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/business-travel-hotels-are-doing-business-on-a-last-name-basis.html | BUSINESS TRAVEL; Hotels Are Doing Business on a Last-Name Basis | False | By Drew Limsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/let-a-thousand-writers-bloom.html | Let a Thousand Writers Bloom | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-memorials-bernstein-lottie.html | Paid Notice: Memorials BERNSTEIN, LOTTIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/q-a-avoiding-ginkgo-fruit.html | Q & A; Avoiding Ginkgo Fruit | False | By C. Claiborne Ray | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-biggest-drop-for-attendance-in-major-leagues-since-the-1995-season.html | BASEBALL; Biggest Drop for Attendance in Major Leagues Since the 1995 Season | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/l-necessary-cautions-147885.html | Necessary Cautions | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-asia-south-korea-prices-rise.html | World Business Briefing | Asia: South Korea: Prices Rise | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/l-why-the-risky-behavior-147834.html | Why the Risky Behavior? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/threats-responses-9-11-defendant-judge-agrees-new-delay-trial-conspiracy-case.html | THREATS AND RESPONSES: THE 9/11 DEFENDANT; Judge Agrees to New Delay In Trial in Conspiracy Case | False | By Philip Shenon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/IHT-cycling-a-fond-farewell-to-a-fine-race.html | Cycling : A fond farewell to a fine race | False | By Samuel Abt, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/torricelli-quits-campaign-citing-risks-to-his-party.html | Torricelli Quits Campaign, Citing Risks to His Party | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-granger-david.html | Paid Notice: Deaths GRANGER, DAVID | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-increase-in-uninsured-136786.html | Increase in Uninsured | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/japanese-executives-think-recovery-is-losing-momentum.html | Japanese Executives Think Recovery Is Losing Momentum | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/health/cases-from-doctor-an-overdose-of-kindness.html | CASES; From Doctor, An Overdose Of Kindness | False | By Abigail Zuger, M.d. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/bloomberg-is-considering-tax-increases.html | Bloomberg Is Considering Tax Increases | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-diamondbacks-are-seeking-a-little-lift-to-the-spirit.html | BASEBALL; Diamondbacks Are Seeking A Little Lift to the Spirit | False | By Selena Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/laborites-meet-and-blair-takes-a-beating.html | Laborites Meet and Blair Takes a Beating | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/washington-talk-whistle-stops-and-war-whoops-bury-budget-woes.html | Washington Talk; Whistle-Stops and War Whoops Bury Budget Woes | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/health/vital-signs-outcomes-pregnant-women-fear-not-the-cat.html | VITAL SIGNS: OUTCOMES; Pregnant Women, Fear Not the Cat | False | BY John O'Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-horing-kate.html | Paid Notice: Deaths HORING, KATE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/travel/following-gaugin.html | Following Gaugin | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/public-lives-finding-magic-at-lincoln-center-and-moving-on.html | PUBLIC LIVES; Finding Magic at Lincoln Center, and Moving On | False | By Joyce Wadler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/health/personal-health-cellphone-a-convenience-a-hazard-or-both.html | PERSONAL HEALTH; Cellphone: A Convenience, a Hazard or Both? | False | By Jane E. Brody | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-gitterman-sidney.html | Paid Notice: Deaths GITTERMAN, SIDNEY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/IHT-the-undoing-of-arms-inspections-in-iraq-years-have-been-lost-and.html | The undoing of arms inspections in Iraq : Years have been lost, and it isn't all Saddam's fault | False | By Barbara Crossette, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/IHT-golf-strong-nerves-win-cup-for-europeans.html | Golf : Strong nerves win Cup for Europeans | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-slater-hyman.html | Paid Notice: Deaths SLATER, HYMAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball/mets-fire-valentine-to-close-out-a-dismal-season.html | Mets Fire Valentine to Close Out a Dismal Season | False | By Jack Curry With Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-europe-britain-profit-down-at-travel-agent.html | World Business Briefing | Europe: Britain: Profit Down At Travel Agent | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/IHT-1902-modern-art-in-munich-in-our-pages-100-75-and-50-years-ago.html | 1902:Modern Art in Munich : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/mets-fire-valentine-to-close-out-a-dismal-season.html | Mets Fire Valentine to Close Out a Dismal Season | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/sir-john-rennie-is-dead-at-85-led-aid-effort-for-palestinians.html | Sir John Rennie Is Dead at 85; Led Aid Effort for Palestinians | False | By Paul Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/the-media-business-advertising-addenda-cordiant-gives-3-executives-new-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Gives 3 Executives New Jobs | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/media/3-big-advertisers-seeking-new-agencies.html | 3 Big Advertisers Seeking New Agencies | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/testing-iraq-on-arms-inspectors.html | Testing Iraq on Arms Inspectors | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/sports-of-the-times-real-yankees-newcomers-turn-to-prove-it.html | Sports of The Times; Real Yankees? Newcomers' Turn to Prove It | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/white-house-predicts-economic-pace-will-pick-up-next-year.html | White House Predicts Economic Pace Will Pick Up Next Year | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/latin-music-review-pledges-of-eternal-love-balm-for-broken-hearts.html | LATIN MUSIC REVIEW; Pledges of Eternal Love, Balm for Broken Hearts | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-elias-christopher.html | Paid Notice: Deaths ELIAS, CHRISTOPHER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-republican-moderates-136212.html | Republican 'Moderates' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/style/IHT-media-the-growing-pains-of-digital-tv.html | Media : The growing pains of digital TV | False | By Eumy Hong-Koral, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-let-a-thousand-writers-bloom-147036.html | Let a Thousand Writers Bloom | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/health/books-on-health-options-in-the-final-days.html | BOOKS ON HEALTH; Options in the Final Days | False | By John Langone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/IHT-a-model-for-safe-childbirth-letters-to-the-editor.html | A model for safe childbirth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/national/national-briefing-west.html | National Briefing: West | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-boland-james-h.html | Paid Notice: Deaths BOLAND, JAMES H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/with-arafat-siege-lifted-sharon-faces-a-new-storm.html | With Arafat Siege Lifted, Sharon Faces a New Storm | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-emotions-worry-washburn.html | BASEBALL; Emotions Worry Washburn | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/international/middleeast/full-text-of-powells-news-conference.html | Full Text of Powell's News Conference | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-asia-nepal-elections-may-be-delayed.html | World Briefing | Asia: Nepal: Elections May Be Delayed | False | By David Rohde (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/science/1-why-the-risky-behavior-147826.html | Why the Risky Behavior? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/ethnic-clenching-misrule-in-ivory-coast.html | Ethnic Clenching: Misrule in Ivory Coast | False | By Norimitsu Onishi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/on-baseball-rivera-seems-healthy-so-the-yankees-exhale.html | ON BASEBALL; Rivera Seems Healthy, So the Yankees Exhale | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-kanas-stuart-hazzan.html | Paid Notice: Deaths KANAS, STUART, HAZZAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/meddlers-in-provinces-rattle-russia-s-fragile-election-system.html | Meddlers in Provinces Rattle Russia's Fragile Election System | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/company-briefs-148725.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/books/books-of-the-times-caring-for-the-shrubs-and-something-more.html | BOOKS OF THE TIMES; Caring for the Shrubs and Something More | False | By Patricia Volk | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/pro-basketball-injury-and-an-arrest-dim-the-knicks-optimism.html | PRO BASKETBALL; Injury and an Arrest Dim the Knicks' Optimism | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/transactions-149063.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-deutsch-frieda.html | Paid Notice: Deaths DEUTSCH, FRIEDA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/the-media-business-advertising-addenda-people-148482.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/chief-of-big-pension-plan-is-choice-for-accounting-board.html | Chief of Big Pension Plan Is Choice for Accounting Board | False | By Stephen Labaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/health/deflating-self-esteem-s-role-in-society-s-ills.html | Deflating Self-Esteem's Role in Society's Ills | False | By Erica Goode | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/the-media-business-advertising-addenda-3-big-advertisers-seeking-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Big Advertisers Seeking New Agencies | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-a-buildings-s-flaws-out-in-the-open-135950.html | A Building's Flaws, Out in the Open | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-europe-germany-wholesale-business-declines.html | World Business Briefing | Europe: Germany: Wholesale Business Declines | False | By Petra Kappl (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/mexican-oil-contract-is-victory-for-president.html | Mexican Oil Contract Is Victory for President | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/business/business-travel-on-the-ground-in-milwaukee-more-than-just-made-famous-by-beer.html | BUSINESS TRAVEL: ON THE GROUND -- In Milwaukee; More Than Just Made Famous by Beer | False | By Tanya Mohn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/l-let-a-thousand-writers-bloom-147060.html | Let a Thousand Writers Bloom | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-weismann-anne.html | Paid Notice: Deaths WEISMANN, ANNE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/new-jersey-senate-race-case-no-indictment-senator-ethics-inquiry-but-enough.html | THE NEW JERSEY SENATE RACE: THE CASE; No Indictment of Senator in Ethics Inquiry, but Enough Questions to Wreck Campaign | False | By Tim Golden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/us/justices-asked-to-rule-early-on-university-admissions.html | Justices Asked To Rule Early On University Admissions | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/news/europe-dives-as-disastrous-quarter-ends-grim-data-unnerve-markets.html | Europe dives as 'disastrous quarter' ends : Grim data unnerve markets worldwide | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-geller-freda-baraf.html | Paid Notice: Deaths GELLER, FREDA BARAF | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/international/blair-presses-call-for-action-on-iraq-with-laborite-delegates.html | Blair Presses Call for Action on Iraq With Laborite Delegates | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/democrats-seek-torricelli-replacement-after-pallone-declines.html | Democrats Seek Torricelli Replacement After Pallone Declines | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/world/aids-in-5-nations-called-security-threat.html | AIDS in 5 Nations Called Security Threat | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/review-fashion-in-milan-not-quite-everyone-is-sold-on-sex.html | Review/Fashion; In Milan, Not Quite Everyone Is Sold on Sex | False | By Cathy Horyn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-notebook-a-chance-for-white-to-fulfill-his-wish.html | BASEBALL: NOTEBOOK; A Chance For White To Fulfill His Wish | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/health/nurses-bridge-cultures-to-give-better-care.html | Nurses Bridge Cultures to Give Better Care | False | By Gina Maranto | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/classified/paid-notice-deaths-schulder-bertie.html | Paid Notice: Deaths SCHULDER, BERTIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-01 | 2002-10-01 | https://www.nytimes.com/2002/10/01/books/arts-abroad-in-a-film-festival-s-winners-a-focus-on-artists-at-work.html | ARTS ABROAD; In a Film Festival's Winners, a Focus on Artists at Work | False | By Joanne Latimer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/pro-basketball-mcdyess-is-lone-bright-spot-for-undermanned-knicks.html | PRO BASKETBALL; McDyess Is Lone Bright Spot For Undermanned Knicks | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/politics/text-bidenluger-proposal.html | Text: Biden-Luger Proposal | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/brown-and-princeton-restrict-early-applications.html | Brown and Princeton Restrict Early Applications | False | By Jane Gross | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/carl-mccall-s-letters.html | Carl McCall's Letters | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball/randolph-once-again-draws-some-interest.html | Randolph Once Again Draws Some Interest | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-europe-russia-referendum-in-chechnya.html | World Briefing | Europe: Russia: Referendum In Chechnya | False | By Sophia Kishkovsky (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/IHT-1927woman-climbs-kilimanjaro-in-our-pages100-75-and-50-years-ago.html | 1927:Woman Climbs Kilimanjaro : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-a-political-tangle-in-new-jersey-165360.html | A Political Tangle in New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/media/fosters-beer-is-up-for-review.html | Foster's Beer Is Up for Review | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/2-outside-ties-cut-by-chief-of-citigroup.html | 2 Outside Ties Cut by Chief Of Citigroup | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/c-corrections-171549.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/arts/a-literary-review-at-bellevue-believe-it.html | A Literary Review at Bellevue? Believe it. | False | By Dinitia Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-and-responses-latest-us-britain-draft-of-resolution-in-the-un.html | THREATS AND RESPONSES; Latest U.S.-Britain Draft Of Resolution in the U.N. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-otis-john-winthrop.html | Paid Notice: Deaths OTIS, JOHN WINTHROP | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/IHT-sharons-real-goal-letters-to-the-editor.html | Sharon's real goal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-the-iraq-debate-time-of-paradox-165697.html | The Iraq Debate: Time of Paradox | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-europe-britain-blood-tests-for-unconscious-drivers.html | World Briefing | Europe: Britain: Blood Tests For Unconscious Drivers | False | By Sarah Lyall (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/clubby-branch-offices-challenge-bankings-grand-presence-in-philadelphia.html | Clubby Branch Offices Challenge Banking's Grand Presence in Philadelphia | False | By Maureen Milford | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/restaurants-baseball-shrine-with-a-hudson-river-view.html | RESTAURANTS; Baseball Shrine With a Hudson River View | False | By Eric Asimov | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/hockey-rangers-to-revise-waiver-list.html | HOCKEY; Rangers to Revise Waiver List | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/style/IHT-london-theater-a-joyful-abundance-of-chekhov.html | LONDON Theater: A joyful abundance of Chekhov | False | By Sheridan Morley, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/fines-rise-eyes-roll-trucks-don-t.html | Fines Rise, Eyes Roll (Trucks Don't) | False | By Randy Kennedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/IHT-nuclear-issues-in-view-in-pyongyang-talks-us-envoy-due-in-korea.html | Nuclear issues in view in Pyongyang talks : U.S. envoy due in Korea | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/IHT-but-pact-falls-short-of-us-demands-as-8-saddam-palaces-are-offlimits-un.html | But pact falls short of U.S. demands as 8 Saddam palaces are off-limits : UN and Iraq strike deal on inspectors | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball/value-of-playoff-experience-depends-on-who-has-it.html | Value of Playoff Experience Depends on Who Has It | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-the-iraq-debate-time-of-paradox-165662.html | The Iraq Debate: Time of Paradox | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/stewart-broker-aide-said-to-be-near-plea.html | Stewart Broker Aide Said to Be Near Plea | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/l-don-t-fiddle-with-nature-167266.html | Don't Fiddle With Nature | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/scallops-so-fresh-theyre-still-shaking-off-drops-of-the-atlantic.html | Scallops So Fresh They're Still Shaking Off Drops of the Atlantic | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball/yankees-depth-in-pitching-is-a-plus-in-the-postseason.html | Yankees' Depth in Pitching Is a Plus in the Postseason | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-and-responses-powell-s-point-the-need-for-a-much-stronger-resolution.html | THREATS AND RESPONSES; Powell's Point: The Need for a Much Stronger Resolution | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-responses-united-nations-powell-says-un-ought-hold-up-iraq-inspections.html | THREATS AND RESPONSES: UNITED NATIONS; POWELL SAYS U.N. OUGHT TO HOLD UP IRAQ INSPECTIONS | False | By Todd S. Purdum With Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/rivals-once-so-similar-now-vie-in-a-house-race.html | Rivals Once So Similar Now Vie in a House Race | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-a-political-tangle-in-new-jersey-165425.html | A Political Tangle in New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/threats-responses-domestic-security-democrats-vow-pass-new-security-agency.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Democrats Vow to Pass New Security Agency Despite Filibuster | False | By David Firestone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/IHT-the-military-in-indonesia-stirring-things-up-can-be-good-business.html | The military in Indonesia : Stirring things up can be good business | False | By Brigham Golden, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/arts/critic-s-notebook-staying-steadfast-and-true-with-bravado-at-full-tilt.html | CRITIC'S NOTEBOOK; Staying Steadfast and True, With Bravado at Full Tilt | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/law-won-t-alter-us-stand-on-jerusalem-officials-say.html | Law Won't Alter U.S. Stand On Jerusalem, Officials Say | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-york-brooklyn-driver-charged-in-collision-that-hurt-girl.html | Metro Briefing | New York: Brooklyn: Driver Charged In Collision That Hurt Girl | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/yacht-racing-us-dominates-as-quest-for-america-s-cup-begins.html | YACHT RACING; U.S. Dominates as Quest For America's Cup Begins | False | By John Shaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/stop-those-presses-blonds-it-seems-will-survive-after-all.html | Stop Those Presses! Blonds, It Seems, Will Survive After All | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-halpern-ruth.html | Paid Notice: Deaths HALPERN, RUTH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/world-business-briefing-europe-britain-hotel-tavern-breakup.html | World Business Briefing | Europe: Britain: Hotel-Tavern Breakup | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/the-minimalist-creamed-corn-really.html | THE MINIMALIST; Creamed Corn? Really? | False | By Mark Bittman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/movies/film-festival-reviews-bloody-sunday-in-londonderry.html | FILM FESTIVAL REVIEWS; 'Bloody Sunday' In Londonderry | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/wines-of-the-times-tasting-report-a-little-fizz-to-go-with-the-apple-aromas.html | WINES OF THE TIMES; Tasting Report: A Little Fizz to Go With the Apple Aromas | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/l-food-altered-for-the-better-167258.html | Food Altered for the Better | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/transactions-511048.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-asia-philippines-executions-suspended.html | World Briefing \| Asia: Philippines: Executions Suspended | False | By Carlos H. Conde (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-rouhana-anne.html | Paid Notice: Deaths ROUHANA, ANNE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/world-business-briefing-asia-india-plan-to-trade-foreign-stocks.html | World Business Briefing \| Asia: India: Plan To Trade Foreign Stocks | False | By Saritha Rai (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/market-place-aol-s-chairman-takes-few-moments-define-his-role-calm-jittery.html | Market Place; AOL's chairman takes a few moments to define his role and to calm jittery investors. | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/movies/tragedy-haunts-film-afghan-diaspora-friends-murdered-filmmaker-struggle-finish.html | Tragedy Haunts Film on Afghan Diaspora; Friends of a Murdered Filmmaker Struggle to Finish His Work | False | By Dinitia Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-snowdon-edward-woodruff.html | Paid Notice: Deaths SNOWDON, EDWARD WOODRUFF | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-africa-ivory-coast-rebels-spell-out-demands.html | World Briefing \| Africa: Ivory Coast: Rebels Spell Out Demands | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/movies/television-review-when-the-chemistry-just-didn-t-work.html | TELEVISION REVIEW; When the Chemistry Just Didn't Work | False | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-memorials-shapiro-jerome-g.html | Paid Notice: Memorials SHAPIRO, JEROME G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-tesoro-giuliana.html | Paid Notice: Deaths TESORO, GIULIANA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-europe-russia-court-reinstates-election-result.html | World Briefing \| Europe: Russia: Court Reinstates Election Result | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/IHT-the-death-penalty-letters-to-the-editor.html | The death penalty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/inquiries-underscore-fierceness-of-competition-to-lure-olympics.html | Inquiries Underscore Fierceness of Competition to Lure Olympics | False | By Charles V Bagli | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-mandelbaum-harold-a.html | Paid Notice: Deaths MANDELBAUM, HAROLD A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/technology-briefing-e-commerce-netiq-buys-security-software-concern.html | Technology Briefing \| E-Commerce: Netiq Buys Security Software Concern | False | By Andrew Zipern (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/study-gives-states-low-marks-in-making-college-affordable.html | Study Gives States Low Marks In Making College Affordable | False | By Tamar Lewin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/c-corrections-167886.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/pairings-for-a-no-nonsense-wine-a-rich-fish-like-salmon-is-the-right-sidekick.html | PAIRINGS; For a No-Nonsense Wine, a Rich Fish Like Salmon Is the Right Sidekick | False | By Amanda Hesser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/style/IHT-the-collections-milan-patterns-for-livinga-trend-on-the-catwalks-91478630497.html | The Collections / Milan : Patterns for livinga trend on the catwalks | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/lessons-books-often-give-history-a-facelift.html | LESSONS; Books Often Give History A Facelift | False | By Richard Rothstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/international/japan-gives-new-accounts-of-abductees-in-n-korea.html | Japan Gives New Accounts of Abductees in N. Korea | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/national-briefing-new-england-massachusetts-janitors-strike.html | National Briefing \| New England: Massachusetts: Janitors Strike | False | By Katherine Zezima (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/in-astoria-s-clubs-a-taste-of-istria.html | In Astoria's Clubs, a Taste of Istria | False | By Ed Levine | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-mccabe-thomas-b-iii.html | Paid Notice: Deaths MCCABE, THOMAS B. III. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/decent-education-figured-in-dollars.html | Decent Education, Figured in Dollars | False | By Greg Winter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/on-baseball-sticking-to-the-plan-is-costly.html | ON BASEBALL; Sticking to the Plan Is Costly | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/fashion-diary-work-wear-that-says-peekaboo-you-see-me.html | FASHION DIARY; Work Wear That Says Peekaboo, You See Me | False | By Guy Trebay | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball/sticking-to-the-plan-is-costly.html | Sticking to the Plan Is Costly | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-notebook-randolph-is-once-again-drawing-some-interest.html | BASEBALL: NOTEBOOK; Randolph Is Once Again Drawing Some Interest | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-siegel-seymour-j.html | Paid Notice: Deaths SIEGEL, SEYMOUR J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/fighting-the-first-gulf-war.html | Fighting the First Gulf War | False | By Anthony Swofford | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-memorials-weinstein-aaron.html | Paid Notice: Memorials WEINSTEIN, AARON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/sports-of-the-times-mets-go-in-another-direction.html | Sports of The Times; Mets Go In Another Direction | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-chapin-james-b.html | Paid Notice: Deaths CHAPIN, JAMES B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/recording-executive-will-lead-group-that-runs-the-grammys.html | Recording Executive Will Lead Group That Runs the Grammys | False | By Bernard Weinraub | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/politics/as-congressional-support-builds-bush-warns-hussein.html | As Congressional Support Builds, Bush Warns Hussein | False | By David E. Sanger and Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/businesses-drawing-up-contingency-plans.html | Businesses Drawing Up Contingency Plans | False | By Sherri Day | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/food-stuff-sleek-candles-unafraid-of-heights.html | FOOD STUFF; Sleek Candles Unafraid of Heights | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-hockstader-avery-d.html | Paid Notice: Deaths HOCKSTADER, AVERY D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/news-summary-164321.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/c-corrections-167827.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-asia-south-korea-protesters-enter-us-compound.html | World Briefing | Asia: South Korea: Protesters Enter U.S. Compound | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/new-york-asks-to-be-reimbursed-for-lost-tax-revenues.html | New York Asks to Be Reimbursed for Lost Tax Revenues | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/brazilian-oil-company-twists-in-political-wind.html | Brazilian Oil Company Twists in Political Wind | False | By Tony Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/IHT-1902new-scarlet-fever-serum-in-our-pages100-75-and-50-years-ago.html | 1902:New Scarlet Fever Serum : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/threats-responses-insurance-industry-bush-tells-congress-move-quickly-terrorism.html | THREATS AND RESPONSES: THE INSURANCE INDUSTRY; Bush Tells Congress to Move Quickly on Terrorism Insurance | False | By Stephen Labaton With Joseph B. Treaster | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/healthsouth-names-new-board-member.html | HealthSouth Names New Board Member | False | By Reed Abelson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/IHT-soccer-roux-welcomes-rich-cousin.html | SOCCER : Roux welcomes rich cousin | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/mother-kills-her-son-8-in-accident-in-driveway.html | Mother Kills Her Son, 8, In Accident In Driveway | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/national/white-house-pressured-to-end-to-reopen-west-coast-ports.html | White House Pressured to End to Reopen West Coast Ports | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/news/but-pact-falls-short-of-us-demands-as-8-saddam-palaces-are-offlimits-un.html | But pact falls short of U.S. demands as 8 Saddam palaces are off-limits : UN and Iraqi strike deal on inspectors | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/new-jersey-senate-race-republican-forrester-scrambles-become-more-than-anti.html | THE NEW JERSEY SENATE RACE: THE REPUBLICAN; Forrester Scrambles to Become More Than an Anti-Torricelli | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-rauch-sidney-j.html | Paid Notice: Deaths RAUCH, SIDNEY J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-it-s-october-and-yankee-bats-rise-to-the-occasion.html | BASEBALL; It's October, and Yankee Bats Rise to the Occasion | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/security-bill-standoff-in-senate-is-enduring.html | Security Bill Standoff In Senate Is Enduring | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/national-briefing-midwest-illinois-boys-killer-sentenced.html | National Briefing | Midwest: Illinois: Boys' Killer Sentenced | False | By Jo Napolitano (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/don-t-change-the-new-jersey-ballot.html | Don't Change the New Jersey Ballot | False | By William G. Mayer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-shilen-ronald.html | Paid Notice: Deaths SHILEN, RONALD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/quotation-of-the-day-163090.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/1-is-big-brother-coming-or-is-he-here-165522.html | Is Big Brother Coming, or Is He Here? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-jersey-newark-superfund-money-announced.html | Metro Briefing | New Jersey: Newark: Superfund Money Announced | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/can-hillary-upgrade.html | Can Hillary Upgrade? | False | By Maureen Dowd | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/football/the-new-york-times-nfl-computer-ranking.html | The New York Times N.F.L. Computer Ranking | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/health-insurance-for-freelancers-new-group-focuses-overlooked-group-workers.html | Health Insurance for Freelancers; A New Group Focuses on an Overlooked Group of Workers | False | By Stephanie Strom | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/books/books-of-the-times-seeing-a-ruin-as-a-dialogue-with-the-imagination.html | BOOKS OF THE TIMES; Seeing a Ruin as a Dialogue With the Imagination | False | By Richard Eder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/archdiocese-taps-worker-to-hear-stories-of-abuse.html | Archdiocese Taps Worker to Hear Stories of Abuse | False | By Pam Belluck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/mccall-tries-to-make-best-of-bad-week-in-campaign.html | McCall Tries To Make Best Of Bad Week In Campaign | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-taking-wrong-train-to-game-doesn-t-doom-the-twins.html | BASEBALL; Taking Wrong Train to Game Doesn't Doom the Twins | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/arts/rock-review-underground-means-digging-for-pleasure.html | ROCK REVIEW; 'Underground' Means Digging for Pleasure | False | By Ben Ratliff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/new-jersey-senate-race-legal-issues-both-sides-say-protecting-voting-rights.html | THE NEW JERSEY SENATE RACE: LEGAL ISSUES; Both Sides Say Protecting Voting Rights Is the Issue | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/arthur-a-lord-60-journalist-with-nbc.html | Arthur A. Lord, 60, Journalist With NBC | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/theater/theater-review-a-foreigner-even-where-her-roots-are-buried.html | THEATER REVIEW; A Foreigner Even Where Her Roots Are Buried | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/bylines-are-withheld-in-protest-by-journalists.html | Bylines Are Withheld In Protest by Journalists | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/IHT-politicos-portrait-of-jospin-in-defeat-his-wifes-diary-doesnt-dish.html | Politicos : Portrait of Jospin in defeat his wife's diary doesn't dish | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/man-frank-raleigh-lautenberg-known-quantity-ready-for-one-more-senate-run.html | Man in the News -- Frank Raleigh Lautenberg; A Known Quantity, Ready for One More Senate Run | False | By Andrew Jacobs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-york-queens-no-charges-in-boating-death.html | Metro Briefing | New York: Queens: No Charges In Boating Death | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/c-corrections-167860.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-williams-prefers-to-bat-without-music-blaring.html | BASEBALL; Williams Prefers to Bat Without Music Blaring | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball/a-day-after-firing-valentine-is-philosophical.html | A Day After Firing, Valentine Is Philosophical | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/barring-the-gate-to-a-great-director.html | Barring the Gate to a Great Director | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/technology-at-t-selects-a-president-fills-other-jobs.html | TECHNOLOGY; AT&T Selects a President; Fills Other Jobs | False | By Seth Schiesel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/grumbles-grow-louder-in-quiet-rural-britain.html | Grumbles Grow Louder in Quiet Rural Britain | False | By Sarah Lyall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/israeli-troops-close-to-arafat-headquarters.html | Israeli Troops Close to Arafat Headquarters | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/IHT-1952gambled-money-for-un-in-our-pages100-75-and-50-years-ago.html | 1952:Gambled Money for UN : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/theater/theater-review-satirizing-the-hollywood-way-of-art.html | THEATER REVIEW; Satirizing the Hollywood Way of Art | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/two-builders-are-indicted-in-fatality-at-work-site.html | Two Builders Are Indicted In Fatality At Work Site | False | By Susan Saulny | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/a-river-reborn.html | A River Reborn | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/immigrant-families-are-courted-to-revive-canada-s-hinterland.html | Immigrant Families Are Courted To Revive Canada's Hinterland | False | By Clifford Krauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/company-news-ual-executives-are-reviewing-union-concessions.html | COMPANY NEWS: UAL EXECUTIVES ARE REVIEWING UNION CONCESSIONS | False | By Edward Wong (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/north-korean-fans-draw-crowds-of-their-own.html | North Korean Fans Draw Crowds of Their Own | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-wanted-someone-to-manage-the-mets.html | BASEBALL; Wanted: Someone To Manage The Mets | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/arts/arts-in-america-charlotte-acclaims-romare-bearden-as-a-native-son.html | ARTS IN AMERICA; Charlotte Acclaims Romare Bearden as a Native Son | False | By Stephen Kinzer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/our-towns-yogi-berra-for-senate-say-it-s-so.html | Our Towns; Yogi Berra For Senate? Say It's So | False | By Matthew Purdy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-haff-joan-penny-witt.html | Paid Notice: Deaths HAFF, JOAN PENNYWITT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/review-fashion-lolitas-dress-for-homework.html | Review/Fashion; Lolitas Dress for Homework | False | By Cathy Horyn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/world-business-briefing-europe-germany-insurer-to-bolster-us-unit.html | World Business Briefing | Europe: Germany: Insurer To Bolster U.S. Unit | False | By Victor Homola (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-tanzosh-john-f.html | Paid Notice: Deaths TANZOSH, JOHN F. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/inside-167134.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/antismoking-bill-s-chances-may-hinge-on-personalities.html | Antismoking Bill's Chances May Hinge on Personalities | False | By Diane Cardwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/recipe-steamed-ruby-red-shrimp.html | Recipe: Steamed Ruby Red Shrimp | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/in-south-africa-leaders-face-blacks-ire.html | In South Africa, Leaders Face Blacks' Ire | False | By Rachel L Swarns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-berman-dr-martin-h.html | Paid Notice: Deaths BERMAN, DR. MARTIN H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/tone-it-down-a-notch.html | Tone It Down a Notch | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/a-political-tangle-in-new-jersey.html | A Political Tangle in New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-nevas-libby-joseloff.html | Paid Notice: Deaths NEVAS, LIBBY JOSELOFF | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-the-iraq-debate-time-of-paradox-165670.html | The Iraq Debate: Time of Paradox | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-responses-negotiations-iraq-agrees-inspections-some-sites-but-draws-line.html | THREATS AND RESPONSES: NEGOTIATIONS; Iraq Agrees to Inspections of Some Sites, But Draws Line at Surprise Visits to Palaces | False | By Mark Landler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-and-responses-iraq-hopes-oil-sways-russians-on-vote-in-un.html | THREATS AND RESPONSES; Iraq Hopes Oil Sways Russians On Vote in U.N. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/bulletin-board-military-recruiters-at-yale-law.html | BULLETIN BOARD; Military Recruiters at Yale Law | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/thomas-turner-100-hopkins-medical-dean.html | Thomas Turner, 100, Hopkins Medical Dean | False | By Anahad O'Connor | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/world-business-briefing-europe-france-executive-selected.html | World Business Briefing | Europe: France: Executive Selected | False | By John Tagliabue (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/public-lives-the-insider-s-insider-getting-it-out-on-the-web.html | PUBLIC LIVES; The Insider's Insider, Getting It Out on the Web | False | By Robin Finn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/news/politicus-portrait-of-jospin-in-defeathis-wifes-diary-doesnt-dish.html | Politicus : Portrait of Jospin in defeat:his wife's diary doesn't dish | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/the-media-business-advertising-addenda-wiz-chain-picks-the-wolf-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wiz Chain Picks The Wolf Group | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/media-business-advertising-prices-for-commercials-already-vary-widely-season.html | THE MEDIA BUSINESS: ADVERTISING; Prices for commercials already vary widely as the season, with 38 new series, is barely under way. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-mcintyre-helen-p.html | Paid Notice: Deaths MCINTYRE, HELEN P. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-asia-india-14-die-as-kashmir-vote-continues.html | World Briefing | Asia: India: 14 Die As Kashmir Vote Continues | False | By Amy Waldman (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/wines-of-the-times-between-alsace-and-italy-the-us-pinot-gris.html | WINES OF THE TIMES; Between Alsace and Italy, the U.S. Pinot Gris | False | By Frank J. Prial | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-harrison-doris.html | Paid Notice: Deaths HARRISON, DORIS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/world-business-briefing-europe-russia-chips-with-that-caviar.html | World Business Briefing | Europe: Russia: Chips With That Caviar | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-schauf-vioreca-o.html | Paid Notice: Deaths SCHAUF, VIORECA O. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-a-political-tangle-in-new-jersey-165441.html | A Political Tangle in New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/threats-responses-inquiry-2-agencies-say-silence-prevented-pair-s-tracking.html | THREATS AND RESPONSES: THE INQUIRY; 2 Agencies Say Silence Prevented Pair's Tracking | False | By Philip Shenon and David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-a-political-tangle-in-new-jersey-165387.html | A Political Tangle in New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/on-pro-football-young-ravens-regroup-and-show-promise.html | ON PRO FOOTBALL; Young Ravens Regroup and Show Promise | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/c-corrections-167878.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/technology-briefing-hardware-ibm-signs-10-year-pact-with-boots.html | Technology Briefing | Hardware: I.B.M. Signs 10-Year Pact With Boots | False | By Barnaby Feder (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/IHT-some-us-immunity-in-view-eu-forges-deal-on-world-court.html | Some U.S. immunity in view : EU forges deal on world court | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-the-iraq-debate-time-of-paradox-165689.html | The Iraq Debate: Time of Paradox | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-bonds-hopes-to-use-bat-to-bury-playoff-ghosts.html | BASEBALL; Bonds Hopes to Use Bat To Bury Playoff Ghosts | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/education/military-recruiters-at-yale-law.html | Military Recruiters at Yale Law | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-anderson-joyce-lenore.html | Paid Notice: Deaths ANDERSON, JOYCE LENORE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-blumberg-carolyn-a.html | Paid Notice: Deaths BLUMBERG, CAROLYN A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/at-my-table-the-comforts-of-home-and-fit-for-a-queen.html | AT MY TABLE; The Comforts of Home, And Fit for a Queen | False | By Nigella Lawson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-2-sides-sign-off-on-labor-pact.html | BASEBALL; 2 Sides Sign Off On Labor Pact | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/national-briefing-west-hawaii-votes-to-fill-house-seat.html | National Briefing | West: Hawaii: Votes To Fill House Seat | False | By Michele Kayal (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/a-day-after-firing-valentine-is-philosophical.html | A Day After Firing, Valentine Is Philosophical | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/national/louisiana-girds-for-hurricane-lili.html | Louisiana Girds for Hurricane Lili | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/company-briefs-166421.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/in-nassau-an-expensive-treasure-unfound-by-divers-or-by-swimmers.html | In Nassau, an Expensive Treasure Unfound by Divers, or by Swimmers | False | By Bruce Lambert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/arts/walter-annenberg-94-dies-philanthropist-and-publisher.html | Walter Annenberg, 94, Dies; Philanthropist and Publisher | False | By Grace Glueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/IHT-chinas-great-firewall-limits-internet.html | China's 'Great Firewall' limits Internet | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/new-drugs-show-signs-of-helping-vision-problem-for-elderly.html | New Drugs Show Signs of Helping Vision Problem for Elderly | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/arts/pop-review-she-s-one-tough-woman-but-weak-kneed-in-love.html | POP REVIEW; She's One Tough Woman, But Weak-Kneed in Love | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/IHT-troubled-academics-letters-to-the-editor.html | Troubled academics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/national/national-briefing-science-and-health.html | National Briefing | Science and Health | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/fewer-calories-than-ice-cream-but-more-than-you-think.html | Fewer Calories Than Ice Cream, But More Than You Think | False | By Marian Burros | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/executive-to-leave-at-t.html | Executive to Leave AT&T | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/hockey-an-early-start-suits-dipietro-just-fine.html | HOCKEY; An Early Start Suits DiPietro Just Fine | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/c-corrections-167851.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-blinder-joan-goodman.html | Paid Notice: Deaths BLINDER, JOAN GOODMAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/american-grapevines-set-cooks-buzzing.html | American Grapevines Set Cooks Buzzing | False | By Matt Lee and Ted Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-goldberg-eleanor.html | Paid Notice: Deaths GOLDBERG, ELEANOR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/japan-s-executives-fear-economy-is-slipping-again.html | Japan's Executives Fear Economy Is Slipping Again | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/international/middleeast/iraq-agrees-to-inspections-of-some-sites.html | Iraq Agrees to Inspections of Some Sites | False | By Mark Landler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/style/IHT-the-collections-milan-patterns-for-livinga-trend-on-the-catwalks.html | The Collections / Milan : Patterns for livinga trend on the catwalks | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball/its-october-and-yankee-bats-rise-to-the-occasion.html | It's October, and Yankee Bats Rise to the Occasion | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-giambi-right-at-home-in-crucible-of-playoffs.html | BASEBALL; Giambi Right at Home In Crucible of Playoffs | False | By Steve Popper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball/kim-puts-last-postseason-in-the-past.html | Kim Puts Last Postseason in the Past | False | By Jere Longman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/national-briefing-science-and-health-fighting-west-nile.html | National Briefing | Science And Health: Fighting West Nile | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-york-steep-rise-in-layoffs.html | Metro Briefing | New York: Steep Rise In Layoffs | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/25-and-under-a-rustic-italian-spot-where-the-pizza-oven-winks.html | $25 AND UNDER; A Rustic Italian Spot Where the Pizza Oven Winks | False | By Sam Sifton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/food-stuff-here-s-your-crumb-cake-new-york-the-way-it-really-should-be.html | FOOD STUFF; Here's Your Crumb Cake, New York, The Way It Really Should Be | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-mets-close-the-door-on-valentine.html | BASEBALL; Mets Close the Door on Valentine | False | By Jack Curry With Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-and-responses-the-white-house-bush-appears-to-soften-tone-on-iraq-action.html | THREATS AND RESPONSES: THE WHITE HOUSE; Bush Appears To Soften Tone On Iraq Action | False | By David E. Sanger and Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-homers-don-t-help-angels.html | BASEBALL; Homers Don't Help Angels | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/movies/film-festival-reviews-losing-memories-but-gaining-a-life.html | FILM FESTIVAL REVIEWS; Losing Memories But Gaining a Life | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-york-pennsylvania-memorial-include-steel-trade-center-site.html | Metro Briefing | New York: Pennsylvania Memorial To Include Steel From Trade Center Site | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-peterson-wilbur-e-bill.html | Paid Notice: Deaths PETERSON, WILBUR E. (BILL) | False |  | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/caroline-kennedy-takes-post-as-fund-raiser-for-schools.html | Caroline Kennedy Takes Post As Fund-Raiser for Schools | False | By Abby Goodnough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/westchester-budget-gap-fuels-a-feud-over-who-is-to-blame.html | Westchester Budget Gap Fuels A Feud Over Who Is to Blame | False | By Winnie Hu | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/movies/film-review-it-may-sound-like-faust-but-the-body-is-the-lure.html | FILM REVIEW; It May Sound Like Faust, But the Body Is the Lure | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/owners-object-to-designation-of-skyscraper-as-a-landmark.html | Owners Object To Designation Of Skyscraper As a Landmark | False | By David W. Dunlap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/mystery-effect-in-biotech-drug-puts-its-maker-on-defensive.html | Mystery Effect In Biotech Drug Puts Its Maker On Defensive | False | By John Tagliabue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/international/middleast/powell-says-un-ought-to-hold-up-iraq-inspections.html | Powell Says U.N. Ought to Hold Up Iraq Inspections | False | By Todd S. Purdum With Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-europe-vatican-a-step-toward-sainthood.html | World Briefing | Europe: Vatican: A Step Toward Sainthood | False | By Frank Bruni (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/technology-briefing-hardware-global-chip-sales-are-reported-up.html | Technology Briefing | Hardware: Global Chip Sales Are Reported Up | False | By Matt Richtel (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/farm-workers-in-california-cheered-by-mediation-law.html | Farm Workers in California Cheered by Mediation Law | False | By Nick Madigan With John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/c-corrections-167843.html | Corrections | False |  | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-braves-make-the-best-of-mets-plight.html | Braves Make the Best of Mets' Plight | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/pro-football-fassel-ponders-changes-to-jump-start-the-running-game.html | PRO FOOTBALL; Fassel Ponders Changes to Jump-Start the Running Game | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/business-digest-163384.html | BUSINESS DIGEST | False |  | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/politics/text-bidenluger-proposal-200210029237306223.html | Text: Biden-Luger Proposal | False |  | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-leibowitz-herman.html | Paid Notice: Deaths LEIBOWITZ, HERMAN | False |  | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-johnson-fails-arizona-in-game-1.html | BASEBALL; Johnson Fails Arizona in Game 1 | False | By Selena Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-the-speed-reader-153370.html | The Speed-Reader | False |  | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/golisano-proposes-free-tuition-for-good-students.html | Golisano Proposes Free Tuition for Good Students | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-a-political-tangle-in-new-jersey-165409.html | A Political Tangle in New Jersey | False |  | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/slow-september-sales-lead-to-new-auto-incentives.html | Slow September Sales Lead to New Auto Incentives | False | By Danny Hakim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-more-football-hazards-153400.html | More Football Hazards | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/IHT-countryside-change-letters-to-the-editor.html | Countryside change : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/the-media-business-publisher-sues-o-donnell-over-demise-of-her-magazine.html | THE MEDIA BUSINESS; Publisher Sues O'Donnell Over Demise of Her Magazine | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/torricelli-adds-to-volatility-in-battle-for-senate-control.html | Torricelli Adds to Volatility In Battle for Senate Control | False | By Alison Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/bulletin-board-big-bequest-to-brooklyn-college.html | BULLETIN BOARD; Big Bequest to Brooklyn College | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball/salmon-shakes-an-unwanted-tag-in-a-comeback-season.html | Salmon Shakes an Unwanted Tag in a Comeback Season | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/pro-football-even-after-poor-start-jets-try-to-be-optimistic.html | PRO FOOTBALL; Even After Poor Start, Jets Try to Be Optimistic | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/food-stuff-scallops-so-fresh-they-re-still-shaking-off-drops-of-the-atlantic.html | FOOD STUFF; Scallops So Fresh They're Still Shaking Off Drops of the Atlantic | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-memorials-leit-sol.html | Paid Notice: Memorials LEIT, SOL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/why-this-cheese-stands-alone.html | Why This Cheese Stands Alone | False | By Melissa Clark | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-is-big-brother-coming-or-is-he-here-165492.html | Is Big Brother Coming, or Is He Here? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/food-stuff-when-the-frost-is-on-the-apple-and-the-ice-wine-is-from-quebec.html | FOOD STUFF; When the Frost Is on the Apple, And the Ice Wine Is From Quebec | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/yuzhno-kurilsk-journal-between-russia-and-japan-a-pacific-tug-of-war.html | Yuzhno-Kurilsk Journal; Between Russia and Japan, a Pacific Tug of War | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/movies/theater-review-beckett-s-earthy-idea-of-optimism.html | THEATER REVIEW; Beckett's Earthy Idea Of Optimism | False | By Ben Brantley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-responses-petroleum-stable-world-oil-prices-are-likely-become-war.html | THREATS AND RESPONSES: PETROLEUM; Stable World Oil Prices Are Likely to Become a War Casualty, Experts Say | False | By Neela Banerjee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/us-charges-a-former-top-enron-executive-with-fraud.html | U.S. Charges a Former Top Enron Executive With Fraud | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/new-jersey-senate-race-decision-strategy-talks-trenton-senator-began-see-end.html | THE NEW JERSEY SENATE RACE: THE DECISION; In Strategy Talks in Trenton, Senator Began to See the End | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-blau-rose.html | Paid Notice: Deaths BLAU, ROSE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/changes-beginning-to-appear-at-schools-albany-took-over.html | Changes Beginning to Appear At Schools Albany Took Over | False | By Elissa Gootman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/politics/text-remarks-from-president-bush-and-congressional-leaders.html | Text: Remarks from President Bush and Congressional Leaders | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/house-passes-bill-to-combat-internet-gambling-in-the-us.html | House Passes Bill to Combat Internet Gambling in the U.S. | False | By Matt Richtel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/politics/text-bushs-address-on-iraq-resolution.html | Text: Bush's Address on Iraq Resolution | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-klein-robert-mallory.html | Paid Notice: Deaths KLEIN, ROBERT MALLORY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/with-few-port-jobs-at-issue-economic-stakes-are-vast.html | With Few Port Jobs at Issue, Economic Stakes Are Vast | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/c-corrections-167894.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/pro-basketball-knicks-thomas-is-ordered-to-stay-away-from-wife.html | PRO BASKETBALL; Knicks' Thomas Is Ordered To Stay Away From Wife | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-notebook-rare-feat-for-the-molinas.html | BASEBALL: NOTEBOOK; Rare Feat for the Molinas | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-responses-opposition-us-faulted-over-its-efforts-unite-iraqi-dissidents.html | THREATS AND RESPONSES: THE OPPOSITION; U.S. Faulted Over Its Efforts to Unite Iraqi Dissidents | False | By Judith Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-and-responses-britain-blair-at-party-conference-reaffirms-support-for-us.html | THREATS AND RESPONSES: BRITAIN; Blair, at Party Conference, Reaffirms Support for U.S. | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/local-television-stations-become-the-new-arbiters-of-political-fair-play.html | Local Television Stations Become the New Arbiters of Political Fair Play | False | By Adam Nagourney and Adam Clymer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/global-crossing-head-offers-workers-25-million.html | Global Crossing Head Offers Workers $25 Million | False | By Simon Romero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/international/middleeast/bush-appears-to-soften-tone-on-iraq-action.html | Bush Appears to Soften Tone on Iraq Action | False | By David E. Sanger and Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/flaws-found-in-medical-care-given-to-nassau-jail-s-inmates.html | Flaws Found in Medical Care Given to Nassau Jail's Inmates | False | By Bruce Lambert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/man-charged-in-attack-on-driver-that-crashed-bus-and-killed-2.html | Man Charged in Attack on Driver That Crashed Bus and Killed 2 | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball/jordan-of-dodgers-has-surgery-on-knee.html | Jordan of Dodgers Has Surgery on Knee | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/c-corrections-167835.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/l-let-nature-choose-a-salmon-167240.html | Let Nature Choose a Salmon | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/recipe-grape-hull-pie.html | Recipe: Grape Hull Pie | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/national-briefing-south-alabama-raising-business-taxes.html | National Briefing | South: Alabama: Raising Business Taxes | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/theater/theater-review-danger-in-a-fairy-tale-taken-seriously.html | THEATER REVIEW; Danger in a Fairy Tale Taken Seriously | False | By Ben Brantley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/slow-going-on-stem-cells.html | Slow Going on Stem Cells | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-a-foundation-s-focus-152676.html | A Foundation's Focus | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/is-big-brother-coming-or-is-he-here.html | Is Big Brother Coming, or Is He Here? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-pasvoll-hal.html | Paid Notice: Deaths PASVOLL, HAL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/international/clinton-supports-push-for-new-un-resolution-on-iraq.html | Clinton Supports Push for New U.N. Resolution on Iraq | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-annenberg-walter-h.html | Paid Notice: Deaths ANNENBERG, WALTER H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-weismann-anne.html | Paid Notice: Deaths WEISMANN, ANNE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/politics/gore-urges-bush-to-focus-on-economy.html | Gore Urges Bush to Focus on Economy | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-jersey-fair-lawn-firefighter-dies-responding-blaze-building.html | Metro Briefing | New Jersey: Fair Lawn: Firefighter Dies Responding To Blaze At Building | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/us/in-pennsylvania-ex-mayor-stands-trial-in-a-1969-death.html | In Pennsylvania, Ex-Mayor Stands Trial in a 1969 Death | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-jersey-camden-man-with-box-cutters-is-freed.html | Metro Briefing | New Jersey: Camden: Man With Box Cutters Is Freed | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/eugene-t-reed-dies-at-79-a-warrior-for-civil-rights.html | Eugene T. Reed Dies at 79; A Warrior for Civil Rights | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-memorials-margett-charles-hon.html | Paid Notice: Memorials MARGETT, CHARLES, HON. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-deskin-claire.html | Paid Notice: Deaths DESKIN, CLAIRE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-york-manhattan-stricter-graffiti-law-planned.html | Metro Briefing | New York: Manhattan: Stricter Graffiti Law Planned | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/the-markets-stocks-dow-rises-346-as-investors-find-bargains.html | THE MARKETS: STOCKS; Dow Rises 346 As Investors Find Bargains | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/an-ugly-duckling-cuts-a-swath.html | An Ugly Duckling Cuts a Swath | False | By Denise Landis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/classified/paid-notice-deaths-goldberg-richard-a-judge.html | Paid Notice: Deaths GOLDBERG, RICHARD A., JUDGE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/food-stuff-from-soy-soup-to-soy-nuts-a-cafe-and-store-under-one-roof.html | FOOD STUFF; From Soy Soup to Soy Nuts, A Cafe and Store Under One Roof | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/new-jersey-senate-race-democrats-democrats-select-lautenberg-run-torricelli-spot.html | THE NEW JERSEY SENATE RACE: THE DEMOCRATS; DEMOCRATS SELECT LAUTENBERG TO RUN IN TORRICELLI SPOT | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/world/croat-leader-says-milosevic-made-rivers-of-blood.html | Croat Leader Says Milosevic Made 'Rivers Of Blood' | False | By Marlise Simons | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-bloomberg-s-style-152528.html | Bloomberg's Style | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/technology-briefing-hardware-sun-accused-of-violating-export-rules.html | Technology Briefing | Hardware: Sun Accused Of Violating Export Rules | False | By Matt Richtel (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-a-political-tangle-in-new-jersey-165379.html | A Political Tangle in New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/commercial-real-estate-regional-market-harlem-home-for-swedish-clothing-retailer.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- HARLEM; Home for a Swedish Clothing Retailer | False | By Sana Siwolop | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/l-mystery-of-bin-laden-152757.html | Mystery of bin Laden | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/boldface-names-157562.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/IHT-nervousness-from-war-talk-contributes-to-the-worst-quarter-in-us-since.html | Nervousness from war talk contributes to the worst quarter in U.S. since 1987 : The global sell-off extends to Japan | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/pro-basketball-nets-notebook-rogers-pleased-to-land-among-old-teammates.html | PRO BASKETBALL: NETS NOTEBOOK; Rogers Pleased to Land Among Old Teammates | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/japan-and-us-bubble-bubble-toil-and-trouble.html | Japan and U.S.: Bubble, Bubble, Toil and Trouble | False | By David Leonhardt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-02 | 2002-10-02 | https://www.nytimes.com/2002/10/02/business/the-media-business-advertising-addenda-foster-s-beer-is-up-for-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foster's Beer Is Up for Review | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/beyond-war-s-hell-the-bedeviling-details.html | Beyond War's Hell, The Bedeviling Details | False | By Michel Marriott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/hockey-devils-notice-a-quiet-defenseman-in-tverdovsky.html | HOCKEY; Devils Notice a Quiet Defenseman in Tverdovsky | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/the-pop-life-david-vs-goliath-to-a-rock-beat.html | THE POP LIFE; David vs. Goliath To a Rock Beat | False | By Neil Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/national/5-people-seemingly-picked-at-random-are-slain-in-maryland.html | 5 People, Seemingly Picked at Random, Are Slain in Maryland | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/mideast-history-facts-and-myths.html | Mideast History: Facts and Myths | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/in-the-garage-with-jesse-james-he-collides-with-cars-and-wins.html | IN THE GARAGE WITH: JESSE JAMES; He Collides With Cars, and Wins | False | By Patricia Leigh Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-landman-gerald.html | Paid Notice: Deaths LANDMAN, GERALD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/style/IHT-journalism-and-the-rumors-of-war.html | Journalism and the rumors of war | False | By Simon Freeman, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-world-court-s-judgment-173851.html | World Court's Judgment | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/panel-s-report-offers-details-on-spinning-of-new-stocks.html | Panel's Report Offers Details On 'Spinning' Of New Stocks | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-chavez-gives-the-a-s-a-fast-start.html | BASEBALL; Chavez Gives the A's a Fast Start | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/study-doubts-breast-self-exams-cut-deaths.html | Study Doubts Breast Self-Exams Cut Deaths | False | By Gina Kolata | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/james-b-chapin-60-political-analyst.html | James B. Chapin, 60, Political Analyst | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-angels-steal-page-from-the-yankees-book.html | BASEBALL; Angels Steal Page From the Yankees' Book | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-public-school-booster-172979.html | Public-School Booster | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-new-york-the-bronx-teacher-faces-rape-charges.html | Metro Briefing | New York: The Bronx: Teacher Faces Rape Charges | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/canada-s-leader-plans-more-social-spending-after-years-of-cuts.html | Canada's Leader Plans More Social Spending After Years of Cuts | False | By Clifford Krauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/cost-of-one-bullet-and-other-musings.html | 'Cost of One Bullet,' and Other Musings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/IHT-criticism-for-change-letters-to-the-editor-91061495378.html | Criticism for change : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/telling-chiles-story-even-if-chile-has-little-interest.html | Telling Chile's Story, Even if Chile Has Little Interest | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/IHT-meanwhile-a-literal-new-twist-in-premium-wines.html | MEANWHILE : A literal new twist in premium wines | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/hartland-molson-hockey-owner-95-dies.html | Hartland Molson, Hockey Owner, 95, Dies | False | By Bernard Simon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/house-proud-this-weird-house-design-school-for-the-nervy.html | HOUSE PROUD; 'This Weird House': Design School for the Nervy | False | By Julie V. Iovine | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/style/IHT-the-global-classundiplomatic-belgians.html | THE GLOBAL CLASS/UNDIPLOMATIC BELGIANS | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/news-summary-186040.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/thousands-seek-safety-as-hurricane-nears-gulf-coast.html | Thousands Seek Safety as Hurricane Nears Gulf Coast | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/national-briefing-south-alabama-former-radical-arraigned.html | National Briefing | South: Alabama: Former Radical Arraigned | False | By Dana Beyerle (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/more-economic-turbulence.html | More Economic Turbulence | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/genetic-decoding-may-bring-advances-in-worldwide-fight-against-malaria.html | Genetic Decoding May Bring Advances in Worldwide Fight Against Malaria | False | By Nicholas Wade | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/shuttle-flight-rescheduled.html | Shuttle Flight Rescheduled | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/theater/les-miz-to-close-in-march-as-no-2-in-broadway-shows.html | 'Les Miz' to Close in March As No. 2 in Broadway Shows | False | By Jesse McKinley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/national-briefing-west-california-arrests-in-bashing-case.html | National Briefing | West: California: Arrests In Bashing Case | False | By Charlie Leduff (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/industry-asks-bush-to-end-port-shutdown-talks-are-set.html | Industry Asks Bush to End Port Shutdown; Talks Are Set | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-serene-splash-a-table.html | Paris Design Show: Vive L'Objet!; Serene Splash à'â€ Table | False | By Stephen Treffinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-africa-south-africa-government-criticizes-strike.html | World Briefing | Africa: South Africa: Government Criticizes Strike | False | By Rachel L. Swarns (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/the-new-jersey-senate-race-the-ruling-allow-voters-a-choice.html | THE NEW JERSEY SENATE RACE; The Ruling: Allow Voters A Choice | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/IHT-criticism-for-change-letters-to-the-editor-91016855271.html | Criticism for change : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/books/books-of-the-times-toughness-on-one-hand-frankness-on-the-other.html | BOOKS OF THE TIMES; Toughness on One Hand, Frankness on the Other | False | By Janet Maslin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/news-watch-web-subscriptions-from-dilbert-to-oliphant-the-funny-page-redefined.html | NEWS WATCH: WEB SUBSCRIPTIONS; From 'Dilbert' to Oliphant: The Funny Page Redefined | False | By Glenn Fleishman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/c-corrections-187704.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/town-to-sue-rowland-over-losses-in-enron-deal.html | Town to Sue Rowland Over Losses In Enron Deal | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/state-of-the-art-cellphones-and-then-some-the-latest-mergers.html | STATE OF THE ART; Cellphones, and Then Some: The Latest Mergers | False | By David Pogue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/us-sees-no-tie-to-water-plan-in-deaths-of-fish-in-california.html | U.S. Sees No Tie to Water Plan In Deaths of Fish in California | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/technology-briefing-hardware-arm-holdings-warns-on-profits.html | Technology Briefing | Hardware: ARM Holdings Warns On Profits | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/national/hurricane-moves-inland-from-lowlying-louisiana-coast.html | Hurricane Moves Inland From Low-Lying Louisiana Coast | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-a-delight-for-each-of-the-senses.html | Paris Design Show: Vive L'Objet!; A Delight for Each Of the Senses | False | By Stephen Treffinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/hotel-is-not-liable-in-sex-attack-jury-rules.html | Hotel Is Not Liable in Sex Attack, Jury Rules | False | By Jayson Blair | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/inside-187089.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-the-next-mets-manager-form-a-line-take-a-number.html | BASEBALL; The Next Mets Manager? Form a Line, Take a Number | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-colorful-cutouts.html | Paris Design Show: Vive L'Objet!; Colorful Cutouts | False | By Stephen Treffinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/an-israeli-s-sorrowful-rule-over-a-sullen-nablus.html | An Israeli's Sorrowful Rule Over a Sullen Nablus | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/movies/arts-abroad-telling-chile-s-story-even-if-chile-has-little-interest.html | ARTS ABROAD; Telling Chile's Story, Even if Chile Has Little Interest | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/pataki-travels-around-promising-money.html | Pataki Travels Around, Promising Money | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/judge-backs-informer-who-seeks-to-move-family-from-colombia.html | Judge Backs Informer Who Seeks To Move Family From Colombia | False | By William Glaberson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/pre-emptive-diplomatic-strike.html | Pre-emptive Diplomatic Strike | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/sports-of-the-times-yankees-a-tough-foe-for-angels-or-mets.html | Sports of The Times; Yankees a Tough Foe For Angels, or Mets | False | By William C. Rhoden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/movies/film-review-navigating-rough-seas-of-coexistence.html | FILM REVIEW; Navigating Rough Seas Of Coexistence | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-back-to-back-blasts-energize-angels.html | BASEBALL; Back-to-Back Blasts Energize Angels | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/circuits/bad-users-or-bad-design.html | Bad Users or Bad Design? | False | By David Pogue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-karasick-pauline.html | Paid Notice: Deaths KARASICK, PAULINE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-connecticut-meriden-two-workers-electrocuted.html | Metro Briefing | Connecticut: Meriden: Two Workers Electrocuted | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/i-im-shortcuts-in-school-186317.html | IM Shortcuts in School | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/national/donor-passes-salmonella-from-his-pet-snake.html | Donor Passes Salmonella From His Pet Snake | False | By Denise Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-new-york-brooklyn-11-accused-of-racketeering.html | Metro Briefing | New York: Brooklyn: 11 Accused Of Racketeering | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/IHT-a-close-call-for-the-us-flag-in-seoul.html | A close call for the U.S. flag in Seoul | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-hospital-mergers-172936.html | Hospital Mergers | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/ex-bosnia-serb-leader-enters-guilty-plea-to-the-hague.html | Ex-Bosnia Serb Leader Enters Guilty Plea to The Hague | False | By Marlise Simons | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-flowers-larger-than-life-to-light-up-the-dark.html | Paris Design Show: Vive L'Objet!; Flowers, Larger Than Life, to Light Up the Dark | False | By Stephen Treffinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/IHT-1927smallest-photo-stolen-in-our-pages100-75-and-50-years-ago.html | 1927:Smallest Photo Stolen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/don-t-even-think-about-turning-here.html | Don't Even Think About Turning Here | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-mideast-history-facts-and-myths-185701.html | Mideast History : Facts and Myths | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-terian-peter-g.html | Paid Notice: Deaths TERIAN, PETER G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/new-jersey-senate-race-overview-new-jersey-court-lets-lautenberg-into-senate.html | THE NEW JERSEY SENATE RACE: THE OVERVIEW; NEW JERSEY COURT LETS LAUTENBERG INTO SENATE RACE | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/new-jersey-senate-race-rivals-fate-links-2-democrats-bad-blood-keeps-them-apart.html | THE NEW JERSEY SENATE RACE: RIVALS; Fate Links 2 Democrats; Bad Blood Keeps Them Apart | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/currents-paris-ceramics-illy-and-the-artful-coffee-cup.html | CURRENTS: PARIS -- CERAMICS; Illy and the Artful Coffee Cup | False | By Mallery Roberts Lane | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/egyptians-see-us-as-meddling-in-their-politics.html | Egyptians See U.S. as Meddling in Their Politics | False | By Jane Perlez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/threats-and-responses-europe-france-and-germany-agree-on-iraq.html | THREATS AND RESPONSES: EUROPE; France and Germany Agree on Iraq | False | By John Tagliabue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/world-business-briefing-europe-germany-telekom-jobs-to-be-cut.html | World Business Briefing Europe: Germany : Telekom Jobs To Be Cut | False | By Petra Kappl (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/donor-passes-salmonella-from-his-pet-snake.html | Donor Passes Salmonella From His Pet Snake | False | By Denise Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/c-corrections-187763.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/gurkenhobel-it-slices-dices-causes-a-fuss.html | Gurkenhobel: It Slices, Dices, Causes a Fuss | False | By Steven Erlanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/international/europe/exbosnian-serb-leader-enters-guilty-plea-to-the-hague.html | Ex-Bosnian Serb Leader Enters Guilty Plea to The Hague | False | By Marlise Simons | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/currents-paris-interiors-life-in-a-fish-tank-is-nothing-new-for-bloomberg.html | CURRENTS: PARIS -- INTERIORS; Life in a Fish Tank Is Nothing New for Bloomberg | False | By Mallery Roberts Lane | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/in-new-name-museum-goes-contemporary.html | In New Name, Museum Goes Contemporary | False | By Carol Vogel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/mccall-tells-of-61-letters-seeking-help.html | McCall Tells Of 61 Letters Seeking Help | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/c-corrections-187690.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/college-football-more-good-news-for-notre-dame.html | COLLEGE FOOTBALL; More Good News for Notre Dame | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-jeter-fails-for-a-change-in-october.html | BASEBALL; Jeter Fails, For a Change, In October | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/france-telecom-names-a-chief.html | France Télécom Names a Chief | False | By John Tagliabue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/currents-paris-florals-fly-paris-learn-french-art-flower-arrangement.html | CURRENTS: PARIS -- FLORALS; Fly to Paris And Learn the French Art Of Flower Arrangement | False | By Mallery Roberts Lane | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/health/study-doubts-breast-selfexams-cut-deaths.html | Study Doubts Breast Self-Exams Cut Deaths | False | By Gina Kolata | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/international/war-murder-and-suicide-a-years-toll-is-16-million.html | War, Murder and Suicide: A Year's Toll Is 1.6 Million | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/currents-paris-furnishings-from-wear-for-the-woman-to-wares-for-her-home.html | CURRENTS: PARIS -- FURNISHINGS; From Wear for the Woman To Wares for Her Home | False | By Mallery Roberts Lane | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/dance-review-about-men-choreographed-and-danced-by-men.html | DANCE REVIEW; About Men, Choreographed and Danced by Men | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/japan-looks-to-eastern-russia-for-oil.html | Japan Looks to Eastern Russia for Oil | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-a-better-war-to-fight-172952.html | A Better War to Fight | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/pro-football-giants-tinker-with-offense-by-limiting-number-of-plays.html | PRO FOOTBALL; Giants Tinker With Offense By Limiting Number of Plays | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-time-and-new-players-help-the-cardinals-heal.html | BASEBALL; Time and New Players Help the Cardinals Heal | False | By Selena Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/IHT-a-close-call-for-us-flag-in-seoul.html | A close call for U.S. flag in Seoul | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/international/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/threats-responses-ethnic-tensions-turkey-mindful-kurds-fears-spillover-if-change.html | THREATS AND RESPONSES: ETHNIC TENSIONS; Turkey, Mindful of Kurds, Fears Spillover if Change Washes Over Iraq | False | By Craig S. Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-mideast-history-facts-and-myths-185744.html | Mideast History : Facts and Myths | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-annenberg-walter-h.html | Paid Notice: Deaths ANNENBERG, WALTER H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-mandelbaum-harold-a.html | Paid Notice: Deaths MANDELBAUM, HAROLD A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/ellis-larkins-79-jazz-pianist-of-sensitive-and-elegant-style.html | Ellis Larkins, 79, Jazz Pianist Of Sensitive and Elegant Style | False | By Peter Keepnews | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/weekinreview/a-megaship-in-double-time.html | A Megaship in Double Time | False | By Nytimes.com | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/threats-and-responses-confrontation-iraqis-stall-for-time-playing-weak-hand-well.html | THREATS AND RESPONSES: CONFRONTATION; Iraqis Stall for Time, Playing Weak Hand Well | False | By Michael R. Gordon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/poet-laureate-stands-by-words-against-israel-and-won-t-step-down.html | Poet Laureate Stands By Words Against Israel and Won't Step Down | False | By Maria Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/style/IHT-the-global-classrunway-vamp.html | THE GLOBAL CLASS:RUNWAY VAMP | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/pro-football-jets-continue-to-make-adjustments.html | PRO FOOTBALL; Jets Continue To Make Adjustments | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/national/national-briefing-west.html | National Briefing: West | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-silencing-bonds-is-not-enough.html | BASEBALL; Silencing Bonds Is Not Enough | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-a-garden-of-fabrics-a-graceful-cloak.html | Paris Design Show: Vive L'Objet!; A Garden of Fabrics, A Graceful Cloak | False | By Stephen Treffinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-cherniak-ida.html | Paid Notice: Deaths CHERNIAK, IDA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-chapin-james-b.html | Paid Notice: Deaths CHAPIN, JAMES B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/market-place-top-regulators-meet-and-plan-unified-effort-on-wall-street.html | Market Place; Top Regulators Meet and Plan Unified Effort On Wall Street | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/killing-has-neighbors-shaking-their-heads.html | Killing Has Neighbors Shaking Their Heads | False | By Jo Thomas With Jo Napolitano | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/media-business-advertising-abc-pulled-off-surprise-tv-ratings-victory-tuesday.html | THE MEDIA BUSINESS: ADVERTISING; ABC pulled off a surprise TV ratings victory on Tuesday, with three new comedies in its lineup. | False | By Bill Carter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/IHT-1902british-coal-for-us-in-our-pages100-75-and-50-years-ago.html | 1902:British Coal for U.S. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-europe-france-british-beef-is-back.html | World Briefing | Europe: France: British Beef Is Back | False | By Craig S. Smith (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/oh-so-quietly-fed-ponders-what-follows-greenspan.html | Oh So Quietly, Fed Ponders What Follows Greenspan | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/shots-fired-outside-un-building.html | Shots Fired Outside U.N. Building | False | By Daniel B. Schneider | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-asia-the-koreas-envoy-ready-for-talks.html | World Briefing | Asia: The Koreas: Envoy Ready For Talks | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/new-saint-reflects-lay-group-s-new-influence.html | New Saint Reflects Lay Group's New Influence | False | By Frank Bruni | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-cost-of-one-bullet-and-other-musings-185892.html | 'Cost of One Bullet,' And Other Musings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-for-a-clear-blue-glow.html | Paris Design Show: Vive L'Objet; For a Clear Blue Glow | False | By Stephen Treffinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/nature-artful-garden-dresses-anew-for-autumn.html | NATURE; Artful Garden Dresses Anew For Autumn | False | By Anne Raver | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/c-corrections-187720.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-mideast-history-facts-and-myths-185738.html | Mideast History: Facts and Myths | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/iraq-s-forgotten-majority.html | Iraq's Forgotten Majority | False | By Frank Smyth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/IHT-wifes-diary-vanishes-jospins-fate.html | Wife's diary vanishes Jospin's fate | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-egenolf-herbert.html | Paid Notice: Deaths EGENOLF, HERBERT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/quotation-of-the-day-184241.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/schools-chief-is-put-on-leave-in-harrison.html | Schools Chief Is Put on Leave In Harrison | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/public-lives-a-bounty-hunter-in-search-of-human-justice.html | PUBLIC LIVES; A 'Bounty Hunter' in Search of Human Justice | False | By Chris Hedges | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/media-business-advertising-addenda-boston-market-chooses-arnold-worldwide-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boston Market Chooses Arnold Worldwide Shop | False | By Bill Carter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/IHT-education-for-peace-help-schools-to-promote-a-safer-world.html | Education for peace : Help schools to promote a safer world | False | By Jayantha Dhanapala and William C. Potter, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-europe-germany-kidnapped-boy-killed.html | World Briefing | Europe: Germany: Kidnapped Boy Killed | False | By Mark Landler (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/new-jersey-gets-a-senate-race.html | New Jersey Gets a Senate Race | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/berlin-ousts-opera-director.html | Berlin Ousts Opera Director | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/enron-s-many-strands-strategy-flinging-billions-acquire-assets-that-no-one-else.html | ENRON'S MANY STRANDS: THE STRATEGY; Flinging Billions to Acquire Assets That No One Else Would Touch | False | By Kurt Eichenwald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/style/IHT-the-global-classair-force-none.html | THE GLOBAL CLASS:AIR FORCE NONE | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/threats-responses-congressional-resolution-bush-strikes-deal-for-house-backing.html | THREATS AND RESPONSES: THE CONGRESSIONAL RESOLUTION; BUSH STRIKES DEAL FOR HOUSE BACKING ON ACTION IN IRAQ | False | By Elisabeth Bumiller and Alison Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/theater/theater-review-throwing-a-hissy-fit-to-ease-the-pain.html | THEATER REVIEW; Throwing a Hissy Fit to Ease the Pain | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/basics-in-search-of-mice-and-keys-that-merit-kind-treatment.html | BASICS; In Search of Mice and Keys That Merit Kind Treatment | False | By Sarah Milstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/style/IHT-the-global-classdiplomats-protocol.html | THE GLOBAL CLASS:DIPLOMAT'S PROTOCOL | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/l-ellis-island-s-database-186325.html | Ellis Island's Database | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/company-briefs-187518.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/arafat-group-drops-the-idea-of-a-premier.html | Arafat Group Drops the Idea Of a Premier | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/collegians-compete-to-let-the-sun-shine-in.html | Collegians Compete to Let the Sun Shine In | False | By Amanda Griscom | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/IHT-nervousness-from-war-talk-contributes-to-the-worst-quarter-in-us-since.html | Nervousness from war talk contributes to the worst quarter in U.S. since 1987 : The global sell-off extends to Japan | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/a-time-for-debate-and-reflection.html | A Time for Debate and Reflection | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/threats-and-responses-the-intelligence-dispute-cia-rejects-call-for-iraq-report.html | THREATS AND RESPONSES: THE INTELLIGENCE DISPUTE; C.I.A. REJECTS CALL FOR IRAQ REPORT | False | By James Risen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/bridge-a-good-result-for-bill-gates-but-in-a-hopeless-contract.html | BRIDGE; A Good Result for Bill Gates, But in a Hopeless Contract | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-twin-towers-report-172995.html | Twin Towers Report | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/bush-unveils-upgrade-of-amber-alert-system.html | Bush Unveils Upgrade of Amber Alert System | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/watch-operating-systems-new-installment-linux-goes-beyond-valley-geeks.html | NEWS WATCH: OPERATING SYSTEMS; New Installment of Linux Goes Beyond the Valley of the Geeks | False | By J.d. Biersdorfer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/technology-briefing-hardware-palm-approves-reverse-stock-split.html | Technology Briefing | Hardware: Palm Approves Reverse Stock Split | False | By Andrew Zipern (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-kolitz-zvi.html | Paid Notice: Deaths KOLITZ, ZVI | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/hockey-two-defensemen-left-unprotected.html | HOCKEY; Two Defensemen Left Unprotected | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/technology-briefing-telecommunications-docomo-to-write-off-losses.html | Technology Briefing | Telecommunications: DoCoMo To Write Off Losses | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/boldface-names-179043.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/college-football-in-real-life-victory-margin-matters.html | COLLEGE FOOTBALL; In Real Life, Victory Margin Matters | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-valentine-comes-to-terms-with-decision-he-calls-fair.html | BASEBALL; Valentine Comes to Terms With Decision He Calls Fair | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/transactions-187879.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/whats-next-from-humble-materials-a-burst-of-power-for-batteries.html | WHAT'S NEXT; From Humble Materials, a Burst of Power for Batteries | False | By Anne Eisenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/politics/cia-rejects-request-for-report-on-preparations-for-war-in-iraq.html | C.I.A. Rejects Request for Report on Preparations for War in Iraq | False | By James Risen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-notebook-appier-shows-anaheim-the-way.html | BASEBALL: NOTEBOOK; Appier Shows Anaheim The Way | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-mideast-history-facts-and-myths-185752.html | Mideast History: Facts and Myths | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/pro-basketball-nets-have-raised-expectations-for-kittles.html | PRO BASKETBALL; Nets Have Raised Expectations for Kittles | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/calendar.html | CALENDAR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/plus-hockey-isles-defeat-flyers.html | PLUS: HOCKEY; Isles Defeat Flyers | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/campaign-season.html | Campaign Season | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/c-corrections-187747.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-furnishing-foliage-for-the-forest-in-the-home.html | Paris Design Show: Vive L'Objet!; Furnishing Foliage, for the Forest in the Home | False | By Stephen Treffinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/IHT-house-leaders-back-possible-use-of-force-a-victory-for-bush-on-iraq.html | House leaders back possible use of force : A victory for Bush on Iraq resolution | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/IHT-champions-league-an-olympian-passion-for-soccer.html | Champions League : An Olympian passion for soccer | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/forbes-asap-will-be-shut-down.html | Forbes ASAP Will Be Shut Down | False | BY David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/education/hamilton-president-resigns-over-speech.html | Hamilton President Resigns Over Speech | False | By Tamar Lewin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-resnick-sol.html | Paid Notice: Deaths RESNICK, SOL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-mufson-monroe-h.html | Paid Notice: Deaths MUFSON, MONROE H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/new-jersey-senate-race-democrat-lautenberg-celebrates-his-return-politics.html | THE NEW JERSEY SENATE RACE: THE DEMOCRAT; Lautenberg Celebrates His Return to Politics | False | By Andrew Jacobs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-matters-looking-back-2002-was-just-the-beginning.html | Metro Matters; Looking Back, 2002 Was Just The Beginning | False | By Joyce Purnick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/in-61-letters-a-wide-web-of-contacts.html | In 61 Letters, A Wide Web Of Contacts | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/world-business-briefing-europe-ireland-elan-sells-a-product.html | World Business Briefing | Europe: Ireland: Elan Sells A Product | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/expedia-drops-northwest-air-in-fee-dispute.html | Expedia Drops Northwest Air In Fee Dispute | False | By Saul Hansell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-asia-bangladesh-acid-attacks-on-rise.html | World Briefing | Asia: Bangladesh: Acid Attacks On Rise | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-mideast-history-facts-and-myths-185698.html | Mideast History : Facts and Myths | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/credit-suisse-to-prop-up-insurer-unit.html | Credit Suisse To Prop Up Insurer Unit | False | By Alison Langley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/sniper-hits-a-teacher-at-stuyvesant-town.html | Sniper Hits a Teacher at Stuyvesant Town | False | By William K. Rashbaum and Kevin Flynn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/next-wave-review-a-heretical-astronomer-rethinking-his-revolution.html | NEXT WAVE REVIEW; A Heretical Astronomer Rethinking His Revolution | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/news/nervousness-from-war-talk-contributes-to-the-worst-quarter-in-us-since.html | Nervousness from war talk contributes to the worst quarter in U.S. since 1987 : The global sell-off extends to Japan | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-goldberg-hon-richard-a.html | Paid Notice: Deaths GOLDBERG, HON. RICHARD A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-africa-angola-calling-on-food-donors.html | World Briefing | Africa: Angola: Calling On Food Donors | False | By Rachel L. Swarns (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-berman-martin-h.html | Paid Notice: Deaths BERMAN, MARTIN H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/no-easy-home-for-priests-group.html | No Easy Home for Priests' Group | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/replay-is-ordered-in-bronx-democratic-primary.html | Replay Is Ordered in Bronx Democratic Primary | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/l-when-lightning-strikes-186309.html | When Lightning Strikes | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/style/IHT-the-global-classhomeward-bound.html | THE GLOBAL CLASS;HOMEWARD BOUND | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-new-york-manhattan-ground-zero-cleaning-deadline-is-extended.html | Metro Briefing | New York: Manhattan: Ground Zero Cleaning Deadline Is Extended | False | By Kirk Johnson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/online-shopper-how-not-to-sell-obscure-junk-on-ebay.html | ONLINE SHOPPER; How Not to Sell Obscure Junk on EBay | False | By Michelle Slatalla | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/going-to-the-top-for-help.html | Going to the Top for Help | False | By Katie Hafner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/the-jersey-bounce.html | The Jersey Bounce | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-granger-david.html | Paid Notice: Deaths GRANGER, DAVID | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/note-to-democrats-get-a-defense-policy.html | Note to Democrats: Get a Defense Policy | False | By Gary Hart | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/threats-responses-politics-clinton-tells-blair-s-labor-party-he-backs-tough-un.html | THREATS AND RESPONSES: POLITICS; Clinton Tells Blair's Labor Party He Backs Tough U.N. Resolution on Iraq Inspections | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/sports-of-the-times-bonds-soars-to-.198-in-playoffs.html | Sports of The Times; Bonds Soars To .198 In Playoffs | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/style/IHT-the-global-classonce-fooled.html | THE GLOBAL CLASS;ONCE FOOLED | False | By Joseph Fitchett, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/IHT-saddam-should-go-ridding-iraqis-of-tyranny-is-a-noble-cause.html | Saddam should go : Ridding Iraqis of tyranny is a noble cause | False | By David L Phillips, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-cost-of-one-bullet-and-other-musings-185884.html | 'Cost of One Bullet,' And Other Musings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-nevas-libby.html | Paid Notice: Deaths NEVAS, LIBBY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-new-jersey-newark-gibson-retrial-delayed.html | Metro Briefing | New Jersey: Newark: Gibson Retrial Delayed | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/game-theory-armored-archer-or-navy-seal-2-paths-to-glory.html | GAME THEORY; Armored Archer Or Navy Seal? 2 Paths to Glory | False | By Charles Herold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/hey-keep-it-down-will-ya-mayor-s-noise-plan-insists-on-it.html | 'Hey, Keep It Down, Will Ya? Mayor's Noise Plan Insists on It | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/2-charged-with-fraud-in-missing-girl-case.html | 2 Charged With Fraud in Missing Girl Case | False | By Dana Canedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-notebook-yankees-angels-draw-viewers.html | BASEBALL: NOTEBOOK; Yankees-Angels Draw Viewers | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-blinder-joan-goodman.html | Paid Notice: Deaths BLINDER, JOAN GOODMAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-hecht-arlene.html | Paid Notice: Deaths HECHT, ARLENE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/reimbursement-sought-for-sept-11-tax-losses.html | Reimbursement Sought for Sept. 11 Tax Losses | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/new-jersey-senate-race-republican-forrester-rebuffs-reporters-questions-about.html | THE NEW JERSEY SENATE RACE: THE REPUBLICAN; Forrester Rebuffs Reporters On Questions About Campaign | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/on-baseball-scioscia-is-right-on-his-second-try.html | ON BASEBALL; Scioscia Is Right On His Second Try | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/currents-paris-grand-hotels-agatha-christie-s-posthumous-stay-at-the-pera-palace.html | CURRENTS: PARIS -- GRAND HOTELS; Agatha Christie's Posthumous Stay At the Pera Palace | False | By Mallery Roberts Lane | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/personal-shopper-engineered-for-a-comfortable-sit.html | PERSONAL SHOPPER; Engineered for a Comfortable Sit | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/sitting-none-too-prettily.html | Sitting, None Too Prettily | False | By Anne River | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/wall-sculpture-vs-walls-ads-pause-landmark-fight-so-mural-s-real-wall-can-be.html | 'Wall' Sculpture vs. Walls of Ads; Pause in Landmark Fight So Mural's Real Wall Can Be Fixed | False | By DAISY HERNáï'âÂ…NDEZ | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/IHT-shall-we-call-it-federatedno-lets-just-say-europa.html | Shall we call it Federated?No, let's just say:Europa! | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/IHT-criticism-for-change-letters-to-the-editor.html | Criticism for change : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/spano-proposes-31.7-increase-in-county-tax-for-westchester.html | Spano Proposes 31.7% Increase In County Tax For Westchester | False | By Winnie Hu | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/c-corrections-187755.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/ads-aim-at-shutting-a-plant.html | Ads Aim at Shutting A-Plant | False | By RICHARD PÃ¢Â€ÂREZ-PEÃ±Â±ÃA | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/ex-new-york-police-official-to-head-los-angeles-force.html | Ex-New York Police Official To Head Los Angeles Force | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/threats-responses-democrats-endorsement-gephardt-helps-propel-resolution.html | THREATS AND RESPONSES: THE DEMOCRATS; Endorsement by Gephardt Helps Propel Resolution | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-notebook-randolph-meets-with-tigers.html | BASEBALL: NOTEBOOK; Randolph Meets With Tigers | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By Ian Austen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-newman-debra-s.html | Paid Notice: Deaths NEWMAN, DEBRA S. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/IHT-1952boiling-skulls-illegal-in-our-pages100-75-and-50-years-ago.html | 1952:Boiling Skulls Illegal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/klein-is-said-to-be-planning-a-strategic-map-for-change.html | Klein Is Said to Be Planning A Strategic Map for Change | False | By Abby Goodnough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/war-murder-and-suicide-a-year-s-toll-is-1.6-million.html | War, Murder and Suicide: A Year's Toll Is 1.6 Million | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-new-york-brooklyn-challenge-to-police-search-is-dismissed.html | Metro Briefing| New York: Brooklyn: Challenge To Police Search Is Dismissed | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/news-watch-home-theater-it-s-all-done-with-mirrors-a-canny-projector.html | NEWS WATCH: HOME THEATER; It's All Done With Mirrors: A Canny Projector | False | By Ian Austen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/news-watch-peripherals-on-a-plain-vanilla-mouse-some-decorative-child-s-play.html | NEWS WATCH: PERIPHERALS; On a Plain Vanilla Mouse, Some Decorative Child's Play | False | By Laurie Flynn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/the-media-business-advertising-addenda-accounts-186007.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/enron-s-many-strands-fallen-star-from-enron-fast-track-to-total-derailment.html | ENRON'S MANY STRANDS: FALLEN STAR; From Enron Fast Track To Total Derailment | False | By David Barboza | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/hundreds-line-up-for-giuliani-the-new-matinee-idol.html | Hundreds Line Up for Giuliani, the New Matinee Idol | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/james-john-peters-57-veterans-advocate.html | James John Peters, 57, Veterans Advocate | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/lagos-journal-globalization-of-beauty-makes-slimness-trendy.html | Lagos Journal; Globalization of Beauty Makes Slimness Trendy | False | By Norimitsu Onishi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/c-corrections-187739.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-asch-harriette-k.html | Paid Notice: Deaths ASCH, HARRIETTE K. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/us-trade-panel-imposes-high-tariffs-on-steel-rods.html | U.S. Trade Panel Imposes High Tariffs on Steel Rods | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/european-proposal-would-ease-merger-rules.html | European Proposal Would Ease Merger Rules | False | By Paul Meller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/threats-responses-shoe-bomb-suspect-man-accused-shoe-bomb-plot-says-he-intends.html | THREATS AND RESPONSES: THE SHOE-BOMB SUSPECT; Man Accused of Shoe-Bomb Plot Says He Intends to Plead Guilty | False | By Pam Belluck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-pitson-victoria-zacharia.html | Paid Notice: Deaths PITSON, VICTORIA ZACHARIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/national-briefing-washington-church-bill-fails.html | National Briefing | Washington: Church Bill Fails | False | By Laurie Goodstein (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-europe-germany-brandenburg-gate-to-reopen.html | World Briefing | Europe: Germany: Brandenburg Gate To Reopen | False | By Victor Homola (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/nfl-chargers-are-no-1-in-ranking.html | N.F.L.; Chargers Are No. 1 in Ranking | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-friedman-alex-z.html | Paid Notice: Deaths FRIEDMAN, ALEX Z. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/e-mail-slips-to-the-bottom-of-city-hall-s-in-box.html | E-Mail Slips to the Bottom of City Hall's In Box | False | By Rebecca Fairley Raney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/business-digest-184497.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/threats-responses-asian-arena-american-soldier-killed-bomb-philippines.html | THREATS AND RESPONSES: ASIAN ARENA; An American Soldier Is Killed By a Bomb in the Philippines | False | By Carlos H. Conde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/erroneous-order-for-big-sales-briefly-stirs-up-the-big-board.html | Erroneous Order for Big Sales Briefly Stirs Up the Big Board | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/media/boston-market-chooses-arnold-worldwide.html | Boston Market Chooses Arnold Worldwide | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/q-a-keeping-windows-xp-from-dialing-the-web.html | Q & A; Keeping Windows XP From Dialing the Web | False | By J.d. Biersdorfer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-notebook-white-sits-out.html | BASEBALL: NOTEBOOK; White Sits Out | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-this-boy-s-life-turned-around-by-books-174050.html | This Boy's Life, Turned Around by Books | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/currents-paris-design-new-devotees-for-the-furniture-of-raphael.html | CURRENTS: PARIS -- DESIGN; New Devotees for the Furniture of Rapha'sÀ§el | False | By Mallery Roberts Lane | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/classified/paid-notice-deaths-rosenfield-nathan.html | Paid Notice: Deaths ROSENFIELD, NATHAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-connecticut-hartford-budget-deficit-to-deepen.html | Metro Briefing | Connecticut: Hartford: Budget Deficit To Deepen | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/bomb-trial-for-3-settlers.html | Bomb Trial for 3 Settlers | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/gore-criticizes-bush-creating-crisis-over-economic-leadership-but-offers-few.html | Gore Criticizes Bush on Creating Crisis Over Economic Leadership but Offers Few Suggestions | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/new-details-on-deaths-of-8-japanese-seized-by-north-korea.html | New Details on Deaths of 8 Japanese Seized by North Korea | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-a-pro-american-forum-173150.html | A Pro-American Forum | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/enron-s-many-strands-overview-an-ex-official-faces-charges-in-enron-deals.html | ENRON'S MANY STRANDS: OVERVIEW; An Ex-Official Faces Charges In Enron Deals | False | By Kurt Eichenwald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/style/IHT-the-collections-milan-escape-into-the-kaleidoscope.html | The Collections / MILAN / Escape into the kaleidoscope | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/threats-responses-excerpts-remarks-president-lawmakers-iraq-resolution.html | THREATS AND RESPONSES; Excerpts From Remarks by President and Lawmakers on Iraq Resolution | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/us/teamsters-have-cleaner-union-study-finds.html | Teamsters Have Cleaner Union, Study Finds | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-mideast-history-facts-and-myths-185680.html | Mideast History : Facts and Myths | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/2-digital-cameras-that-may-surpass-film.html | 2 Digital Cameras That May Surpass Film | False | By Ian Austen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/international/europe/it-slices-dices-and-grabs-headlines-in-germany.html | It Slices, Dices and Grabs Headlines in Germany | False | By Steven Erlanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/hamilton-president-resigns-over-speech.html | Hamilton President Resigns Over Speech | False | By Tamar Lewin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/world/threats-and-responses-moscow-russia-with-much-at-stake-takes-its-time-deciding.html | THREATS AND RESPONSES: MOSCOW; Russia, With Much at Stake, Takes Its Time Deciding | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/technology-briefing-internet-threat-from-computer-worm.html | Technology Briefing | Internet: Threat From Computer Worm | False | By John Schwartz (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/world-business-briefing-americas-argentina-minister-named.html | World Business Briefing | Americas: Argentina: Minister Named | False | By Tony Smith (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/economic-scene-it-s-time-for-bush-acknowledge-that-economy-sick-offer-remedy.html | Economic Scene; It's time for Bush to acknowledge that the economy is sick and offer a remedy. | False | By Jeff Madrick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/the-web-loves-babies-especially-at-4-in-the-morning.html | The Web Loves Babies, Especially at 4 in the Morning | False | By Tom di Nome | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/l-cost-of-one-bullet-and-other-musings-185914.html | 'Cost of One Bullet,' And Other Musings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/owners-of-small-vacant-lots-may-see-huge-tax-increases.html | Owners of Small Vacant Lots May See Huge Tax Increases | False | By Bruce Lambert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/broker-s-assistant-pleads-guilty-in-stewart-case.html | Broker's Assistant Pleads Guilty in Stewart Case | False | By Constance L. Hays | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/for-art-destination-queens-the-modern-s-relocation-energizes-long-island-city.html | For Art: Destination, Queens; The Modern's Relocation Energizes Long Island City | False | By Celestine Bohlen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/books/making-books-old-boys-club-meets-its-match.html | MAKING BOOKS; Old Boys' Club Meets Its Match | False | By Martin Arnold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/style/IHT-the-global-classdeadly-drive.html | THE GLOBAL CLASS;DEADLY DRIVE | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/pro-basketball-on-the-court-thomas-does-fine.html | PRO BASKETBALL; On the Court, Thomas Does Fine | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/c-corrections-187712.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/pro-basketball-knicks-do-an-about-face-sprewell-told-to-stay-home.html | PRO BASKETBALL; Knicks Do an About-Face: Sprewell Told to Stay Home | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/op-art-185965.html | Op-Art | False | By James Stevenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/world-business-briefing-europe-britain-oil-output-down.html | World Business Briefing | Europe: Britain: Oil Output Down | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/watch-phones-are-these-folks-crazy-new-sets-make-wireless-weirder.html | NEWS WATCH: PHONES; Are These Folks Crazy, or Cordless? New Sets Make Wireless Weirder | False | By Adam Baer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/football/nfl-matchups-week-5.html | N.F.L. Matchups | Week 5 | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-warm-coats-and-polish.html | Paris Design Show: Vive L'Objet!; Warm Coats, and Polish | False | By Stephen Treffinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-03 | 2002-10-03 | https://www.nytimes.com/2002/10/03/business/technology-microsoft-reports-progress-in-averting-computer-crashes.html | TECHNOLOGY; Microsoft Reports Progress In Averting Computer Crashes | False | By John Markoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/IHT-the-collections-paris-from-galliano-hard-core-dior.html | The Collections / Paris: From Galliano, hard core Dior | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/sec-chief-hedges-on-accounting-regulator.html | S.E.C. Chief Hedges on Accounting Regulator | False | By Stephen Labaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/robotics-slumps-but-recovery-is-predicted.html | Robotics Slumps, but Recovery Is Predicted | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/justice-dept-s-antitrust-chief-is-leaving-for-chevrontexaco.html | Justice Dept.'s Antitrust Chief Is Leaving for ChevronTexaco | False | By Eric Lichtblau | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/IHT-1902electric-rays-heal-teeth-in-our-pags100-75-and-50-years-ago.html | 1902:Electric Rays Heal Teeth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/washington-united-way-to-select-new-board.html | Washington United Way to Select New Board | False | By Stephanie Strom | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/technology-briefing-telecommunications-nortel-revamping-operations.html | Technology Briefing \| Telecommunications: Nortel Revamping Operations | False | By Simon Romero (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/echoes-of-bush-v-gore.html | Echoes of Bush v. Gore | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/metro-briefing-new-york-housing-affordability-ranking.html | Metro Briefing \| New York: Housing Affordability Ranking | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-notebook-soriano-will-play-despite-being-hit.html | BASEBALL: NOTEBOOK; Soriano Will Play Despite Being Hit | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/who-says-we-never-strike-first.html | Who Says We Never Strike First? | False | By Max Boot | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/maine-race-is-focused-on-region-not-on-iraq.html | Maine Race Is Focused On Region, Not on Iraq | False | By Adam Clymer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/media-business-advertising-gateway-lands-end-and-avaya-with-budgets-totaling-225.html | THE MEDIA BUSINESS: ADVERTISING; Gateway, Lands' End and Avaya, with budgets totaling $225 million, drop their agencies. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/40-people-unknowingly-got-tissue-or-organs-from-donor-with-hepatitis-c-5-died.html | 40 People Unknowingly Got Tissue or Organs From Donor With Hepatitis C; 5 Died | False | By Sandra Blakeslee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/world-briefing-europe-italy-andreotti-trial-resumes.html | World Briefing \| Europe: Italy: Andreotti Trial Resumes | False | By Jason Horowitz (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/first-meeting-with-mediator-is-held-in-west-coast-port-dispute.html | First Meeting With Mediator Is Held in West Coast Port Dispute | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/sex-and-the-college-newspaper-student-columnists-explore-a-familiar-campus-topic.html | Sex and the College Newspaper; Student Columnists Explore a Familiar Campus Topic | False | By Sara Rimer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/technology-briefing-internet-worldcom-network-problem.html | Technology Briefing \| Internet: Worldcom Network Problem | False | By Seth Schiesel (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/havens-weekender-southold-ny.html | HAVENS; Weekender \| Southold, N.Y. | False | By Ann Colin Herbst | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/the-markets-bond-rally-makes-a-case-for-investing-in-stocks.html | THE MARKETS; Bond Rally Makes a Case For Investing In Stocks | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-ridley-howard.html | ART IN REVIEW; Ridley Howard | False | By Ken Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/threats-responses-excerpts-speeches-made-senate-floor-regarding-resolution-iraq.html | THREATS AND RESPONSES; Excerpts of Speeches Made on Senate Floor Regarding Resolution on Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/my-economic-plan.html | My Economic Plan | False | By Paul Krugman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/media/executive-is-promoted-to-chief-of-frankel.html | Executive Is Promoted to Chief of Frankel | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/IHT-1927life-sentence-for-red-flag-in-our-pages100-75-and-50-years.html | 1927: Life Sentence for Red Flag?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/new-president-of-columbia-urges-affirmative-action.html | New President of Columbia Urges Affirmative Action | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/world-briefing-middle-east-israel-ban-on-foreign-workers.html | World Briefing \| Middle East: Israel: Ban On Foreign Workers | False | By Joel Greenberg (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/the-stones-of-baghdad.html | The Stones of Baghdad | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/news-summary-206466.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/un-tribunal-with-surprise-guilty-plea-rivets-bosnians.html | U.N. Tribunal, With Surprise Guilty Plea, Rivets Bosnians | False | By Daniel Simpson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/1974-redux-why-bear-market-may-be-over.html | 1974 Redux: Why Bear Market May Be Over | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/regulators-unite-to-press-for-change-in-wall-street-practices.html | Regulators Unite to Press for Change in Wall Street Practices | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/company-briefs-208094.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/threats-and-responses-the-democrats-united-voice-on-iraq-eludes-majority-leader.html | THREATS AND RESPONSES: THE DEMOCRATS; United Voice on Iraq Eludes Majority Leader | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-paltrow-bruce.html | Paid Notice: Deaths PALTROW, BRUCE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-garz-albert.html | Paid Notice: Deaths GARZ, ALBERT. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/pro-football-injury-to-chrebet-adds-to-jets-woes.html | PRO FOOTBALL; Injury to Chrebet Adds to Jets' Woes | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/buyout-firm-considers-selling-stake-to-outsiders.html | Buyout Firm Considers Selling Stake to Outsiders | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-and-responses-in-moscow-baghdad-envoys-pitch-buy-iraq-campaign-in-russia.html | THREATS AND RESPONSES: IN MOSCOW; Baghdad Envoys Pitch 'Buy Iraq' Campaign in Russia | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-nuclear-stockpiles-207624.html | Nuclear Stockpiles | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/contractor-is-to-pay-75000-owed-18-immigrant-laborers.html | Contractor Is to Pay $75,000 Owed 18 Immigrant Laborers | False | By Elissa Gootman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/world-briefing-europe-austria-kosovo-refugees-sent-home.html | World Briefing | Europe: Austria: Kosovo Refugees Sent Home | False | By Victor Homola (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/news/the-collections-paris-from-galliano-hard-core-dior.html | The Collections / Paris: From Galliano, hard core Dior | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/c-corrections-208850.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/two-shows-worlds-apart.html | Two Shows, Worlds Apart | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/sports-of-the-times-empty-seats-don-t-bother-braves-bats.html | Sports of The Times; Empty Seats Don't Bother Braves' Bats | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-guide.html | ART GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/television-review-another-chance-to-mingle-with-dinosaurs-and-ape-men.html | TELEVISION REVIEW; Another Chance to Mingle With Dinosaurs and Ape Men | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-hochwald-gerald-m.html | Paid Notice: Deaths HOCHWALD, GERALD M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/c-corrections-208809.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/nuclear-stockpiles.html | Nuclear Stockpiles | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/tolerance-plea-is-stirring-contention.html | Tolerance Plea Is Stirring Contention | False | By Tamar Lewin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/film-review-when-fate-intrudes-death-on-screen-as-well-as-off.html | FILM REVIEW; When Fate Intrudes, Death on Screen as Well as Off | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/held-in-a-fatal-beating-boys-express-their-sorrow.html | Held in a Fatal Beating, Boys Express Their Sorrow | False | By Jo Thomas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-feinberg-stephen-h.html | Paid Notice: Deaths FEINBERG, STEPHEN H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/priests-seek-to-assert-rights-and-fight-church-abuse-policy.html | Priests Seek to Assert Rights and Fight Church Abuse Policy | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/IHT-chinas-great-firewall-letters-to-the-editor.html | China's 'Great Firewall' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-nuclear-stockpiles-207616.html | Nuclear Stockpiles | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/companies-gave-to-pataki-state-aid-came-their-way.html | Companies Gave to Pataki; State Aid Came Their Way | False | By Eric Lipton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-jarred-by-noise-in-so-many-ways-207802.html | Jarred by Noise, in So Many Ways | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/c-corrections-208825.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/news/japans-invisible-revolution.html | Japan's invisible revolution | False | By Kaori Shoji, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/brazil-s-presidential-vote-hinges-on-debate-s-result.html | Brazil's Presidential Vote Hinges on Debate's Result | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/partners-promise-new-tests-of-cancer-drug.html | Partners Promise New Tests of Cancer Drug | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/trials-are-halted-on-a-gene-therapy.html | TRIALS ARE HALTED ON A GENE THERAPY | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-jarred-by-noise-in-so-many-ways-207780.html | Jarred by Noise, in So Many Ways | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/design/jim-shaw-iran-do-esprito-santo-alex-grey.html | Jim Shaw; Iran do Espãˆíãﬂ‰rito Santo; Alex Grey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/c-corrections-208817.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/spare-times-189421.html | SPARE TIMES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/style/IHT-a-route-for-those-seeking-the-worlds-of-shopping-beyond-vases-and.html | A route for those seeking the worlds of shopping beyond vases and masks : Six hours in the less crowded Venice | False | By Roderick Conway Morris, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/worldbusiness/IHT-around-the-markets-stocks-sinkingbuy-bourses.html | AROUND THE MARKETS : Stocks sinking?Buy bourses | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-newman-debra-s.html | Paid Notice: Deaths NEWMAN, DEBRA S. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-alex-grey.html | ART IN REVIEW; Alex Grey | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/tv-weekend-it-s-the-forsytes-reduxing-again.html | TV WEEKEND; It's the Forsytes, Reduxing Again | False | By Caryn James | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/forbes-set-to-cease-publication-of-asap.html | Forbes Set To Cease Publication Of ASAP | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/shopping-list-fattening-up-the-feathered-not-the-furred.html | SHOPPING LIST; Fattening Up the Feathered, Not the Furred | False | By Suzanne Hamlin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/fixing-the-schools.html | Fixing the Schools | False | By Abby Goodnough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-kart-harold.html | Paid Notice: Deaths KART, HAROLD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/IHT-cycling-the-king-returns-seeking-world-rule.html | Cycling : The king returns, seeking world rule | False | By Samuel Abt, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-jarred-by-noise-in-so-many-ways-207837.html | Jarred by Noise, in So Many Ways | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/metro-briefing-connecticut-hartford-museum-director-to-leave.html | Metro Briefing | Connecticut: Hartford: Museum Director To Leave | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/john-weitz-79-fashion-designer-turned-historian-dies.html | John Weitz, 79, Fashion Designer Turned Historian, Dies | False | By Tina Kelley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/c-corrections-208841.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-responses-warning-iraqis-allies-drop-leaflets-urging-iraqis-hold-fire.html | THREATS AND RESPONSES: WARNING THE IRAQIS; Allies Drop Leaflets Urging Iraqis to Hold Fire | False | By Thom Shanker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/technology/technology-briefing-hardware-emc-plans-to-lay-off-1350.html | Technology Briefing | Hardware: EMC Plans To Lay Off 1,350 | False | By Barnaby J. Feder (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/IHT-japans-invisible-revolution.html | Japan's invisible revolution | False | By Kaori Shoji, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/hispanic-voters-hard-to-profile-poll-finds.html | Hispanic Voters Hard to Profile, Poll Finds | False | By Lizette Alvarez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-authors-take-note-198196.html | Authors, Take Note | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-two-pitches-have-made-the-difference.html | BASEBALL; Two Pitches Have Made the Difference | False | By Michael Arkush | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/c-corrections-208795.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/IHT-but-russia-china-and-france-continue-to-oppose-us-and-uk-bush-warns-un.html | But Russia, China and France continue to oppose U.S. and U.K. : Bush warns UN to act on Iraq now or face irrelevance | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/metro-briefing-new-jersey-new-brunswick-rutgers-stops-search.html | Metro Briefing \| New Jersey: New Brunswick: Rutgers Stops Search | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-rosenfield-nathan.html | Paid Notice: Deaths ROSENFIELD, NATHAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |