Exhibit G115

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/conseco-s-troubles-outlast-reign-of-a-would-be-savior.html | Conseco's Troubles Outlast Reign of a Would-Be Savior | False | By Floyd Norris and Joseph B. Treaster | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/death-penalty-allowed-in-2nd-trial-of-rabbi.html | Death Penalty Allowed in 2nd Trial of Rabbi | False | By Robert Hanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/politics/text-senator-jim-bunning.html | Text: Senator Jim Bunning | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/pact-reached-on-disposal-of-river-silt-from-hudson.html | Pact Reached On Disposal Of River Silt From Hudson | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-annenberg-hon-walter-h.html | Paid Notice: Deaths ANNENBERG, HON. WALTER H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/aids-as-a-threat-to-global-stability.html | AIDS as a Threat to Global Stability | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/the-media-business-advertising-addenda-four-plead-guilty-in-printing-fraud-cases.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four Plead Guilty In Printing Fraud Cases | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/pakistanis-test-ballistic-missile.html | Pakistanis Test Ballistic Missile | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/IHT-sales-explode-to-cater-to-wahines-and-their-wannabes-surfwears-making-a.html | Sales explode to cater to wahines and their wannabes : Surfwear's making a big splash | False | By Jessica Michault, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/national/national-briefing-science-and-health.html | National Briefing Science and Health | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/magazine/city-of-schemes.html | City of Schemes | False | By Kurt Andersen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/threats-responses-intelligence-dispute-senator-insists-cia-harboring-iraq.html | THREATS AND RESPONSES: THE INTELLIGENCE DISPUTE; Senator Insists C.I.A. Is Harboring Iraq Reports | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/tax-plot-case-against-executive-is-tightening.html | Tax-Plot Case Against Executive Is Tightening | False | By Charles V Bagli | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/gop-asks-justices-to-halt-democrats-ballot-swap.html | G.O.P. Asks Justices to Halt Democrats' Ballot Swap | False | By Iver Peterson and David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/the-ad-campaign-schumer-enters-the-fray.html | THE AD CAMPAIGN; Schumer Enters the Fray | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-preventing-drug-use-198161.html | Preventing Drug Use | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/world-briefing-europe-russia-makes-florida-look-good.html | World Briefing | Europe: Russia: Makes Florida Look Good | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/for-koreans-feast-and-thanks.html | For Koreans, Feast and Thanks | False | By Sandee Brawarsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/national/american-who-served-taliban-sentenced-to-20-years-in-prison.html | American Who Served Taliban Sentenced to 20 Years in Prison | False | By Katharine Q. Seelye With Mark J. Prendergast | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/theater-guide.html | THEATER GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/world-business-briefing-asia-japan-theme-park-president-resigns.html | World Business Briefing | Asia: Japan: Theme Park President Resigns | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-trying-to-add-pitching-to-the-duel.html | BASEBALL; Trying to Add Pitching to the Duel | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/authorities-in-china-detain-millionaire.html | Authorities in China Detain Millionaire | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-mets-search-for-a-manager-starts-one-step-at-a-time.html | BASEBALL; Mets' Search for a Manager Starts One Step at a Time | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/democrats-ad-has-bush-mistreating-elderly.html | Democrats' Ad Has Bush Mistreating Elderly | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/IHT-enoughs-enoughits-time-shopaphobes-came-out-of-the-closet.html | Enough's enough!It's time shopaphobes came out of the closet | False | By Katherine Knorr, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/jobless-rate-and-payrolls-both-fall-surprising-wall-street.html | Jobless Rate and Payrolls Both Fall, Surprising Wall Street | False | By David Leonhardt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-missing-voices-in-debate-on-iraq-207667.html | Missing Voices In Debate on Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/world-briefing-middle-east-iran-where-a-kiss-is-not-just-a-kiss.html | World Briefing \| Middle East: Iran: Where A Kiss Is Not Just A Kiss | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/gala-night-for-barenboim.html | Gala Night for Barenboim | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/palestinian-urges-defiance-plan-to-grab-arafat-reported.html | Palestinian Urges Defiance; Plan to Grab Arafat Reported | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/opera-review-twilight-of-the-french-aristocracy-and-of-a-reigning-tenor.html | OPERA REVIEW; Twilight of the French Aristocracy and of a Reigning Tenor | False | By Anne Midgette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-terian-peter-g.html | Paid Notice: Deaths TERIAN, PETER G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/central-bank-chides-koreans-for-their-spendthrift-ways.html | Central Bank Chides Koreans For Their Spendthrift Ways | False | By Don Kirk | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/review-fashion-ah-paris-substance-at-long-last.html | Review/Fashion; Ah, Paris: Substance at Long Last | False | By Cathy Horyn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/biotechnology-company-s-shares-plummet-62.html | Biotechnology Company's Shares Plummet 62% | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/journeys-mah-jongg-madness-have-tiles-will-travel.html | JOURNEYS; Mah-Jongg Madness: Have Tiles, Will Travel | False | By Jason Tanz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/the-media-business-advertising-addenda-gannett-buys-interest-in-careerbuilder.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gannett Buys Interest In CareerBuilder | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/woman-is-fatally-shot-outside-her-house-in-brooklyn.html | Woman Is Fatally Shot Outside Her House in Brooklyn | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/others-say-it-s-common-to-do-what-mccall-did.html | Others Say It's Common To Do What McCall Did | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-tuck-edward-hallam.html | Paid Notice: Deaths TUCK, EDWARD HALLAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/threats-responses-buffalo-case-us-seeks-use-papers-islam-evidence.html | THREATS AND RESPONSES: THE BUFFALO CASE; U.S. Seeks to Use Papers on Islam as Evidence | False | By John Kifner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/c-corrections-208787.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/french-union-members-protest-plan-to-sell-state-owned-utilities.html | French Union Members Protest Plan to Sell State-Owned Utilities | False | By John Tagliabue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/lorian-marlantes-59-president-of-rockefeller-group-since-95.html | Lorian Marlantes, 59, President Of Rockefeller Group Since '95 | False | By Wolfgang Saxon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/boldface-names-207357.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/plus-high-schools-six-area-coaches-to-be-honored.html | PLUS: HIGH SCHOOLS; Six Area Coaches To Be Honored | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/IHT-1952britains-1st-atomic-bomb-in-our-pages100-75-and-50-years-ago.html | 1952:Britain's 1st Atomic Bomb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/1999-transaction-with-enron-keeps-dogging-merrill-lynch.html | 1999 Transaction With Enron Keeps Dogging Merrill Lynch | False | By Kurt Eichenwald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-responses-debating-inspections-leaders-un-weapons-inspection-teams-agree.html | THREATS AND RESPONSES: DEBATING INSPECTIONS; Leaders of U.N. Weapons Inspection Teams Agree to Delay Their Return to Iraq | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/books/books-of-the-times-two-czech-emigres-who-try-to-go-home-again.html | BOOKS OF THE TIMES; Two Czech â3Ãémigrã3ÃCs Who Try to Go Home Again | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/dubai-journal-living-high-and-aiming-higher-come-war-or-peace.html | Dubai Journal; Living High and Aiming Higher, Come War or Peace | False | By Jane Perlez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-halpren-samuel-m.html | Paid Notice: Deaths HALPREN, SAMUEL M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/the-media-business-advertising-addenda-executive-is-promoted-to-chief-of-frankel.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Executive Is Promoted To Chief Of Frankel | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/driving-the-rhythm-of-utah-s-highway-12-climb-turn-gasp.html | DRIVING; The Rhythm of Utah's Highway 12: Climb, Turn, Gasp | False | By Matthew Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/design-review-reclaiming-the-luster-of-hungarian-ceramics.html | DESIGN REVIEW; Reclaiming the Luster Of Hungarian Ceramics | False | By Grace Glueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/photography-review-stories-reveal-violence-behind-formal-pictures.html | PHOTOGRAPHY REVIEW; Stories Reveal Violence Behind Formal Pictures | False | By Sarah Boxer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-riemer-mildred-simon.html | Paid Notice: Deaths RIEMER, MILDRED SIMON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/film-festival-reviews-a-family-cursed-by-a-saintly-mother.html | FILM FESTIVAL REVIEWS; A Family Cursed by a Saintly Mother | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/nyc-what-exit-do-we-take-for-this-fun.html | NYC; What Exit Do We Take For This Fun? | False | By Clyde Haberman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/havens-living-here-former-churches-home-god-s-little-half-acre-loft-included.html | HAVENS; LIVING HERE; Former Churches: A Home on God's Little Half-Acre, Loft Included | False | Interview by Brennan Kearney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/film-review-a-mullinski-as-mastermind-of-a-heist-that-s-a-bellini.html | FILM REVIEW; A Mullinski as Mastermind Of a Heist That's a Bellini | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-bierman-william.html | Paid Notice: Deaths BIERMAN, WILLIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-johnson-james-d.html | Paid Notice: Deaths JOHNSON, JAMES D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-maloney-jeanne-c.html | Paid Notice: Deaths MALONEY, JEANNE C. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/figure-skating-new-scoring-system-nearly-ready-for-unveiling-developing-stages.html | FIGURE SKATING; New Scoring System, Nearly Ready for Unveiling, Is in Developing Stages | False | By Amy Rosewater | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/stewart-quits-as-a-director-of-big-board.html | Stewart Quits As a Director Of Big Board | False | By Tracie Rozhon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/news/enoughs-enoughits-time-shopaphobes-came-out-of-the-closet.html | Enough's enough!It's time shopaphobes came out of the closet | False | By Katherine Knorr, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/bruce-paltrow-58-a-producer-and-director-on-st-elsewhere.html | Bruce Paltrow, 58, a Producer And Director on 'St. Elsewhere' | False | By Rick Lyman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/random-shootings-kill-5-in-washington-suburbs.html | Random Shootings Kill 5 in Washington Suburbs | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/IHT-the-arab-world-and-the-us-letters-to-the-editor.html | The Arab world and the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/17-suits-name-former-priest-in-sex-abuse.html | 17 Suits Name Former Priest In Sex Abuse | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/china-seizes-entrepreneur-named-to-run-north-korea-enclave.html | China Seizes Entrepreneur Named to Run North Korea Enclave | False | By Joseph Kahn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/pop-and-jazz-guide-190284.html | POP AND JAZZ GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/theater-review-george-s-kaufman-s-jet-paced-solo-flight.html | THEATER REVIEW; George S. Kaufman's Jet-Paced Solo Flight | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-sameth-anne.html | Paid Notice: Deaths SAMETH, ANNE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/pop-review-new-roads-in-old-country.html | POP REVIEW; New Roads in Old Country | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-posner-maurice-a.html | Paid Notice: Deaths POSNER, MAURICE A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/seeking-new-momentum-mccall-accuses-pataki-of-patronage-hiring.html | Seeking New Momentum, McCall Accuses Pataki of Patronage Hiring | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/IHT-make-saddam-choose-there-is-time-to-play-the-inspection-card.html | Make Saddam choose : There is time to play the inspection card | False | By David M. Malone, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-and-responses-a-false-alarm-calls-raf-over-london.html | THREATS AND RESPONSES; A False Alarm Calls R.A.F. Over London | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/company-news-aes-says-it-plans-to-refinance-2-billion-in-debt.html | COMPANY NEWS; AES SAYS IT PLANS TO REFINANCE $2 BILLION IN DEBT | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/journeys-36-hours-asheville-nc.html | JOURNEYS; 36 Hours | Asheville, N.C. | False | By Susan Brenna | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-missing-voices-in-debate-on-iraq-207675.html | Missing Voices In Debate on Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/music-review-heading-to-spain-by-way-of-the-chicago-symphony.html | MUSIC REVIEW; Heading to Spain by Way Of the Chicago Symphony | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-harvey-gerald-joseph.html | Paid Notice: Deaths HARVEY, GERALD JOSEPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-millwood-helps-braves-draw-even-with-giants.html | BASEBALL; Millwood Helps Braves Draw Even With Giants | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-responses-incident-new-york-postal-worker-arrested-after-shots-un.html | THREATS AND RESPONSES: INCIDENT IN NEW YORK; Postal Worker Is Arrested After Shots At the U.N. | False | By Julia Preston With William K. Rashbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/quotation-of-the-day-205877.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-torben-giehler.html | ART IN REVIEW; Torben Giehler | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/on-baseball-angels-surprise-a-storied-bullpen.html | ON BASEBALL; Angels Surprise A Storied Bullpen | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-alison-smith-ellen-altfest.html | ART IN REVIEW; Alison Smith; Ellen Altfest | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/business-digest-205893.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/former-new-jersey-official-admits-extorting-bribes.html | Former New Jersey Official Admits Extorting Bribes | False | By Ronald Smothers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/driving-bells-whistles-enough-gas-eyes-right.html | DRIVING: BELLS & WHISTLES; Enough Gas? Eyes Right | False | By Michelle Krebs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/havens-cases-point-fisher-island-you-need-scorecard-keep-track-lawsuits.html | HAVENS: CASES IN POINT; On Fisher Island, You Need a Scorecard to Keep Track of the Lawsuits | False | BY Walecia Konrad | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/naming-of-new-police-chief-raises-minorities-hopes.html | Naming of New Police Chief Raises Minorities' Hopes | False | By Nick Madigan and Charlie Leduff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-responses-warlords-3-killed-renewed-fighting-between-afghan-groups.html | THREATS AND RESPONSES: WARLORDS; 3 Killed in Renewed Fighting Between Afghan Groups | False | By Carlotta Gall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/new-role-for-us-in-colombia-protecting-a-vital-oil-pipeline.html | New Role for U.S. in Colombia: Protecting A Vital Oil Pipeline | False | By Juan Forero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-salomon-edith.html | Paid Notice: Deaths SALOMON, EDITH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/warren-buffett-moves-help-group-trying-reduce-nuclear-biological-threats.html | Warren Buffett Moves to Help Group Trying to Reduce Nuclear and Biological Threats | False | By Judith Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-riegel-stanley-m.html | Paid Notice: Deaths RIEGEL, STANLEY M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/world-business-briefing-asia-japan-chip-units-to-merge.html | World Business Briefing | Asia: Japan: Chip Units To Merge | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/pakistanis-are-skeptical-of-musharraf-s-promises.html | Pakistanis Are Skeptical of Musharraf's Promises | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/impasse-over-homeland-security.html | Impasse Over Homeland Security | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-krellberg-mildred.html | Paid Notice: Deaths KRELLBERG, MILDRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-170 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/residential-real-estate-72-condo-lofts-set-for-new-rochelle.html | Residential Real Estate; 72 Condo Lofts Set for New Rochelle | False | By Elsa Brenner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/editorial-observer-drivers-tivos-and-other-conundrums-of-the-digital-age.html | Editorial Observer; Drivers, TiVos and Other Conundrums of the Digital Age | False | By ANDRÉ˘SÂˆˆ˘S MARTINEZ | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/tv-sports-abc-family-offers-familiar-espn-look.html | TV SPORTS; ABC Family Offers Familiar ESPN Look | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/world-business-briefing-asia-philippines-tax-change-revived.html | World Business Briefing | Asia: Philippines: Tax Change Revived | False | By Wayne Arnold (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/inside-207420.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-jarred-by-noise-in-so-many-ways-207764.html | Jarred by Noise, in So Many Ways | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/c-corrections-208868.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/rituals-an-egg-wich-in-the-easter-basket.html | RITUALS; An Egg-Wich in the Easter Basket | False | By Ellen Tien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-friedman-alex-z.html | Paid Notice: Deaths FRIEDMAN, ALEX Z. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/IHT-world-inclusivity-the-walls-have-to-come-down.html | 'World inclusivity' : The walls have to come down | False | By Kofi Annan, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/2nd-convicted-felon-is-found-working-in-harrison-schools.html | 2nd Convicted Felon Is Found Working in Harrison Schools | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/sports-of-the-times-talent-is-not-an-excuse-for-today-s-bad-behavior.html | Sports of The Times; Talent Is Not an Excuse For Today's Bad Behavior | False | By Mike Wise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/c-corrections-208833.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/jury-awards-ex-smoker-record-damages-of-28-billion.html | Jury Awards Ex-Smoker Record Damages of $28 Billion | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/seeking-investment-egypt-tries-patent-laws.html | Seeking Investment, Egypt Tries Patent Laws | False | By Abeer Allam | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/new-jersey-s-poet-dilemma.html | New Jersey's Poet Dilemma | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-and-responses-diplomacy-closer-ties-with-china-may-help-us-on-iraq.html | THREATS AND RESPONSES: DIPLOMACY; Closer Ties With China May Help U.S. on Iraq | False | By James Dao | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/pro-football-giants-facing-special-teams-test.html | PRO FOOTBALL; Giants Facing Special Teams Test | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-in-season-of-tests-the-cardinals-pass-another-one.html | BASEBALL; In Season of Tests, the Cardinals Pass Another One | False | By Selena Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/metro-briefing-new-york-brooklyn-officer-accused-of-assault.html | Metro Briefing | New York: Brooklyn: Officer Accused Of Assault | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/politics/text-senator-carl-levin.html | Text: Senator Carl Levin | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/web-article-is-removed-flaws-cited.html | Web Article Is Removed; Flaws Cited | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-bonuses-for-teachers-197939.html | Bonuses for Teachers | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/national-briefing-northwest-washington-west-coast-raven-had-west-nile.html | National Briefing | Northwest: Washington: West Coast Raven Had West Nile | False | By Judy Berck (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/missing-voices-in-debate-on-iraq.html | Missing Voices in Debate on Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/jarred-by-noise-in-so-many-ways.html | Jarred by Noise, in So Many Ways | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/international/blix-prefers-new-resolution-before-sending-team-to-iraq.html | Blix Prefers New Resolution Before Sending Team to Iraq | False | By Todd S. Purdum and David Firestone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/pro-basketball-up-tempo-style-suits-eisley-s-game.html | PRO BASKETBALL; Up-Tempo Style Suits Eisley's Game | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-schwab-david.html | Paid Notice: Deaths SCHWAB, DAVID | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-dealcala-brunetta.html | Paid Notice: Deaths DEALCALA, BRUNETTA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-jarred-by-noise-in-so-many-ways-207772.html | Jarred by Noise, in So Many Ways | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-review-the-material-made-ethereal.html | ART REVIEW; The Material Made Ethereal | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/2-farm-acres-lost-per-minute-study-says.html | 2 Farm Acres Lost per Minute, Study Says | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/plus-pro-basketball-harris-wants-to-finish-with-nets.html | PLUS PRO BASKETBALL; Harris Wants To Finish With Nets | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/politics/americans-are-arrested-accused-in-plot-against-us.html | Americans Are Arrested, Accused in Plot Against U.S. | False | By Eric Lichtblau | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-caroline-kennedy-s-goal-197882.html | Caroline Kennedy's Goal | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/threats-responses-congressional-resolution-lawmakers-begin-push-give-bush.html | THREATS AND RESPONSES: THE CONGRESSIONAL RESOLUTION; LAWMAKERS BEGIN PUSH TO GIVE BUSH AUTHORITY ON IRAQ | False | By Alison Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-eiss-sylvia.html | Paid Notice: Deaths EISS, SYLVIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/metro-briefing-new-jersey-newark-commuter-wins-4.7-million-award.html | Metro Briefing \| New Jersey: Newark: Commuter Wins $4.7 Million Award | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/disputed-pacts-for-welfare-will-just-die.html | Disputed Pacts For Welfare Will Just Die | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-review-a-passion-for-collecting-and-sharing-the-bounty.html | ART REVIEW; A Passion for Collecting And Sharing the Bounty | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-john-morris-drawings-for-the-austrian-school.html | ART IN REVIEW; John Morris -- 'Drawings for the Austrian School' | False | By Grace Glueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/national/shoe-bomber-admits-he-tried-to-blow-up-transatlantic-jet.html | Shoe Bomber Admits He Tried to Blow Up Trans-Atlantic Jet | False | By Terence Neilan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/driving-the-suv-of-rv-s-lush-life-on-wheels.html | DRIVING; The S.U.V. Of R.V.'s: Lush Life On Wheels | False | By David Kirby | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/film-festival-reviews-the-bob-crane-story-everything-but-a-hero.html | FILM FESTIVAL REVIEWS; The Bob Crane Story, Everything But a Hero | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-kaspar-bonnen.html | ART IN REVIEW; Kaspar Bonnâ'sÂ©n | False | By Grace Glueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/world-briefing-asia-north-korea-american-envoy-arrives.html | World Briefing \| Asia: North Korea: American Envoy Arrives | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/transactions-208922.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/metro-briefing-new-york-albany-governor-signs-lending-bill.html | Metro Briefing \| New York: Albany: Governor Signs Lending Bill | False | By Richard Pâ'sÂ©rez-Peâ'sÂ±a (NYT) (Compiled by Anthony Ramirez) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/critic-s-notebook-retrospective-salutes-an-indian-actress-and-activist.html | CRITIC'S NOTEBOOK; Retrospective Salutes an Indian Actress and Activist | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-goldberg-richard-a.html | Paid Notice: Deaths GOLDBERG, RICHARD A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/opera-review-doing-a-dance-to-the-death-in-a-victorian-style-update.html | OPERA REVIEW; Doing a Dance to the Death In a Victorian-Style Update | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-iran-do-espirito-santo-parallel-reality.html | ART IN REVIEW; Iran do Espâ'sÂ©rito Santo -- Parallel Reality | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/threats-responses-memorial-six-finalists-are-selected-for-design-pentagon.html | THREATS AND RESPONSES: THE MEMORIAL; Six Finalists Are Selected for Design at Pentagon | False | By Edward Wyatt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-berney-henry.html | Paid Notice: Deaths BERNEY, HENRY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/hurricane-hits-gulf-coast-weakened-but-still-punishing.html | Hurricane Hits Gulf Coast, Weakened but Still Punishing | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/threats-responses-new-york-region-democrats-are-divided-debate-force-against.html | THREATS AND RESPONSES: NEW YORK REGION; Democrats Are Divided in Debate on Force Against Iraq | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/tokyo-s-economic-team-talks-hard-line-on-banks.html | Tokyo's Economic Team Talks Hard Line on Banks | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/international/asia/nepalese-king-fires-prime-minister-and-seizes-power.html | Nepalese King Fires Prime Minister and Seizes Power | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/3-say-a-brooklyn-principal-sent-sexually-explicit-e-mail.html | 3 Say a Brooklyn Principal Sent Sexually Explicit E-Mail | False | By Robert F. Worth and Andy Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/national/national-briefing-washington.html | National Briefing: Washington | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-notebook-weber-listed-as-day-to-day.html | BASEBALL: NOTEBOOK; Weber Listed as Day to Day | False | By Michael Arkush | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/dance-review-ritualistic-themes-for-a-dedication.html | DANCE REVIEW; Ritualistic Themes for a Dedication | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-oliver-payne-and-nick-relph-mixtape.html | ART IN REVIEW; Oliver Payne and Nick Relph -- 'Mixtape' | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/hague-tribunal-hears-arguments-on-exempting-reporters.html | Hague Tribunal Hears Arguments on Exempting Reporters | False | By Marlise Simons | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/disney-and-dvd-hit-a-milestone.html | Disney and DVD Hit a Milestone | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/nfl-matchups-week-5.html | N.F.L. Matchups | Week 5 | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-barry-zito-a-lefty-s-lefty.html | BASEBALL; Barry Zito: A Lefty's Lefty | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/albany-republicans-hint-that-perennial-gay-rights-bill-finally-has-a-chance.html | Albany Republicans Hint That Perennial Gay Rights Bill Finally Has a Chance | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-jim-shaw.html | ART IN REVIEW; Jim Shaw | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-justine-kurland.html | ART IN REVIEW; Justine Kurland | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/IHT-the-status-of-jerusalem-letters-to-the-editor.html | The status of Jerusalem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/IHT-soccer-aek-greets-real-madrid-with-greek-fire.html | SOCCER : AEK greets Real Madrid with Greek fire | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-six-accused-of-bilking-mets.html | BASEBALL; Six Accused of Bilking Mets | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/style/IHT-movie-guide-the-sea-watches.html | MOVIE GUIDE : The Sea Watches | False | By Donald Richie, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/style/IHT-the-frequent-traveler-excess-luggage-can-have-you-singin-the-blues.html | The Frequent TRAVELER: Excess luggage can have you singin' the blues | False | By Roger Collis, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/1-revive-commuter-tax-197947.html | Revive Commuter Tax | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/international/europe/turkey-drops-death-sentence-for-kurd.html | Turkey Drops Death Sentence for Kurd | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/us-hints-ex-enron-accounting-chief-had-role-in-fraud.html | U.S. Hints Ex-Enron Accounting Chief Had Role in Fraud | False | By David Barboza | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/texas-home-insurance-crisis-roils-residents-and-top-race.html | Texas Home Insurance Crisis Roils Residents and Top Race | False | By Jim Yardley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/home-video-disney-and-dvd-hit-a-milestone.html | HOME VIDEO; Disney and DVD Hit a Milestone | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/film-review-a-drain-is-cleared-a-bluff-is-called.html | FILM REVIEW; A Drain Is Cleared, A Bluff Is Called | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/business/technology-briefing-software-veritas-executive-quits-over-phantom-mba.html | Technology Briefing | Software: Veritas Executive Quits Over Phantom M.B.A. | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/state-senator-s-role-in-grants-is-said-to-be-before-grand-jury.html | State Senator's Role in Grants Is Said to Be Before Grand Jury | False | By RICHARD PßºÃ¢REZ-PEß¤Ã«A | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/IHT-a-close-call-for-the-us-flag-in-seoul.html | A close call for the U.S. flag in Seoul | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/film-review-taking-a-bite-out-of-crime.html | FILM REVIEW; Taking A Bite Out Of Crime | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/norman-o-brown-dies-playful-philosopher-was-89.html | Norman O. Brown Dies; Playful Philosopher Was 89 | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/us/new-police-chief-dedication-with-a-splash-of-color.html | New Police Chief: Dedication With a Splash of Color | False | By Alan Feuer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/classified/paid-notice-deaths-cohen-paul.html | Paid Notice: Deaths COHEN, PAUL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/ncaafootball/joe-drapes-top-matchups.html | Joe Drape's Top Matchups | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/new-video-releases-193615.html | New Video Releases | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/l-jarred-by-noise-in-so-many-ways-207799.html | Jarred by Noise, in So Many Ways | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/news/sales-explode-to-cater-to-wahines-and-their-wannabes-surfwears-making-a.html | Sales explode to cater to wahines and their wannabes : Surfwear's making a big splash | False | By Jessica Michault, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/public-lives-a-landlubber-whose-mind-is-on-the-harbor.html | PUBLIC LIVES; A Landlubber Whose Mind Is on the Harbor | False | By Nichole M. Christian | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/next-wave-review-a-medea-fit-for-the-world-of-today.html | NEXT WAVE REVIEW; A 'Medea' Fit for the World of Today | False | By Ben Brantley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/world/ira-men-accused-of-aiding-rebels-to-go-on-trial-in-colombia.html | I.R.A. Men Accused of Aiding Rebels to Go on Trial in Colombia | False | By Juan Forero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/cabaret-review-those-great-movie-songs.html | CABARET REVIEW; Those Great Movie Songs | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-04 | 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/havens-residents-at-some-golf-resorts-find-the-traps-along-the-greens.html | HAVENS; Residents at Some Golf Resorts Find the Traps Along the Greens | False | By Walecia Konrad | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-paltrow-bruce.html | Paid Notice: Deaths PALTROW, BRUCE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-schwartz-ruby.html | Paid Notice: Deaths SCHWARTZ, RUBY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/more-young-victims-falling-on-front-lines-in-the-mideast.html | More Young Victims Falling On Front Lines in the Mideast | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-europe-ukraine-panel-to-study-reforms.html | World Briefing | Europe: Ukraine: Panel To Study Reforms | False | By Sophia Kishkovsky (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/q-a-hopes-and-limits-of-bionic-parts.html | Q&A; Hopes and Limits of Bionic Parts | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/bush-makes-rare-appearance-in-politically-hostile-territory.html | Bush Makes Rare Appearance in Politically Hostile Territory | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/payrolls-drop-as-economy-seems-to-be-at-standstill.html | Payrolls Drop As Economy Seems to Be At Standstill | False | By David Leonhardt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/mayor-bloomberg-takes-on-noise.html | Mayor Bloomberg Takes On Noise | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-gilman-bertrand-j.html | Paid Notice: Deaths GILMAN, BERTRAND J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-thanks-to-angels-yanks-are-facing-an-early-exit.html | BASEBALL; Thanks to Angels, Yanks Are Facing an Early Exit | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/IHT-nomadic-stylists-revive-ethnic-traditions-tracking-rare-crafts.html | Nomadic stylists revive ethnic traditions : Tracking rare crafts | False | By Michele Loyer, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/music-review-bowed-gongs-in-lurid-red-light-set-a-festival-s-tone.html | MUSIC REVIEW; Bowed Gongs in Lurid Red Light Set a Festival's Tone | False | By Bernard Holland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-gips-edward-u.html | Paid Notice: Deaths GIPS, EDWARD U. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/pro-football-giants-notebook-hamilton-promises-a-big-game-against-dallas.html | PRO FOOTBALL: GIANTS NOTEBOOK; Hamilton Promises a Big Game Against Dallas | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/college-football-football-is-one-of-madison-s-interests.html | COLLEGE FOOTBALL; Football Is One of Madison's Interests | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/threats-responses-reaction-portland-mixed-picture-oregon-suspects.html | THREATS AND RESPONSES: THE REACTION IN PORTLAND; A Mixed Picture of Oregon Suspects | False | By Timothy Egan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/bridge-a-swedish-american-team-and-its-bid-for-a-top-cup.html | BRIDGE; A Swedish-American Team And Its Bid for a Top Cup | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/threats-responses-ethnic-issues-rival-iraqi-kurdish-groups-meet-resolve.html | THREATS AND RESPONSES: ETHNIC ISSUES; Rival Iraqi Kurdish Groups Meet to Resolve Differences | False | By Craig S. Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/sports-of-the-times-remember-angels-have-passed-this-way-before.html | Sports of The Times; Remember, Angels Have Passed This Way Before | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-goldrey-er-constance-nancy-grace-nee-barber.html | Paid Notice: Deaths GOLDREYER, CONSTANCE NANCY GRACE (NEE BARBER) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/some-urban-areas-find-ways-to-grow.html | Some Urban Areas Find Ways to Grow | False | By Daniel Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/yacht-racing-american-crews-breezing-while-italian-team-bickers.html | YACHT RACING; American Crews Breezing While Italian Team Bickers | False | By John Shaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/a-pension-fund-chief-bets-on-us-airways.html | A Pension Fund Chief Bets on US Airways | False | By Micheline Maynard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/national-briefing-science-and-health-patent-requests-withdrawn.html | National Briefing | Science And Health: Patent Requests Withdrawn | False | By Kenneth Chang (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/threats-responses-american-taliban-regretful-lindh-gets-20-years-taliban-case.html | THREATS AND RESPONSES: THE AMERICAN IN THE TALIBAN; Regretful Lindh Gets 20 Years In Taliban Case | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/business-digest-223972.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/georgians-to-extradite-5-chechen-fighters.html | Georgians to Extradite 5 Chechen Fighters | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-if-maddux-is-pitching-lopez-isn-t-catching.html | BASEBALL; If Maddux Is Pitching, Lopez Isn't Catching | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-a-s-get-better-of-metrodome-s-quirks.html | BASEBALL; A's Get Better of Metrodome's Quirks | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/national/pentagon-report-based-on-interrogation-of-lindh.html | Pentagon Report Based on Interrogation of Lindh | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/storm-though-not-a-killer-leaves-big-mess-in-louisiana.html | Storm, Though Not a Killer, Leaves Big Mess in Louisiana | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-europe-croatia-tribunal-asked-to-drop-indictment.html | World Briefing | Europe: Croatia: Tribunal Asked To Drop Indictment | False | By Daniel Simpson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/movies/film-festival-review-love-and-the-single-misfit-in-a-topsy-turvy-world.html | FILM FESTIVAL REVIEW; Love and the Single Misfit In a Topsy-Turvy World | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/IHT-the-collections-paris-modernist-lang-updates-the-softwear.html | The Collections / Paris : Modernist Lang updates the softwear | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/threats-responses-debate-chief-un-inspector-backs-us-demanding-full-iraq.html | THREATS AND RESPONSES: THE DEBATE; Chief U.N. Inspector Backs U.S., Demanding Full Iraq Disclosure | False | By Todd S. Purdum and David Firestone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/the-markets-stocks-bonds-another-sell-off-brings-week-no-6-of-losses.html | THE MARKETS: STOCKS & BONDS; Another Sell-Off Brings Week No. 6 of Losses | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/health-aides-to-get-raises-and-benefits-in-union-deal.html | Health Aides To Get Raises And Benefits In Union Deal | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/IHT-commission-cites-problems-with-membership-application-eu-reported-to.html | Commission cites problems with membership application : EU reported to hold up on Turkey | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-kart-harold.html | Paid Notice: Deaths KART, HAROLD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-when-hospitals-merge-213462.html | When Hospitals Merge | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-outrage-over-a-poet-laureate-228672.html | Outrage Over a Poet Laureate | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/your-money/IHT-book-report-a-behindthetimes-portrait-of-the-wily-sanford.html | Book Report : A behind-the-times portrait of the wily Sanford Weill | False | By Cara Marcano, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/investor-appeals-ruling-on-big-award.html | Investor Appeals Ruling on Big Award | False | By Dow Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/masters-of-the-universe.html | Masters of the Universe | False | By Bill Keller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/threats-and-responses-the-bioterror-menace-smallpox-vaccine-backed-for-public.html | THREATS AND RESPONSES: THE BIOTERROR MENACE; SMALLPOX VACCINE BACKED FOR PUBLIC | False | By Lawrence K. Altman and Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/threats-responses-shoe-bomb-case-qaeda-man-pleads-guilty-flying-with-shoe-bomb.html | THREATS AND RESPONSES: THE SHOE BOMB CASE; Qaeda Man Pleads Guilty To Flying With Shoe Bomb | False | By Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/pro-football-another-missing-piece-for-jets-is-the-big-play.html | PRO FOOTBALL; Another Missing Piece For Jets Is the Big Play | False | By Gerald Eskenazi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/richard-a-goldberg-judge-71.html | Richard A. Goldberg -- Judge, 71 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/soccer-manchester-united-tour-set.html | SOCCER; Manchester United Tour Set | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/company-briefs-227080.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-student-drug-tests-214264.html | Student Drug Tests | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/IHT-1927boardwalk-costs-millions-in-our-pages100-75-and-50-years-ago.html | 1927:Boardwalk Costs Millions : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/threats-responses-incumbents-candidates-tough-races-seem-mindful-political.html | THREATS AND RESPONSES: THE INCUMBENTS; Candidates in Tough Races Seem Mindful of Political Repercussions of Stance on Iraq | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/inside-227501.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/world-business-briefing-europe-switzerland-credit-suisse-assurances.html | World Business Briefing | Europe: Switzerland: Credit Suisse Assurances | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/IHT-blair-in-trouble-the-teflon-wears-off.html | Blair in trouble : The teflon wears off | False | By Philip Bowring, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-africa-burundi-officers-arrested-after-massacre.html | World Briefing | Africa: Burundi: Officers Arrested After Massacre | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/style/IHT-art-fair-paris-france-struggles-to-reassert-its-power.html | ART FAIR / Paris : France struggles to reassert its power | False | By Souren Melikian, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-reading-is-not-a-drill-214353.html | Reading Is Not a Drill | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/national/progress-reported-as-marathon-port-talks-roll-on.html | Progress Reported as Marathon Port Talks Roll On | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-outrage-over-a-poet-laureate-228680.html | Outrage Over a Poet Laureate | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/college-football-the-script-gets-better-as-willingham-faces-his-old-team.html | COLLEGE FOOTBALL; The Script Gets Better as Willingham Faces His Old Team | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/iraq-and-the-campaign.html | Iraq and the Campaign | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/yankees-facing-an-early-exit.html | Yankees Facing an Early Exit | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-outrage-over-a-poet-laureate-228710.html | Outrage Over a Poet Laureate | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/the-saturday-profile-using-a-peaceful-time-to-reclaim-a-painful-past.html | THE SATURDAY PROFILE; Using a Peaceful Time to Reclaim a Painful Past | False | By Ian Fisher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball/washburn-to-start-saturday-on-three-days-rest.html | Washburn to Start Saturday on Three Days' Rest | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/news-summary-224189.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-yankees-put-their-season-in-hands-of-savvy-wells.html | BASEBALL; Yankees Put Their Season In Hands of Savvy Wells | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-mcadam-dennis-f.html | Paid Notice: Deaths MCADAM, DENNIS F. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/plus-cross-country-rutgers-s-culley-breaks-meet-record.html | PLUS: CROSS-COUNTRY; Rutgers's Culley Breaks Meet Record | False | By Elliott Denman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/the-supreme-court-s-unfree-speech.html | The Supreme Court's Unfree Speech | False | By Akhil Reed Amar and Steven G. Calabresi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/north-korea-s-turning-point.html | North Korea's Turning Point | False | By Bradley O. Babson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-chambliss-interviews-for-the-mets-opening.html | BASEBALL; Chambliss Interviews For the Mets' Opening | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-how-will-history-judge-us-on-iraq-228745.html | How Will History Judge Us on Iraq? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-europe-slovakia-center-right-coalition-set.html | World Briefing | Europe: Slovakia: Center-Right Coalition Set | False | By Peter S. Green (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/college-football-kickoff.html | College Football; Kickoff | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-cenedella-robert-j.html | Paid Notice: Deaths CENEDELLA, ROBERT J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/IHT-the-collections-paris-ungaro-and-lagerfeld-get-the-right-mix.html | The Collections / Paris : Ungaro and Lagerfeld get the right mix | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/your-money/IHT-world-of-investing-a-5000-dowdont-bet-the-store-on-it.html | World of Investing: A 5,000 Dow?Don't bet the store on it | False | By James K. Glassman, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/in-free-market-slump-brazil-s-voters-look-for-change.html | In Free-Market Slump, Brazil's Voters Look for Change | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-don-t-let-profit-spell-amtrak-s-doom-211389.html | Don't Let 'Profit' Spell Amtrak's Doom | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-outrage-over-a-poet-laureate-228702.html | Outrage Over a Poet Laureate | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball/the-starters-keep-taking-early-showers.html | The Starters Keep Taking Early Showers | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/the-dying-oaks-of-california.html | The Dying Oaks of California | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-merlino-anthony-f.html | Paid Notice: Deaths MERLINO, ANTHONY F. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/pakistan-stages-missile-test-first-since-war-scare-in-may.html | Pakistan Stages Missile Test, First Since War Scare in May | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/IHT-1902amoy-in-flames-in-our-pages100-75-and-50-years-ago.html | 1902:Amoy in Flames : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/pataki-campaign-has-12-times-the-war-chest-mccall-has-as-the-race-winds-down.html | Pataki Campaign Has 12 Times the War Chest McCall Has as the Race Winds Down | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/c-corrections-228494.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/dance-review-an-asian-aphrodite-finds-instant-cosmic-love.html | DANCE REVIEW; An Asian Aphrodite Finds Instant Cosmic Love | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/c-corrections-228478.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-how-will-history-judge-us-on-iraq-228729.html | How Will History Judge Us on Iraq? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/iceberg-battles-deep-fritz-to-a-draw.html | Iceberg Battles Deep Fritz to a Draw | False | By Jane Perlez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/transactions-228664.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/outrage-over-a-poet-laureate.html | Outrage Over a Poet Laureate | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/IHT-the-middle-east-and-north-africa-sow-freedom-and-reap-prosperity.html | The Middle East and North Africa : Sow freedom â€šÃ„Ã® and reap prosperity | False | By Jean-Louis Sarbib, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/world-business-briefing-europe-switzerland-financier-sells-chemical-stake.html | World Business Briefing | Europe: Switzerland: Financier Sells Chemical Stake | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/don-t-bury-west-street.html | Don't Bury West Street | False | By Gene Russianoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-harvey-gerald-joseph.html | Paid Notice: Deaths HARVEY, GERALD JOSEPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/threats-responses-intelligence-cia-says-iraq-revived-forbidden-weapons-programs.html | THREATS AND RESPONSES: INTELLIGENCE; C.I.A. Says Iraq Revived Forbidden Weapons Programs After the U.N. Inspectors Left | False | By Michael R. Gordon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/IHT-precollection-business-grows-as-old-rituals-are-reinvented-luxury-brands.html | Pre-collection business grows as old rituals are reinvented : Luxury brands stretch season for shoppers | False | By Rebecca Voight, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/style/IHT-venice-biennale-offers-the-new-and-the-nevertobeseen-striking.html | Venice Biennale offers the new and the never-to-be-seen : Striking dreams of architecture | False | By Roderick Conway Morris, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/guilty-plea-in-airplane-plot.html | Guilty Plea in Airplane Plot | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-weitz-john.html | Paid Notice: Deaths WEITZ, JOHN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/religion-journal-an-appreciation-day-passes-quietly.html | Religion Journal; An Appreciation Day Passes Quietly | False | By Francine Parnes | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/indictments-expected-from-former-new-jersey-official-s-information.html | Indictments Expected From Former New Jersey Official's Information | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-dealcala-brunetta.html | Paid Notice: Deaths DEALCALA, BRUNETTA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/on-baseball-the-starters-keep-taking-early-showers.html | ON BASEBALL; The Starters Keep Taking Early Showers | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/high-school-should-not-have-banned-redneck-t-shirt-federal-court-says.html | High School Should Not Have Banned 'Redneck' T-Shirt, Federal Court Says | False | By Robert Hanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-imrich-michael-j.html | Paid Notice: Deaths IMRICH, MICHAEL J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/new-leads-surface-in-plot-by-gotti-prosecutor-asserts.html | New Leads Surface in Plot By Gotti, Prosecutor Asserts | False | By William Glaberson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/husband-of-a-9-11-victim-is-told-he-ll-be-deported.html | Husband of a 9/11 Victim Is Told He'll Be Deported | False | By Winnie Hu | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/china-holds-capitalist-chief-of-north-korea-trade-zone.html | China Holds Capitalist Chief Of North Korea Trade Zone | False | By Joseph Kahn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/mentally-ill-and-locked-away-in-nursing-homes-in-new-york-20021005914721.36409.html | Mentally Ill and Locked Away in Nursing Homes in New York | False | By Clifford J. Levy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/seeking-campus-dialogue-not-diatribe.html | Seeking Campus Dialogue, Not Diatribe | False | By Felicia R. Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/IHT-in-greece-fur-industry-thrives.html | In Greece, fur industry thrives | False | By Elis Kiss, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/pro-basketball-knicks-and-controversy-a-familiar-camp-theme.html | PRO BASKETBALL; Knicks and Controversy A Familiar Camp Theme | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/world-business-briefing-europe-germany-bayer-sees-lower-operating-profit.html | World Business Briefing \| Europe: Germany: Bayer Sees Lower Operating Profit | False | By Afx News | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/widening-fears-few-clues-as-6th-death-is-tied-to-sniper.html | Widening Fears, Few Clues As 6th Death Is Tied to Sniper | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/turk-van-lake-jazz-guitarist-84.html | Turk Van Lake -- Jazz Guitarist, 84 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-how-will-history-judge-us-on-iraq-228753.html | How Will History Judge Us on Iraq? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/for-stalled-produce-only-bite-is-at-headquarters.html | For Stalled Produce, Only Bite Is at Headquarters | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-europe-bosnia-and-herzegovina-election-today.html | World Briefing \| Europe: Bosnia And Herzegovina: Election Today | False | By Daniel Simpson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/IHT-in-the-arena-can-golf-really-create-europeans.html | In the Arena : Can golf really create Europeans? | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/kill-the-energy-bill.html | Kill the Energy Bill | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/quotation-of-the-day-220027.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/putin-annuls-decree-allowing-radio-liberty-s-broadcasts.html | Putin Annuls Decree Allowing Radio Liberty's Broadcasts | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-sugerman-celia.html | Paid Notice: Deaths SUGERMAN, CELIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/the-ad-campaign-lottery-profits-and-tuition-aid.html | THE AD CAMPAIGN; Lottery Profits and Tuition Aid | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/russia-recasts-bog-in-caucasus-as-war-on-terror.html | Russia Recasts Bog in Caucasus as War on Terror | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-americas-colombia-ira-suspects-delay-trial.html | World Briefing \| Americas: Colombia: I.R.A. Suspects Delay Trial | False | By Juan Forero (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-outrage-over-a-poet-laureate-228699.html | Outrage Over a Poet Laureate | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/threats-responses-excerpts-senate-debate-authorization-use-force-against-iraq.html | THREATS AND RESPONSES; Excerpts From Senate Debate on Authorization to Use Force Against Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/pop-review-what-s-strong-and-sweet-as-fresh-homemade-jam.html | POP REVIEW; What's Strong and Sweet As Fresh Homemade Jam? | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-binstock-harry.html | Paid Notice: Deaths BINSTOCK, HARRY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/movies/film-festival-reviews-a-picnic-style-hero-without-the-torn-t-shirt.html | FILM FESTIVAL REVIEWS; A 'Picnic'-Style Hero Without the Torn T-Shirt | False | BY Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-annenberg-walter-h.html | Paid Notice: Deaths ANNENBERG, WALTER H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/steel-beam-cross-considered-for-memorial.html | Steel-Beam Cross Considered for Memorial | False | By Edward Wyatt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/gun-strategists-are-watching-brooklyn-case.html | Gun Strategists Are Watching Brooklyn Case | False | By William Glaberson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-asia-north-korea-american-sees-no-2-official.html | World Briefing \| Asia: North Korea: American Sees No. 2 Official | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/nepal-king-urging-elections-dismisses-premier-and-takes-power.html | Nepal King, Urging Elections, Dismisses Premier and Takes Power | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/new-democratic-product-campaign-in-an-instant.html | New Democratic Product: Campaign-in-an-Instant | False | By Andrew Jacobs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/mentally-ill-and-locked-away-in-nursing-homes-in-new-york.html | Mentally Ill and Locked Away in Nursing Homes in New York | False | By Clifford J. Levy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/how-will-history-judge-us-on-iraq.html | How Will History Judge Us on Iraq? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/IHT-1952americans-and-germans-in-our-pages100-75-and-50-years-ago.html | 1952:Americans and Germans : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/in-new-jersey-senate-race-another-day-spent-in-court.html | In New Jersey Senate Race, Another Day Spent in Court | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/threats-and-responses-excerpts-from-statement-by-john-walker-lindh-in-court.html | THREATS AND RESPONSES; Excerpts From Statement by John Walker Lindh in Court | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-bloom-deena.html | Paid Notice: Deaths BLOOM, DEENA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/IHT-reviving-dialogue-a-gleam-of-hope-in-the-middle-east.html | Reviving dialogue : A gleam of hope in the Middle East | False | By Gideon Samet, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/editors-note-219991.html | Editors' Note | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-hoguet-sheila.html | Paid Notice: Deaths HOGUET, SHEILA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/japan-says-north-korea-boat-in-sea-battle-was-a-spy-ship.html | Japan Says North Korea Boat In Sea Battle was a Spy Ship | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-injury-to-rolen-tests-cardinals-belief-in-destiny.html | BASEBALL; Injury to Rolen Tests Cardinals' Belief in Destiny | False | By Selena Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/dance/from-africa-to-america-in-a-pair-of-premieres.html | From Africa to America in a Pair of Premieres | False | By Jack Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/books/defining-evil-in-the-wake-of-9-11.html | Defining Evil in The Wake Of 9/11 | False | By Edward Rothstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/threats-responses-incident-new-york-man-planned-un-attack-for-months-fbi-says.html | THREATS AND RESPONSES: INCIDENT IN NEW YORK; Man Planned U.N. Attack for Months, F.B.I. Says | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/a-new-shakeup-at-the-nea.html | A New Shakeup at The N.E.A. | False | By Robin Pogrebin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/your-money/IHT-with-champagne-the-rules-mean-higher-costs.html | With Champagne, the rules mean higher costs | False | By Fredrik Wesslau, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-scioscia-saga-the-dodgers-loss-is-the-angels-gain.html | BASEBALL; Scioscia Saga: The Dodgers' Loss Is the Angels' Gain | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-concannon-edward-h.html | Paid Notice: Deaths CONCANNON, EDWARD H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-how-will-history-judge-us-on-iraq-228761.html | How Will History Judge Us on Iraq? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/news/the-collections-paris-ungaro-and-lagerfeld-get-the-right-mix.html | The Collections / Paris : Ungaro and Lagerfeld get the right mix | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/televison-review-that-blonde-at-the-door-a-daughter.html | TELEVISON REVIEW; That Blonde At the Door? A Daughter! | False | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/mayor-to-make-olympic-pitch-on-day-of-vote.html | Mayor to Make Olympic Pitch On Day of Vote | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/a-proud-badge-in-hartford-is-tarnished-like-so-many.html | A Proud Badge In Hartford Is Tarnished Like So Many | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/designers-of-executive-salary-plans-fear-more-abuses.html | Designers of Executive Salary Plans Fear More Abuses | False | By David Cay Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-steinhorn-harriet.html | Paid Notice: Deaths STEINHORN, HARRIET | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/plus-marathon-carroll-going-long-in-new-york.html | PLUS MARATHON; Carroll Going Long In New York | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-memorials-kenner-morton.html | Paid Notice: Memorials KENNER, MORTON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/house-and-senate-negotiators-agree-on-an-election-bill.html | House and Senate Negotiators Agree on an Election Bill | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-memorials-tucker-clarissa.html | Paid Notice: Memorials TUCKER, CLARISSA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball/yankees-facing-an-early-exit.html | Yankees Facing an Early Exit | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/the-ad-campaign-the-trailing-upstate-economy.html | THE AD CAMPAIGN; The Trailing Upstate Economy | False | By DAISY HERNÃ¡ÂNDEZ | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/golf-executive-is-first-member-to-back-women-at-augusta.html | GOLF; Executive Is First Member To Back Women at Augusta | False | By Geraldine Fabrikant With Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/belfast-police-in-unusual-move-raid-sinn-fein-office-and-homes.html | Belfast Police, in Unusual Move, Raid Sinn Fein Office and Homes | False | By Brian Lavery | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/california-jury-allots-damages-of-28-billion-to-ill-smoker.html | California Jury Allots Damages Of $28 Billion To Ill Smoker | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/skakel-loses-bail-appeal.html | Skakel Loses Bail Appeal | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/plus-pro-hockey-lindros-has-3-goals-in-return-to-lineup.html | PLUS: PRO HOCKEY; Lindros Has 3 Goals In Return to Lineup | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/convict-says-jogger-attack-was-his-2nd.html | Convict Says Jogger Attack Was His 2nd | False | By Jim Dwyer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/to-find-teachers-raise-hand-high-and-yell-me.html | To Find Teachers, Raise Hand High and Yell, 'Me!' | False | By Yilu Zhao | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-terian-peter.html | Paid Notice: Deaths TERIAN, PETER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-tuck-edward-hallam.html | Paid Notice: Deaths TUCK, EDWARD HALLAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/c-corrections-228486.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/official-tells-catholics-fight-abuse-with-purse-and-feet.html | Official Tells Catholics: Fight Abuse With Purse and Feet | False | By Pam Belluck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/threats-responses-terrorism-suspects-4-us-charged-post-9-11-plan-join-al-qaeda.html | THREATS AND RESPONSES: THE TERRORISM SUSPECTS; 4 IN U.S. CHARGED IN POST-9/11 PLAN TO JOIN AL QAEDA | False | By Eric Lichtblau | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-schneider-leon.html | Paid Notice: Deaths SCHNEIDER, LEON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/the-ad-campaign-invoking-the-image-of-hussein.html | THE AD CAMPAIGN; Invoking the Image of Hussein | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-milner-dr-anthony.html | Paid Notice: Deaths MILNER, DR. ANTHONY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/movies/film-festival-reviews-pursuing-two-love-affairs-with-opposite-strategies.html | FILM FESTIVAL REVIEWS; Pursuing Two Love Affairs With Opposite Strategies | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/a-double-whammy-on-long-island.html | A Double Whammy on Long Island | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-riegel-stanley-m.html | Paid Notice: Deaths RIEGEL, STANLEY M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-memorials-feigelman-jesse.html | Paid Notice: Memorials FEIGELMAN, JESSE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-soul-form-and-9-11-214272.html | Soul, Form and 9/11 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/chuck-howard-ex-designer-is-dead-at-75.html | Chuck Howard, Ex-Designer, Is Dead at 75 | False | By Wolfgang Saxon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/classified/paid-notice-deaths-marlantes-lorian-l.html | Paid Notice: Deaths MARLANTES, LORIAN L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/IHT-off-beaten-path-london-shops-lure-the-intrepid.html | Off beaten path, London shops lure the intrepid | False | By Fiona Harkin, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/us/threats-responses-religious-leaders-evangelical-figures-oppose-religious-leaders.html | THREATS AND RESPONSES: THE RELIGIOUS LEADERS; Evangelical Figures Oppose Religious Leaders' Broad Antiwar Sentiment | False | By Laurie Goodstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/man-in-the-news-a-diplomat-who-won-t-take-no-hans-blix.html | Man in the News; A Diplomat Who Won't Take 'No' -- Hans Blix | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/a-new-tack-for-recovery-of-money-lost-in-scandals.html | A New Tack For Recovery Of Money Lost In Scandals | False | By Leslie Wayne | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/drug-makers-cutting-back-on-discounts-for-the-elderly.html | Drug Makers Cutting Back On Discounts for the Elderly | False | By Melody Petersen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/your-money/IHT-it-is-a-very-good-year-bargains-galore-from-grape-glut.html | It is a very good year: Bargains galore from grape glut | False | By Holly Hubbard Preston, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-german-aide-s-remarks-211788.html | German Aide's Remarks | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/l-how-will-history-judge-us-on-iraq-228737.html | How Will History Judge Us on Iraq? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/world/threats-responses-asian-arena-muslim-rebels-are-blamed-for-bombing-philippines.html | THREATS AND RESPONSES: ASIAN ARENA; Muslim Rebels Are Blamed For Bombing In Philippines | False | By Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/line-drawn-water-against-predatory-fish-us-two-states-renew-their-battle-sea.html | Line Drawn in Water Against a Predatory Fish; U.S. and Two States Renew Their Battle on Sea Lampreys in Lake Champlain | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-05 | 2002-10-05 | https://www.nytimes.com/2002/10/05/business/ronald-moss-72-new-york-state-official.html | Ronald Moss, 72, New York State Official | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/theater/theater-listings.html | Theater Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-notebook-no-clues-on-why-wells-lost-his-touch.html | BASEBALL; NOTEBOOK; No Clues On Why Wells Lost His Touch | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/film-rushes-loving-guns-to-death.html | FILM: RUSHES; Loving Guns To Death | False | By Karen Durbin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/budget-spano-tax-plan-splits-legislature.html | BUDGET; Spano Tax Plan Splits Legislature | False | By Elsa Brenner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/college-football-penn-state-turns-to-offense-to-shut-off-wisconsin-rally.html | COLLEGE FOOTBALL; Penn State Turns to Offense To Shut Off Wisconsin Rally | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/briefing-law-enforcement-replacing-breathalyzers.html | BRIEFING: LAW ENFORCEMENT; REPLACING BREATHALYZERS | False | By Karen Demasters | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-alana-kaufman-stuart-hirsch.html | WEDDINGS/CELEBRATIONS; Alana Kaufman, Stuart Hirsch | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/politics-a-changing-of-the-guard-in-testy-times.html | POLITICS; A Changing of the Guard in Testy Times | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/private-sector-how-to-score-a-best-seller.html | Private Sector; How to Score a Best Seller | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/tv/for-young-viewers-finding-a-lost-world-where-others-feared-to-tread.html | FOR YOUNG VIEWERS; Finding a Lost World Where Others Feared to Tread | False | By Kathryn Shattuck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-jordan-gremp-timothy-sullivan.html | WEDDINGS/CELEBRATIONS; Jordan Gremp, Timothy Sullivan | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/joe-franklin-auctioning-a-bit-of-memory-lane.html | Joe Franklin Auctioning A Bit of Memory Lane | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/c-corrections-093173.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/the-difficult-balance-between-liberty-and-security.html | The Difficult Balance Between Liberty and Security | False | By Jeffrey Rosen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-goldreyer-constance-nancy-grace-nee-barber.html | Paid Notice: Deaths GOLDREYER, CONSTANCE NANCY GRACE (NEE BARBER) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/hogs-on-wheels.html | Hogs on Wheels | False | By Bruce Mccall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/practical-traveler-the-small-stuff-can-save-a-trip.html | PRACTICAL TRAVELER; The Small Stuff Can Save a Trip | False | By Martha Stevenson Olson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-wyandanch-s-educational-world-trouble-is-elementary.html | In Wyandanch's Educational World, Trouble Is Elementary | False | By Caren Chesler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/film-a-let-s-try-this-approach-to-musicals.html | FILM; A 'Let's Try This' Approach to Musicals | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/fatal-shooting-in-belfast-raises-concern-that-feud-is-growing.html | Fatal Shooting in Belfast Raises Concern That Feud Is Growing | False | By Brian Lavery | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-tracey-cushing-gregory-gilliam.html | WEDDINGS/CELEBRATIONS; Tracey Cushing, Gregory Gilliam | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-diane-cardwell-eric-nonacs.html | WEDDINGS/CELEBRATIONS; Diane Cardwell, Eric Nonacs | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-steinhorn-harriet.html | Paid Notice: Deaths STEINHORN, HARRIET | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/art-architecture-a-collage-in-which-life-death-art.html | ART/ARCHITECTURE; A Collage in Which Life = Death = Art | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-national-torricelli-bows-out.html | Sept. 29-Oct. 5: NATIONAL; TORRICELLI BOWS OUT | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/personal-business-diary-the-suit-is-worth-a-thousand-words.html | PERSONAL BUSINESS: DIARY; The Suit Is Worth A Thousand Words | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/tough-senate-race-in-texas-gets-bush-in-gear.html | Tough Senate Race in Texas Gets Bush in Gear | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-lollie-low-john-mathews.html | WEDDINGS/CELEBRATIONS; Lollie Low, John Mathews | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-annabelle-brown-gregory-fowlkes.html | WEDDINGS/CELEBRATIONS; Annabelle Brown, Gregory Fowlkes | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/executive-life-when-a-daughter-is-groomed-for-chief.html | Executive Life; When a Daughter Is Groomed for Chief | False | By Weld Royal | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-kart-harold.html | Paid Notice: Deaths KART, HAROLD | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/the-failure-of-breast-self-exams.html | The Failure of Breast Self-Exams | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/best-sellers-october-6-2002.html | BEST SELLERS: October 6, 2002 | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-liena-zagare-benjamin-smith.html | WEDDINGS/CELEBRATIONS; Liena Zagare, Benjamin Smith | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-lorry-crecco-daniel-feigenbaum.html | WEDDINGS/CELEBRATIONS; Lorry Crecco, Daniel Feigenbaum | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-international-african-ferry-disaster.html | Sept. 29-Oct. 5: INTERNATIONAL; AFRICAN FERRY DISASTER | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-kester-harold-e.html | Paid Notice: Deaths KESTER, HAROLD E. | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-brooklyn-homegirl-214000.html | Brooklyn Homegirl | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/nice-work.html | Nice Work | False | By Julie Gray | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/learning-to-deal-with-turbulence.html | Learning to Deal With Turbulence | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/up-front-worth-noting-the-last-laugh-goes-to-lautenberg.html | UP FRONT: WORTH NOTING; The Last Laugh Goes to Lautenberg | False | By Barbara Fitzgerald | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/ideas-trends-a-new-book-featuring-another-spineless-woman.html | Ideas & Trends; A New Book, Featuring Another Spineless Woman | False | By Tamar Lewin | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/personal-business-diary-modest-halloween-plans.html | PERSONAL BUSINESS: DIARY; Modest Halloween Plans | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/design/art-listings.html | Art Listings | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/for-a-spin-through-state-history-just-hop-on-board.html | For a Spin Through State History, Just Hop on Board | False | By Linda Tagliaferro | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball/yankees-pitchers-not-earning-their-keep.html | Yankees' Pitchers Not Earning Their Keep | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/at-uconn-a-makeover-enters-round-ii.html | At UConn, a Makeover Enters Round II | False | By Gail Braccidiferro | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/star-turn.html | Star Turn | False | By Daniel Zalewski | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/your-family-and-how-it-works.html | Your Family and How It Works | False | By Kate Betts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/postings-madison-avenue-128th-street-first-permanent-office-for-legal-aid.html | POSTINGS: At Madison Avenue and 128th Street; First Permanent Office For Legal Aid Society | False | By David W. Dunlap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/new-york-voices-public-opinion.html | NEW YORK VOICES; Public Opinion | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-memorials-gelman-elaine.html | Paid Notice: Memorials GELMAN, ELAINE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/postings-27th-street-between-7th-and-8th-avenues-new-buildings-for-fit.html | POSTINGS: 27th Street Between 7th and 8th Avenues; New Buildings For F.I.T. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/on-macdougal-street-cracking-down-on-not-so-joyful-noise.html | On Macdougal Street, Cracking Down on Not-So-Joyful Noise | False | By DAISY HERNÃ¡ÃÂ¡NDEZ | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/l-berlioz-a-french-problem-187836.html | BERLIOZ; A French Problem | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/hopeful-germans-strain-to-read-between-lines-of-bush-letter.html | Hopeful Germans Strain to Read Between Lines of Bush Letter | False | By Mark Landler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/li-work-when-gambling-sidetracks-both-life-and-career.html | L.I. @ WORK; When Gambling Sidetracks Both Life and Career | False | By Warren Strugatch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/abandon-it-and-they-will-come.html | Abandon It, And They Will Come | False | By Amy Barrett | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/pro-basketball-nets-bench-has-more-to-offer-this-season.html | PRO BASKETBALL; Nets' Bench Has More to Offer This Season | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/threats-responses-preparedness-israel-set-use-new-missile-shield-counter-scuds.html | THREATS AND RESPONSES: PREPAREDNESS; ISRAEL SET TO USE NEW MISSILE SHIELD TO COUNTER SCUDS | False | By Michael R. Gordon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-the-youngest-students-214590.html | The Youngest Students | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-advisory-a-birthday-fete-honoring-victor-hugo.html | TRAVEL ADVISORY; A Birthday Fete Honoring Victor Hugo | False | By Corinne Labalme | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/at-a-crossroad-brazil-s-undecided-consider-a-left-turn.html | At a Crossroad, Brazil's Undecided Consider a Left Turn | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/the-week-in-review-sept-29-to-oct-5.html | The Week in Review: Sept. 29 to Oct. 5 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/crime-075221.html | CRIME | False | By Marilyn Stasio | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/mentally-ill-and-locked-up-in-new-york-nursing-homes.html | Mentally Ill and Locked Up In New York Nursing Homes | False | By Clifford J. Levy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/married-man-opera-dvds-kim-delaney.html | 'Married Man'; Opera DVD's; Kim Delaney | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/fashion/weddings/suzanne-boudreau-and-brian-doherty.html | Suzanne Boudreau and Brian Doherty | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/film-series-and-film-openings.html | Film Series and Film Openings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/dining-out-portuguese-seafood-surprise-in-freeport.html | DINING OUT; Portuguese Seafood Surprise in Freeport | False | By Joanne Starkey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-stephanie-feldman-thomas-finkelstein.html | WEDDINGS/CELEBRATIONS; Stephanie Feldman, Thomas Finkelstein | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/from-tickets-to-souvenirs-arts-related-spending-rises-in-county.html | From Tickets to Souvenirs, Arts-Related Spending Rises in County | False | By Roberta Hershenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-front-lines-un-presses-iraq.html | Sept. 29-Oct. 5; FRONT LINES; U.N. PRESSES IRAQ | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-democrats-moment-214019.html | Democrats' Moment | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-concannon-edward-hurley.html | Paid Notice: Deaths CONCANNON, EDWARD HURLEY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/the-changing-face-of-the-suffolk-harvest.html | The Changing Face of the Suffolk Harvest | False | By Faiza Akhtar | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/fans-face-the-unthinkable-a-fall-with-no-world-series.html | Fans Face the Unthinkable: A Fall With No World Series | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/campaign-season-a-familiar-name-at-an-unfamiliar-game.html | Campaign Season; A Familiar Name at an Unfamiliar Game | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-connie-shoemaker-jeff-collier-iii.html | WEDDINGS/CELEBRATIONS; Connie Shoemaker, Jeff Collier III | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/business-mad-money-galore-a-cash-cow-of-a-play.html | Business; Mad Money Galore: A Cash Cow of a Play | False | By Irvin Molotsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/coping-isn-t-life-grand-let-s-complain-about-it.html | COPING; Isn't Life Grand? Let's Complain about it | False | By Anemona Hartocollis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-watch-international-datebook-oct-24-to-nov-17.html | TRAVEL WATCH; International Datebook: Oct. 24 to Nov. 17 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/it-s-up-to-you-new-york.html | It's Up to You, New York | False | By Ivar Ekman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/l-with-their-honor-093220.html | With Their Honor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/briefing-health-care-cancer-institute-designation.html | BRIEFING: HEALTH CARE; CANCER INSTITUTE DESIGNATION | False | By Karen Demasters | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/police-chief-s-job-on-line-over-testimony-on-profanity.html | Police Chief's Job on Line Over Testimony on Profanity | False | By Jim Yardley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/korean-premier-confirmed.html | Korean Premier Confirmed | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-upholding-both-islam-and-a-good-portfolio.html | Mutual Funds Report; Upholding Both Islam And a Good Portfolio | False | By Eric Baum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/the-guide-168955.html | THE GUIDE | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-new-york-blue-in-park-slope-a-pussycat-that-is-no-pet-store.html | NEIGHBORHOOD REPORT: NEW YORK BLUE; In Park Slope, A 'Pussycat' That Is No Pet Store . . . | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/l-kim-delaney-mourning-philly-187810.html | KIM DELANEY; Mourning 'Philly' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/picking-up-endorsement-but-not-the-pace.html | Picking Up Endorsement, but Not the Pace | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-person-treating-health-care.html | IN PERSON; Treating Health Care | False | By Sandra Salmans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-kuerer-miriam-rosanes.html | Paid Notice: Deaths KUERER, MIRIAM ROSANES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-front-lines-lindh-sentenced.html | Sept. 29-Oct. 5: FRONT LINES; LINDH SENTENCED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-national-enron-official-charged.html | Sept. 29-Oct. 5: NATIONAL; ENRON OFFICIAL CHARGED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/chechen-refugees-wary-of-resettlement.html | Chechen Refugees Wary of Resettlement | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/hockey-notebook-rangers-expect-bure-to-start-the-season.html | HOCKEY: NOTEBOOK; Rangers Expect Bure To Start the Season | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-palestinian-terrorism-214582.html | Palestinian Terrorism | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/loose-lips-sink-cruise-ships.html | Loose Lips Sink Cruise Ships | False | By John Leland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/television-radio-bodies-flying-with-john-woo-s-name-attached.html | TELEVISION/RADIO; Bodies Flying, With John Woo's Name Attached | False | By Charles Taylor | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-coming-up.html | Sept. 29-Oct. 5; COMING UP | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/for-the-record-haldane-girls-soccer-picks-fall-competition.html | FOR THE RECORD; Haldane Girls' Soccer Picks Fall Competition | False | By Chuck Slater | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-emily-sommerfield-john-kunschner.html | WEDDINGS/CELEBRATIONS; Emily Sommerfield, John Kunschner | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/c-corrections-240567.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/up-front-worth-noting-one-little-letter-knocks-arena-question-off-ballots.html | UP FRONT: WORTH NOTING; One Little Letter Knocks Arena Question Off Ballots | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/books-in-brief-nonfiction-093580.html | BOOKS IN BRIEF: NONFICTION | False | By A. G. Basoli | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-douglas-malcolm-e-ted.html | Paid Notice: Deaths DOUGLAS, MALCOLM E. ("TED") | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/ousted-by-king-nepal-premier-asks-for-support.html | Ousted by King, Nepal Premier Asks for Support | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/parks-dedicating-a-site-where-the-redcoats-won.html | PARKS; Dedicating a Site Where the Redcoats Won | False | By Lincoln Diamant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/jersey-so-will-it-be-mit-ucla-or-tcnj.html | JERSEY; So Will It Be M.I.T., U.C.L.A. Or T.C.N.J.? | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-investors-with-a-cause-hold-their-own.html | Mutual Funds Report; Investors With a Cause Hold Their Own | False | By J. Alex Tarquinio | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/west-presses-bosnia-voters-to-turn-out-nationalists.html | West Presses Bosnia Voters To Turn Out Nationalists | False | By Daniel Simpson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-inside-baseball-baker-s-10-year-marriage-with-giants-may-be-heading-for.html | BASEBALL; INSIDE BASEBALL; Baker's 10-Year Marriage With the Giants May Be Heading for a Breakup | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/personal-business-how-to-find-insurance-that-fits.html | Personal Business; How to Find Insurance That Fits | False | By Beth Kobliner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-front-lines-cell-broken-up.html | Sept. 29-Oct. 5: FRONT LINES; CELL BROKEN UP | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/chapters/tricky-business.html | 'Tricky Business' | False | By Dave Barry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-caroline-sincerbeaux-lewis-king.html | WEDDINGS/CELEBRATIONS; Caroline Sincerbeaux, Lewis King | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/othersports/oneworld-goes-to-30.html | OneWorld Goes to 3-0 | False | By John Shaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/national/antiabortion-ads-banned-from-air-take-to-streets.html | Anti-Abortion Ads, Banned From Air, Take to Streets | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/commercial-property-brokerages-more-than-nameplates-are-changing.html | Commercial Property; Brokerages: More Than Nameplates Are Changing | False | By John Holusha | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/market-watch-on-reform-it-s-time-to-walk-the-walk.html | MARKET WATCH; On Reform, It's Time To Walk The Walk | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/campaign-season-looking-back-and-ahead-in-laughter.html | Campaign Season; Looking Back, and Ahead, in Laughter | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/out-there-paris-a-club-with-a-one-track-mind-chocolate.html | OUT THERE: Paris; A Club With a One-Track Mind: Chocolate | False | By Kerry Shaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/art-reviews-paintings-that-reflect-an-artist-s-inner-landscape.html | ART REVIEWS; Paintings That Reflect an Artist's Inner Landscape | False | By D. Dominick Lombardi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/united-air-s-family-is-anything-but.html | United Air's Family Is Anything But | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-bond-funds-for-the-ultra-impatient.html | Mutual Funds Report; Bond Funds for the Ultra-Impatient | False | By Jan M. Rosen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/campaign-season-getting-up-to-speed-but-not-for-a-race.html | Campaign Season; Getting Up to Speed, but Not for a Race | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/brawling-with-barbra-online.html | Brawling With Barbra Online | False | By John Schwartz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/a-fiery-first-encounter-for-senate-candidates.html | A Fiery First Encounter for Senate Candidates | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/2-questioned-in-a-sailor-s-fatal-fall.html | 2 Questioned In A Sailor's Fatal Fall | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-maria-claudia-duque-benjamin-dannhauser.html | WEDDINGS/CELEBRATIONS; Maria-Claudia Duque, Benjamin Dannhauser | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-wisdom-in-betting-against-the-bulls.html | Mutual Funds Report; Wisdom in Betting Against the Bulls | False | By Carole Gould | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/chapters/music-of-a-life.html | 'Music of a Life' | False | By Andreï Kurm | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/chapters/silence-on-the-mountain.html | 'Silence on the Mountain' | False | By Daniel Wilkinson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/the-world-will-the-real-saddam-hussein-please-step-down.html | The World; Will the Real Saddam Hussein Please Step Down | False | By Tom Zeller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/pulse-skin-s-final-frontier.html | PULSE; Skin's Final Frontier | False | By Ellen Tien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/threats-and-responses-the-mood-nation-s-memory-of-9-11-colors-the-debate-on-iraq.html | THREATS AND RESPONSES: THE MOOD; Nation's Memory of 9/11 Colors the Debate on Iraq | False | By Blaine Harden With Peter Kilborn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-the-orpheus-mystique-and-myths.html | MUSIC; The Orpheus Mystique (and Myths) | False | By Barbara Jepson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-national-money-pit.html | Sept. 29-Oct. 5: NATIONAL; MONEY PIT | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/college-football-thanks-to-defense-irish-are-still-perfect.html | COLLEGE FOOTBALL; Thanks To Defense, Irish Are Still Perfect | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-fern-berman-faith-middleton.html | WEDDINGS/CELEBRATIONS; Fern Berman, Faith Middleton | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-eleanor-heard-daniel-gilbane.html | WEDDINGS/CELEBRATIONS; Eleanor Heard, Daniel Gilbane | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/shaken-and-stirred-dressing-italian.html | SHAKEN AND STIRRED; Dressing Italian | False | By Toby Cecchini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/briefing-politics-poet-laureate-controversy.html | BRIEFING: POLITICS; POET LAUREATE CONTROVERSY | False | By John Holl | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/music-norwalk-hands-baton-to-a-symphony-builder.html | MUSIC; Norwalk Hands Baton to a Symphony Builder | False | By Valerie Cruice | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-the-dark-big-city-dreams.html | In the Dark, Big-City Dreams | False | By James Sanders | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/automobiles/around-the-block-this-mercedes-wears-a-mask-and-flaunts-its-rubber-floor.html | AROUND THE BLOCK; This Mercedes Wears a Mask And Flaunts Its Rubber Floor | False | By Cheryl Jensen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/recordings-sounding-the-human-quest.html | RECORDINGS; Sounding the Human Quest | False | By David Mermelstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/evening-hours-packed-houses.html | EVENING HOURS; Packed Houses | False | By Bill Cunningham | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-jensen-robert-eric.html | Paid Notice: Deaths JENSEN, ROBERT ERIC | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-business-how-many-bulbs-does-it-take-to-light-a-5-foot-chandelier.html | IN BUSINESS; How Many Bulbs Does It Take To Light A 5-Foot Chandelier? | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/l-hell-on-earth-093203.html | Hell on Earth | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/backtalk-memo-to-hootie-johnson-augusta-s-time-is-up.html | BackTalk; Memo to Hootie Johnson: Augusta's Time Is Up | False | By Robert Lipsyte | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/deep-sea-joint-venture-britain-and-us-company-in-a-treasure-hunt.html | Deep-Sea Joint Venture: Britain and U.S. Company in a Treasure Hunt | False | By William J. Broad | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-memorials-pollock-jimmy.html | Paid Notice: Memorials POLLOCK, JIMMY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/l-who-s-to-blame-for-a-school-s-pain-drinking-coffee-with-cause-228575.html | Who's to Blame For a School's Pain?; Drinking Coffee With Cause | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-high-notes-taking-bach-to-the-bowery-and-the-bar.html | MUSIC: HIGH NOTES; Taking Bach To the Bowery And the Bar | False | By James R. Oestreich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/a-la-carte-hard-to-find-restaurant-is-worth-the-trip.html | A LA CARTE; Hard-to-Find Restaurant Is Worth the Trip | False | By Richard Jay Scholem | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/college-football-ivy-league-error-prone-princeton-still-holds-off-columbia.html | COLLEGE FOOTBALL; IVY LEAGUE; Error-Prone Princeton Still Holds Off Columbia | False | By Brandon Lilly | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-harley-donald-f.html | Paid Notice: Deaths HARLEY, DONALD F. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-amy-sorokolit-timothy-mccooey.html | WEDDINGS/CELEBRATIONS; Amy Sorokolit, Timothy McCooey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/shoot-the-pianist.html | Shoot the Pianist | False | By Ann Harleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-of-ravel-s-many-students-the-real-one.html | MUSIC; Of Ravel's Many 'Students,' the Real One | False | By Bernard Holland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/what-reputation.html | What Reputation? | False | By Debra Galant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/l-east-hampton-s-stand-against-ferry-service-241563.html | East Hampton's Stand Against Ferry Service | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/trying-to-spy-a-tiger-in-the-wild.html | TRYING TO SPY A TIGER IN THE WILD | False | By Brenda Maddox | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-alison-larkin-michael-becker.html | WEDDINGS/CELEBRATIONS; Alison Larkin, Michael Becker | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/train-crashed-while-nearing-its-top-speed-officials-say.html | Train Crashed While Nearing Its Top Speed, Officials Say | False | By Robert D. McFadden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/cuttings-azaleas-surprise-with-colorful-fall-foliage.html | CUTTINGS; Azaleas Surprise With Colorful Fall Foliage | False | By Patricia A. Taylor | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/by-the-way-perches-for-watching-birds.html | BY THE WAY; Perches for Watching Birds | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/c-corrections-240591.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 10-6-02; What They Were Thinking | False | By Sara Ivry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-business-clothes-for-the-tween-at-a-rye-boutique.html | IN BUSINESS; Clothes for the 'Tween At a Rye Boutique | False | By Susan Hodara | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-how-to-defusing-the-situation.html | THE WAY WE LIVE NOW: 10-6-02: HOW TO; Defusing the Situation | False | By Robert Sullivan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music/music-listings.html | Music Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-lower-east-side-a-neighborhood-duel-pickles-at-the-ready.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Neighborhood Duel, Pickles at the Ready | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/urban-tactics-a-new-92nd-street-y-almost.html | URBAN TACTICS; A New 92nd Street Y? Almost | False | By Kelly Crow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/l-pride-and-prejudice-in-mafia-tale-241555.html | Pride and Prejudice In Mafia Tale | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/chapters/the-autograph-man.html | 'The Autograph Man' | False | By Zadie Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/last-call-for-a-smoke.html | Last Call for a Smoke | False | By John Rather | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-laura-gardner-jay-remington.html | WEDDINGS/CELEBRATIONS; Laura Gardner, Jay Remington | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-brand-sheila.html | Paid Notice: Deaths BRAND, SHEILA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/television-radio-a-sly-assault-launched-from-inside-oxygen-s-tent.html | TELEVISION/RADIO; A Sly Assault Launched From Inside Oxygen's Tent | False | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/rockville-centre-halts-a-regents-exam.html | Rockville Centre Halts a Regents Exam | False | By Linda Saslow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/fighting-to-save-a-doo-wop-diner.html | Fighting to Save a Doo-Wop Diner | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/strategies-why-dec-31-is-a-good-day-to-stay-out-of-the-market.html | STRATEGIES; Why Dec. 31 Is a Good Day to Stay Out of the Market | False | By Mark Hulbert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-the-long-view.html | THE WAY WE LIVE NOW: 10-6-02; The Long View | False | By Walter Kirn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/threats-responses-inquiry-congress-seeks-fbi-data-informer-fbi-resists.html | THREATS AND RESPONSES: THE INQUIRY; Congress Seeks F.B.I. Data On Informer; F.B.I. Resists | False | By James Risen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/l-east-hampton-s-stand-against-ferry-service-241571.html | East Hampton's Stand Against Ferry Service | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-think-ahead-present-is-too-sweet.html | BASEBALL; Think Ahead? Present Is Too Sweet | False | By Michael Arkush | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-rachel-singer-ricardo-rodriguez.html | WEDDINGS/CELEBRATIONS; Rachel Singer, Ricardo Rodriguez | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-emily-newman-clifford-bond.html | WEDDINGS/CELEBRATIONS; Emily Newman, Clifford Bond | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/tour-de-france.html | .Tour de France | False | By Claire Messud | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/sports-times-augusta-national-s-neighbors-wonder-what-all-fussin-could-be-about.html | Sports of The Times; Augusta National's Neighbors Wonder What All the Fussin' Could Be About | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/l-full-speed-ahead-on-fda-approvals-228867.html | Full Speed Ahead On F.D.A. Approvals | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-once-a-sure-bet-utilities-funds-now-pose-more-risks.html | Mutual Funds Report; Once a Sure Bet, Utilities Funds Now Pose More Risks | False | By Donna Rosato | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/psychic-pursuit.html | Psychic Pursuit | False | By Lauren F. Winner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/good-eating-the-kids-will-love-it.html | GOOD EATING; The Kids Will Love It | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/dance-world-class-but-california-in-spirit.html | DANCE; World-Class, But California In Spirit | False | By Rita Felciano | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-the-israeli-capital-214841.html | The Israeli Capital | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-memorials-ferrara-ronald-a.html | Paid Notice: Memorials FERRARA, RONALD A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-memorials-rubenstein-henry.html | Paid Notice: Memorials RUBENSTEIN, HENRY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/l-opera-dvd-s-trust-the-fans-187780.html | OPERA DVD'S; Trust the Fans | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-international-siege-halted.html | Sept. 29-Oct. 5: INTERNATIONAL; SIEGE HALTED | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/inside-240605.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/rejecting-boycott-researchers-gather-in-israel.html | Rejecting Boycott, Researchers Gather in Israel | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/a-dream-deferred.html | A Dream Deferred | False | By Mia Bay | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/on-the-contrary-competition-sure-but-not-in-my-backyard.html | ON THE CONTRARY; Competition? Sure, but Not in My Backyard | False | By Daniel Akst | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/snapshots-fixed-in-memory.html | Snapshots Fixed in Memory | False | By Perri Klass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/antidotes-to-sprawl-taking-many-forms.html | Antidotes to Sprawl Taking Many Forms | False | By Dennis Hevesi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/high-school-football-poly-prep-foils-last-play-to-turn-back-delbarton.html | HIGH SCHOOL FOOTBALL; Poly Prep Foils Last Play To Turn Back Delbarton | False | By Fred Bierman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/personal-business-health-plans-are-offering-fewer-choices-and-higher-costs.html | Personal Business; Health Plans Are Offering Fewer Choices and Higher Costs | False | By Beth Kobliner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/what-s-to-like.html | What's to Like? | False | By David Finkle | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/chapters-something-to-declare.html | 'Something to Declare' | False | By Julian Barnes | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/l-dempsey-tunney-a-daughter-s-view-231681.html | Dempsey-Tunney: A Daughter's View | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-memorials-tucker-clarissa.html | Paid Notice: Memorials TUCKER, CLARISSA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/l-hoping-hoboken-collects-recyclables-as-well-241784.html | Hoping Hoboken Collects Recyclables as Well | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/in-the-region-long-island-investors-and-businesses-trying-real-estate-hedge.html | In the Region/Long Island; Investors and Businesses Trying Real Estate Hedge | False | By Carole Paquette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/automobiles/behind-the-wheel-2003-mercedes-benz-clk500-high-style-surgically-enhanced.html | BEHIND THE WHEEL/2003 Mercedes-Benz CLK500; High Style, Surgically Enhanced | False | By Michelle Krebs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/chapters-desolation.html | 'Desolation' | False | By Yasmina Reza | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/murder-charge-in-queens.html | Murder Charge in Queens | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-weitz-john.html | Paid Notice: Deaths WEITZ, JOHN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/ideas-trends-lousy-childhoods-ain-t-what-they-used-to-be.html | Ideas & Trends; Lousy Childhoods Ain't What They Used to Be | False | By Janet Maslin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/business-diary-a-stocking-stuffer-for-a-big-stocking.html | BUSINESS DIARY; A Stocking Stuffer For a Big Stocking | False | By Micheline Maynard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-peer-review-and-fraud-214612.html | Peer Review and Fraud | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/possessed-a-chariot-of-the-imagination.html | POSSESSED; A Chariot of the Imagination | False | By Elaine Louie | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/l-jewish-programming-falls-to-diocese-s-ax-241580.html | Jewish Programming Falls To Diocese's Ax | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-an-october-surprise.html | BASEBALL; AN OCTOBER SURPRISE | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-jennifer-siegel-john-mcnamara.html | WEDDINGS/CELEBRATIONS; Jennifer Siegel, John McNamara | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/l-inventing-america-093211.html | 'Inventing America' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/hockey-bates-appears-to-be-bargain-as-a-wing-on-yashin-s-line.html | HOCKEY; Bates Appears to Be Bargain As a Wing on Yashin's Line | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-nassau-ripples-from-refinancing.html | In Nassau, Ripples From Refinancing | False | By Shelly Feuer Domash | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-when-perks-influence-the-doctor-240532.html | When Perks Influence the Doctor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-sarah-jane-nelson-rene-millan.html | WEDDINGS/CELEBRATIONS; Sarah Jane Nelson, RenáÃ© MilláÃ'n | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/our-towns-new-jersey-voters-wishing-for-deja-vu-to-be-all-over-again.html | Our Towns; New Jersey Voters, Wishing for DáÃ'sÃ©jáÃ'sáÃ© Vu to Be All Over, Again | False | By Matthew Purdy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/soapbox-sirens-and-serenity.html | SOAPBOX; Sirens and Serenity | False | By Jeannette Sanderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/l-moondrunk-a-collaboration-187801.html | 'MOONDRUNK'; A Collaboration | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/in-the-region-new-jersey-commercial-realty-firms-broaden-their-nets.html | In the Region/New Jersey; Commercial Realty Firms Broaden Their Nets | False | By Antoinette Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/gangs-of-new-york.html | Gangs of New York | False | By Geoffrey C. Ward | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/chess-indian-girl-15-is-awarded-the-title-of-grandmaster.html | CHESS; Indian Girl, 15, Is Awarded The Title of Grandmaster | False | By Robert Byrne | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/op-art-the-subway-stroll.html | Op-Art; The Subway Stroll | False | By Shannon Fagan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/in-districts-drawn-by-democrats-georgia-gop-puts-up-surprising-fight.html | In Districts Drawn by Democrats, Georgia G.O.P. Puts Up Surprising Fight | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/othersports/news-of-races-demise-may-not-be-premature.html | News of Race's Demise May Not Be Premature | False | By Samuel Abt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/pro-football-inside-the-nfl-nfl-pressured-on-black-coaches.html | PRO FOOTBALL: INSIDE THE N.F.L.; N.F.L. Pressured On Black Coaches | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/nigerian-militias-wield-power-through-intimidation.html | Nigerian Militias Wield Power Through Intimidation | False | By Norimitsu Onishi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/chapters/ignorance.html | 'Ignorance' | False | By Milan Kundera | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/film-a-polish-master-s-last-collaboration.html | FILM; A Polish Master's Last Collaboration | False | By John Rockwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/volleyball-transfer-finds-home-at-manhattan-college.html | VOLLEYBALL; Transfer Finds Home At Manhattan College | False | By Sophia Hollander | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-it-s-over-for-diamondbacks-as-cards-take-a-big-step.html | BASEBALL; It's Over for Diamondbacks as Cards Take a Big Step | False | By Selena Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/on-politics-will-democrats-be-punished-for-11th-hour-switcheroo.html | ON POLITICS; Will Democrats Be Punished For 11th-Hour Switcheroo? | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/q-a-counting-votes-at-co-op-elections.html | Q & A; Counting Votes at Co-op Elections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/l-a-double-standard-for-executive-women-228591.html | A Double Standard For Executive Women? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/l-the-philharmonic-defending-barbirolli-187828.html | THE PHILHARMONIC; Defending Barbirolli | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/up-front-worth-noting-it-s-not-what-you-say-it-s-the-language-senor.html | UP FRONT: WORTH NOTING; It's Not What You Say, It's the Language, Sel'SÂ±or | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/theater/theater-at-77-tony-curtis-still-likes-it-hot.html | THEATER; At 77, Tony Curtis Still Likes It Hot | False | By Matthew Gurewitsch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/county-lines-college-25-years-and-a-world-apart.html | COUNTY LINES; College, 25 Years and a World Apart | False | By Kate Stone Lombardi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-amy-nadler-andrew-horowitz.html | WEDDINGS/CELEBRATIONS; Amy Nadler, Andrew Horowitz | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/seniority-social-security-and-the-ballot-box.html | SENIORITY; Social Security and the Ballot Box | False | By Fred Brock | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/l-the-union-label-for-young-workers-228613.html | The Union Label For Young Workers | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/business-rival-to-pokemon-keeps-market-hot.html | Business; Rival to Pokï¿½Â©mon Keeps Market Hot | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/good-company-just-a-little-six-course-meal-i-threw-together.html | GOOD COMPANY; Just a Little Six-Course Meal I Threw Together | False | By Deborah Vankin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/private-sector-swapping-music-for-film.html | Private Sector; Swapping Music for Film | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-mia-mercurio-charles-morse.html | WEDDINGS/CELEBRATIONS; Mia Mercurio, Charles Morse | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/fire-last-time.html | Fire Last Time | False | By Clifford Krauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/back-on-the-bus.html | Back on the Bus | False | By Jane Gordon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/the-guide-174777.html | THE GUIDE | False | By Eleanor Charles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/the-greatest-englishman-since-newton.html | 'The Greatest Englishman Since Newton' | False | By John Tooby | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-third-quarter-july-1-sept-30-2002.html | Mutual Funds Report; THIRD QUARTER: JULY 1-SEPT. 30, 2002 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/pulse-a-guide-jeans-in-distress-for-each-day-of-the-week.html | PULSE: A GUIDE; Jeans in Distress, for Each Day of the Week | False | By Jennifer Laing | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/among-the-cave-dwellers.html | Among the Cave Dwellers | False | By Adam Clymer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/commuter-s-journal-the-lessons-from-a-lifetime-on-the-train.html | COMMUTER'S JOURNAL; The Lessons From a Lifetime on the Train | False | By Jack Kadden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/noticed-it-growls-it-s-creepy-it-s-at-your-house.html | NOTICED; It Growls, It's Creepy, It's at Your House | False | By John Schwartz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/business-chips-with-muscle-set-off-a-market-tug-of-war.html | Business; Chips With Muscle Set Off a Market Tug of War | False | By William J. Holstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-dursts-have-odd-properties.html | The Dursts Have Odd Properties | False | By James Traub | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/even-if-heads-roll-mistrust-will-live-on.html | Even if Heads Roll, Mistrust Will Live On | False | By Kurt Eichenwald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/the-view-from-newtown-over-the-guardrail-the-other-side-of-paradise.html | The View From Newtown; Over the Guardrail, The Other Side of Paradise | False | By Nancy Doniger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/new-york-observed-the-last-man-standing.html | NEW YORK OBSERVED; The Last Man Standing | False | By Tom Vanderbilt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-senegal-s-tragedy-214027.html | Senegal's Tragedy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-jennifer-caulfield-stephanie-scott.html | WEDDINGS/CELEBRATIONS; Jennifer Caulfield, Stephanie Scott | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/13-are-hurt-as-2-fire-trucks-collide-in-the-bronx.html | 13 Are Hurt as 2 Fire Trucks Collide in the Bronx | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-van-deusen-john-f-jr.html | Paid Notice: Deaths VAN DEUSEN, JOHN F., JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/the-nation-war-party-how-the-republicans-got-a-chestful-of-medals.html | The Nation: War Party; How the Republicans Got a Chestful of Medals | False | By Todd Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/brazil-may-not-stay-upright-on-a-shaky-global-stage.html | Brazil May Not Stay Upright on a Shaky Global Stage | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/hard-lessons-in-bronxville.html | Hard Lessons in Bronxville | False | By Claudia Rowe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/theater/theater-convicted-condemned-and-innocent.html | THEATER; Convicted, Condemned And Innocent | False | By Curtis Ellis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-schuman-seymour.html | Paid Notice: Deaths SCHUMAN, SEYMOUR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/chapters/teacher.html | 'Teacher' | False | By Mark Edmundson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/soapbox-mutually-assured-democracy.html | SOAPBOX; Mutually Assured Democracy | False | By Pete McDonough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/schoolyard-superstar-aims-for-a-second-act-as-an-adult.html | Schoolyard Superstar Aims For a Second Act, as an Adult | False | By Laura M. Holson and Alex Kuczynski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/night-with-wynton-marsalis-trumpeter-his-tie-friends-who-love-hang.html | A NIGHT OUT WITH: Wynton Marsalis; A Trumpeter, His Tie and Friends Who Love to Hang | False | By Linda Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/education-university-merger-closes-in-on-reality.html | EDUCATION; University Merger Closes In on Reality | False | By John Sullivan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/executive-life-the-boss-daring-to-live-bigger.html | EXECUTIVE LIFE: THE BOSS; Daring to Live Bigger | False | By Sheila Wellington | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-terian-peter-g.html | Paid Notice: Deaths TERIAN, PETER G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/tv/cover-story-lust-greed-and-other-familial-feelings.html | COVER STORY; Lust, Greed and Other Familial Feelings | False | By Ted Loos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/books-in-brief-nonfiction-what-becomes-a-legend-more.html | BOOKS IN BRIEF: NONFICTION; What Becomes a Legend More? | False | By Rob NNyer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/a-sacrifice-in-mississippi-remembered-on-a-new-york-mountain.html | A Sacrifice in Mississippi Remembered on a New York Mountain | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-mcnally-raymond-t.html | Paid Notice: Deaths MCNALLY, RAYMOND T. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/private-sector-will-the-dinner-guests-want-to-eat-and-run.html | Private Sector; Will the Dinner Guests Want to Eat and Run? | False | By Riva D. Atlas (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-harrison-district-fingerpointing-and-queries.html | In Harrison District, Fingerpointing and Queries | False | By Merri Rosenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-weinstein-grace.html | Paid Notice: Deaths WEINSTEIN, GRACE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/off-the-shelf-an-old-school-mind-not-fooled-by-the-new-economy.html | OFF THE SHELF; An Old-School Mind Not Fooled by the New Economy | False | By Robert D. Hershey Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-suzanne-fritz-john-sacchi.html | WEDDINGS/CELEBRATIONS; Suzanne Fritz, John Sacchi | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-heather-adler-frank-x-schoen.html | WEDDINGS/CELEBRATIONS; Heather Adler, Frank X. Schoen | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-pakter-walter-jay.html | Paid Notice: Deaths PAKTER, WALTER JAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-essay-even-hannibal-lecter-needs-a-broker.html | MUTUAL FUNDS REPORT: ESSAY; Even Hannibal Lecter Needs a Broker | False | By John Schwartz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/chapters/jim-crows-children.html | 'Jim Crow's Children' | False | By Peter Irons | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/shut-up-memory.html | Shut Up, Memory | False | By Maureen Howard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/yacht-racing-playground-of-billionaires.html | YACHT RACING; Playground Of Billionaires | False | By Warren St. John | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/c-corrections-228109.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/chapters/charles-darwin.html | 'Charles Darwin' | False | By Janet Browne | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-stratakis-sophie.html | Paid Notice: Deaths STRATAKIS, SOPHIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/new-noteworthy-paperbacks-093769.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/c-corrections-240621.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/the-close-reader-there-s-something-wrong-with-evil.html | THE CLOSE READER; There's Something Wrong with Evil | False | By Judith Shulevitz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/college-football-irked-georgia-beats-alabama-on-good-looking-kick.html | COLLEGE FOOTBALL; Irked Georgia Beats Alabama on Good-Looking Kick | False | By Ray Glier | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-advisory-upgrades-at-stansted-slow-trip-to-london.html | TRAVEL ADVISORY; Upgrades at Stansted Slow Trip to London | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/briefing-environment-superfund-money.html | BRIEFING: ENVIRONMENT; SUPERFUND MONEY | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-athletics-unravel-quickly-as-twins-force-a-game-5.html | BASEBALL; Athletics Unravel Quickly As Twins Force a Game 5 | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-angela-hach-robert-higgs.html | WEDDINGS/CELEBRATIONS; Angela Hach, Robert Higgs | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-on-language-off-the-dime.html | THE WAY WE LIVE NOW: 10-6-02: ON LANGUAGE; Off The Dime | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-advisory-travelocity-tackles-hidden-price-problem.html | TRAVEL ADVISORY; Travelocity Tackles 'Hidden Price' Problem | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/review/correction.html | Correction | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/the-age-of-dissonance-rehab-fab-go-early-go-often.html | THE AGE OF DISSONANCE; Rehab Fab: Go Early, Go Often | False | By Bob Morris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/pro-football-pennington-studied-waiting-for-this-day.html | PRO FOOTBALL; Pennington Studied, Waiting for This Day | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-international-us-exempted-from-court.html | Sept. 29-Oct. 5; INTERNATIONAL; U.S. EXEMPTED FROM COURT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-elizabeth-carder-larry-thompson.html | WEDDINGS/CELEBRATIONS; Elizabeth Carder, Larry Thompson | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-upper-west-side-haunted-bad-old-days-some-want-nip-drugs-bud.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Haunted by the Bad Old Days, Some Want to Nip Drugs in the Bud | False | By Denny Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-schleuning-dorothea-mae-nee-smeltzer.html | Paid Notice: Deaths SCHLEUNING, DOROTHEA MAE (NEE SMELTZER) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/transactions-241806.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/commuters-to-washington-are-buying-in-baltimore.html | Commuters to Washington Are Buying in Baltimore | False | By Alan S. Oser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/c-corrections-228095.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/youthful-quartet-is-a-high-school-reunion.html | Youthful Quartet Is a High School Reunion | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/yacht-racing-oneworld-improves-to-3-0.html | YACHT RACING; OneWorld Improves to 3-0 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-murray-john-paul.html | Paid Notice: Deaths MURRAY, JOHN PAUL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-ineffable-sounds-in-a-haunted-place.html | MUSIC; Ineffable Sounds in a Haunted Place | False | By James R. Oestreich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/double-talk-on-democracy.html | Double Talk on Democracy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/the-world-putin-has-his-own-candidate-for-pre-emption.html | The World; Putin Has His Own Candidate for Pre-emption | False | By Stephen Sestanovich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-cindy-lin-roderick-chin.html | WEDDINGS/CELEBRATIONS; Cindy Lin, Roderick Chin | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-at-54-a-troubadour-teams-muse-with-marketer.html | MUSIC; At 54, a Troubadour Teams Muse With Marketer | False | By Anthony Decurtis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/admiring-mies-and-modernism-up-close.html | Admiring Mies and Modernism, Up Close | False | By Wayne Curtis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/campaign-season-this-special-guest-may-have-been-a-little-too-special.html | Campaign Season; This Special Guest May Have Been a Little Too Special | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/restaurant-roe.html | Restaurant Roe | False | By Richard Louric | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-value-funds-a-haven-in-this-slump-hardly.html | Mutual Funds Report; Value Funds A Haven In This Slump, Hardly | False | By Peter Eavis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/l-who-s-to-blame-for-a-school-s-pain-228540.html | Who's to Blame For a School's Pain? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-nicole-behrendt-thomas-martin-iv.html | WEDDINGS/CELEBRATIONS; Nicole Behrendt, Thomas Martin IV | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-business-grecian-formula-meet-brylcreem.html | IN BUSINESS; Grecian Formula, Meet Brylcreem | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/spanish-art-french-literature-and-rental-cars.html | Spanish Art, French Literature and Rental Cars | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/l-who-s-to-blame-for-a-school-s-pain-228524.html | Who's to Blame For a School's Pain? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/books-in-brief-nonfiction-093602.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/l-who-s-to-blame-for-a-school-s-pain-more-than-a-cheerleader-for-brooklyn-228583.html | Who's to Blame For a School's Pain?; More Than a Cheerleader For Brooklyn | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-gottlieb-elizabeth.html | Paid Notice: Deaths GOTTLIEB, ELIZABETH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-de-facto-capital.html | The De Facto Capital | False | By Frank Rich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/bulletin-board-the-trend-in-tea-shaken-not-stirred.html | BULLETIN BOARD; The Trend in Tea: Shaken, Not Stirred | False | By Seth W. Feaster | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/chapters-law-in-america.html | 'Law in America' | False | By Lawrence M. Friedman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-us-funds-wary-of-foreign-adventure.html | Mutual Funds Report; U.S. Funds Wary Of Foreign Adventure | False | By Conrad De Aenlle | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-adaora-udoji-ron-allen.html | WEDDINGS/CELEBRATIONS; Adaora Udoji, Ron Allen | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/pulse-ps-a-blanket-reborn.html | PULSE; P.S.; A Blanket Reborn | False | By Ellen Tien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/residential-sales.html | Residential Sales | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/word-for-word-exit-speeches-sorry-if-anyone-was-offended-but-you-ll-miss-me-when.html | Word for Word/Exit Speeches; Sorry If Anyone Was Offended. But You'll Miss Me When I'm Gone. | False | By Sam Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/clouseau-quilty-and-sir-jervis-fruit.html | Clouseau, Quilty and Sir Jervis Fruit | False | By Michael Palin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/this-week-a-big-band-after-a-series-of-small-steps.html | THIS WEEK; A Big Band, After a Series Of Small Steps | False | By Ben Ratliff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-memorials-bayles-seymour.html | Paid Notice: Memorials BAYLES, SEYMOUR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/threats-responses-president-bush-tells-critics-hussein-could-strike-any-time.html | THREATS AND RESPONSES: THE PRESIDENT; Bush Tells Critics Hussein Could Strike at Any Time | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/c-corrections-174866.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/c-corrections-188050.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/l-who-s-to-blame-for-a-school-s-pain-228532.html | Who's to Blame For a School's Pain? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/little-grown-ups-live-here.html | Little Grown-Ups Live Here | False | By Stacey D'Erasmo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/style-entertaining-whiskey-a-go-go.html | STYLE & ENTERTAINING; Whiskey ã'sÃ¸ Go-Go | False | By William Norwich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-drawing-board-beckons-yankees.html | BASEBALL; Drawing Board Beckons Yankees | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/databank-profit-news-sends-stocks-tumbling-again.html | DataBank; Profit News Sends Stocks Tumbling Again | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/briefing-transportation-midtown-train-from-montclair.html | BRIEFING: TRANSPORTATION; MIDTOWN TRAIN FROM MONTCLAIR | False | By Karen Demasters | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/mentally-ill-and-locked-away-in-nursing-homes.html | Mentally Ill, and Locked Away in Nursing Homes | False | By Clifford J. Levy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/police-on-the-watch-at-smith-haven-mall.html | Police on the Watch at Smith Haven Mall | False | By Allan Richter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-friedman-elaine.html | Paid Notice: Deaths FRIEDMAN, ELAINE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/city-of-schemes.html | City of Schemes | False | By Kurt Andersen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/long-island-vines-fitting-mates.html | LONG ISLAND VINES; Fitting Mates | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/your-home-fighting-unwelcome-geese.html | YOUR HOME; Fighting Unwelcome Geese | False | By Jay Romano | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/film-falling-for-a-children-s-tale-of-an-age-old-wish.html | FILM; Falling for a Children's Tale of an Age-Old Wish | False | By Melanie Rehak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/theater-killer-guest-list-medea-cinderella-and-macbeth.html | THEATER; Killer Guest List: Medea, Cinderella and Macbeth | False | By Alvin Klein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/books-in-brief-nonfiction-093564.html | BOOKS IN BRIEF: NONFICTION | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-gravesend-thanks-for-renovating-place-please-note-your-rent.html | NEIGHBORHOOD REPORT: GRAVESEND; Thanks for Renovating the Place. Please Note Your Rent Increase. | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-front-lines-suspect-released.html | Sept. 29-Oct. 5: FRONT LINES; SUSPECT RELEASED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-beautiful-in-nigeria-215376.html | Beautiful in Nigeria | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/l-who-s-to-blame-for-a-school-s-pain-casting-a-vote-for-tall-buildings-228559.html | Who's to Blame For a School's Pain?; Casting a Vote For Tall Buildings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/c-corrections-211834.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/hip-ification.html | Hip-ification | False | By Jim Nelson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/international/americas/canadas-rising-economic-tide-also-lifts-its-ruling.html | Canada's Rising Economic Tide Also Lifts Its Ruling Liberals | False | By Clifford Krauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/paperback-best-sellers-october-6-2002.html | PAPERBACK BEST SELLERS: October 6, 2002 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-morningside-heights-dispute-with-teachers-college-adds-twist.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; A Dispute With Teachers College Adds a Twist to Town-Gown Tensions | False | By Denny Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-international-plea-by-serb-leader.html | Sept. 29-Oct. 5: INTERNATIONAL; PLEA BY SERB LEADER | False | By Marlise Simons | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-kimberly-sturz-gregory-gaynor.html | WEDDINGS/CELEBRATIONS; Kimberly Sturz, Gregory Gaynor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-national-failed-therapy.html | Sept. 29-Oct. 5: NATIONAL; FAILED THERAPY | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/briefing-education-interim-rutgers-president.html | BRIEFING: EDUCATION; INTERIM RUTGERS PRESIDENT | False | By John Holl | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/campaign-season-looking-for-upsets-in-all-kinds-of-places.html | Campaign Season; Looking for Upsets in All Kinds of Places | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/anyone-seen-any-democrats-lately.html | Anyone Seen Any Democrats Lately? | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-emily-amone-christopher-cottrell.html | WEDDINGS/CELEBRATIONS; Emily Amone, Christopher Cottrell | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/q-a-136565.html | Q & A | False | By Florence Stickney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/art-unveiling-hidden-gems-courtesy-of-collectors.html | ART; Unveiling Hidden Gems, Courtesy of Collectors | False | By William Zimmer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/college-football-colorado-makes-the-biggest-plays.html | COLLEGE FOOTBALL; Colorado Makes the Biggest Plays | False | By Mike Freeman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/art-review-in-the-glare-of-the-spotlight.html | ART REVIEW; In the Glare of the Spotlight | False | By William Zimmer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/ideas-trends-the-monster-of-id-i-am-japan-hear-me-roar.html | Ideas & Trends: The Monster of Id; I Am Japan, Hear Me Roar | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/shutdown-of-west-coast-ports-puts-asian-businesses-on-edge.html | Shutdown of West Coast Ports Puts Asian Businesses on Edge | False | By Sherri Day and Wayne Arnold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-annenberg-ambassador-walter-h.html | Paid Notice: Deaths ANNENBERG, AMBASSADOR WALTER H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-fresh-voices-and-a-way-with-words.html | MUSIC; Fresh Voices And a Way With Words | False | By Barry Singer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/fyi-193275.html | F.Y.I. | False | By Ed Boland Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-collins-joseph.html | Paid Notice: Deaths COLLINS, JOSEPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/how-do-you-say-fusion-in-paris-unlike-anywhere-else.html | How Do You Say Fusion in Paris? Unlike Anywhere Else | False | By Patricia Wells | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/off-and-running-for-the-silk-stockings.html | Off and Running for the Silk Stockings | False | By Nancy Haas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/l-a-double-standard-for-executive-women-228605.html | A Double Standard For Executive Women? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/they-are-it.html | They Are It | False | By Gerald Marzorati | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/l-married-man-guy-talk-187771.html | 'MARRIED MAN;' Guy Talk | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/c-corrections-241458.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/national/looking-for-upsets-in-all-kinds-of-places.html | Looking for Upsets in All Kinds of Places | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-new-york-blue-and-in-west-farms-a-hotel-with-brisk-turnover.html | NEIGHBORHOOD REPORT: NEW YORK BLUE; . . . and in West Farms, A Hotel With Brisk Turnover | False | By Seth Kugel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/big-time-drug-dealers-thinking-small.html | Big-Time Drug Dealers Thinking Small | False | By Evan Goodenow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/pro-football-the-giants-have-a-simple-plan-don-t-panic-just-run.html | PRO FOOTBALL; The Giants Have a Simple Plan: Don't Panic, Just Run | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/rapture-and-rupture.html | Rapture And Rupture | False | By Maureen Dowd | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-friedman-murray.html | Paid Notice: Deaths FRIEDMAN, MURRAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/quotation-of-the-day-238511.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-when-perks-influence-the-doctor-240524.html | When Perks Influence the Doctor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/threats-responses-investigation-seeking-terrorist-plots-fbi-tracking-hundreds.html | THREATS AND RESPONSES: THE INVESTIGATION; Seeking Terrorist Plots, the F.B.I. Is Tracking Hundreds of Muslims | False | By Philip Shenon and David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/outdoors-above-the-hudson-with-the-broad-winged-hawk.html | OUTDOORS; Above the Hudson With the Broad-Winged Hawk | False | By James Gorman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/the-nation-public-schools-look-beyond-the-bake-sale.html | The Nation; Public Schools Look Beyond the Bake Sale | False | By Greg Winter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/will-an-imperial-boss-bend-with-the-times.html | Will an Imperial Boss Bend With the Times? | False | By Reed Abelson and Milt Freudenheim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/c-corrections-240575.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/communities-in-millburn-the-accent-is-russian.html | COMMUNITIES; In Millburn, The Accent Is Russian | False | By George James | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-sindell-alma.html | Paid Notice: Deaths SINDELL, ALMA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-when-perks-influence-the-doctor-240508.html | When Perks Influence the Doctor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-women-cuba-and-iraq-213810.html | Women, Cuba and Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-the-ethicist-i-love-fdny.html | THE WAY WE LIVE NOW: 10-6-02: THE ETHICIST; I Love F.D.N.Y. | False | By Randy Cohen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/fashion/weddings/connie-shoemaker-and-jeff-collier-iii.html | Connie Shoemaker and Jeff Collier III | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-karen-grenke-david-vining.html | WEDDINGS/CELEBRATIONS; Karen Grenke, David Vining | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/art-architecture-no-labels-no-boundaries-an-artist-of-the-moment.html | ART/ARCHITECTURE; No Labels, No Boundaries: An Artist of the Moment | False | By Jeffrey Kastner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-bierman-william.html | Paid Notice: Deaths BIERMAN, WILLIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/in-china-catholic-churches-flourish-but-under-controls.html | In China, Catholic Churches Flourish, but Under Controls | False | By Elisabeth Rosenthal | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-advisory-cosmetic-work-done-boston-hotel-reappears.html | TRAVEL ADVISORY; Cosmetic Work Done, Boston Hotel Reappears | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-national-smallpox-vaccine.html | Sept. 29-Oct. 5: NATIONAL; SMALLPOX VACCINE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/books-in-brief-nonfiction-093556.html | BOOKS IN BRIEF: NONFICTION | False | By Christina Cho | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/dining-out-a-lively-pub-emerges-at-a-familiar-spot.html | DINING OUT; A Lively Pub Emerges at a Familiar Spot | False | By Patricia Brooks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-anna-ackerberg-bryan-garsten.html | WEDDINGS/CELEBRATIONS; Anna Ackerberg, Bryan Garsten | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/parting-shots.html | Parting Shots | False | By Sven Birkerts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/l-houston-new-york-a-writer-s-role-187798.html | HOUSTON-NEW YORK; A Writer's Role | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-jennifer-farrell-thomas-maiden.html | WEDDINGS/CELEBRATIONS; Jennifer Farrell, Thomas Maiden | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-when-perks-influence-the-doctor-240494.html | When Perks Influence the Doctor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/quick-bite-gillette-apples-and-cider-without-the-haunted-house.html | QUICK BITE/Gillette; Apples and Cider Without the Haunted House | False | By Marge Perry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-christina-kang-usman-mazhar.html | WEDDINGS/CELEBRATIONS; Christina Kang, Usman Mazhar | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/those-naughty-victorians-find-new-takers.html | Those Naughty Victorians Find New Takers | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/habitats-west-new-york-nj-three-canadians-decide-to-teach-in-the-bronx.html | Habitats/West New York, N.J.; Three Canadians Decide To Teach in the Bronx | False | By Trish Hall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/othersports/little-fish-little-teeth-big-appetite.html | Little Fish, Little Teeth, Big Appetite | False | By Gerald Eskenazi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/restaurants-just-add-adjectives.html | RESTAURANTS; Just Add Adjectives | False | By Karla Cook | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/market-insight-south-of-border-prospects-and-pitfalls.html | MARKET INSIGHT; South Of Border, Prospects And Pitfalls | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-the-bright-side-of-losses-years-of-tax-savings.html | Mutual Funds Report; The Bright Side of Losses: Years of Tax Savings | False | By Virginia Munger Kahn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/tests-link-seventh-victim-to-gun-used-in-sniper-spree.html | Tests Link Seventh Victim To Gun Used in Sniper Spree | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/dining-out-where-decor-and-flavors-say-thailand.html | DINING OUT; Where Décor and Flavors Say Thailand | False | By M. H. Reed | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-national-malaria-dna-decoded.html | Sept. 29-Oct. 5: NATIONAL; MALARIA DNA DECODED | False | By Nicholas Wade | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/film-a-poet-of-love-and-chaos-in-the-valley.html | FILM; A Poet of Love And Chaos In the Valley | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/benefits-211648.html | BENEFITS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-fund-firm-weathers-a-year-of-big-losses.html | Mutual Funds Report; Fund Firm Weathers A Year of Big Losses | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-remember-world-war-i-215473.html | Remember World War I | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/high-school-confidential.html | High School Confidential | False | By Maria Russo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/a-lesson-in-unintended-consequences.html | A Lesson in Unintended Consequences | False | By James Traub | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-memorials-ostrow-deborah.html | Paid Notice: Memorials OSTROW, DEBORAH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-van-norden-montagnie.html | Paid Notice: Deaths VAN NORDEN, MONTAGNIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/lives-underground-movement.html | LIVES; Underground Movement | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/garden/azaleas-colorful-foliage-is-autumns-surprise.html | Azaleas' Colorful Foliage Is Autumn's Surprise | False | By Patricia A. Taylor | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/what-bush-can-learn-from-truman.html | What Bush Can Learn From Truman | False | By Thomas E. Mann | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-jennifer-cook-bish-mcdonnell.html | WEDDINGS/CELEBRATIONS; Jennifer Cook, Bish McDonnell | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/jobs/home-front-wall-street-suffers-new-york-winces.html | HOME FRONT; Wall Street Suffers; New York Winces | False | By Leslie Eaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/theater/theater-most-of-all-he-sounds-like-burns.html | THEATER; Most of All, He Sounds Like Burns | False | By Jason Zinoman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-astrachan-dr-boris-m.html | Paid Notice: Deaths ASTRACHAN, DR. BORIS M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-tracey-budzinski-neil-burke-jr.html | WEDDINGS/CELEBRATIONS; Tracey Budzinski, Neil Burke Jr. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/no-big-fall-in-mosquitoes-after-communities-spray.html | No Big Fall in Mosquitoes After Communities Spray | False | By Christine Woodside | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-this-time-pain-for-the-record-books.html | Mutual Funds Report; This Time, Pain for the Record Books | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-fog-in-battle-214906.html | Fog in Battle | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/television-radio-the-show-that-made-everybody-sweat.html | TELEVISION/RADIO; The Show That Made Everybody Sweat | False | By Michael Joseph Gross | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-schiller-edward-h.html | Paid Notice: Deaths SCHILLER, EDWARD H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-questions-for-grady-turner-sin-city-exhibitionist.html | THE WAY WE LIVE NOW: 10-6-02: QUESTIONS FOR GRADY TURNER; Sin-City Exhibitionist | False | By Camille Sweeney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/books-in-brief-nonfiction-093599.html | BOOKS IN BRIEF: NONFICTION | False | By Tyler D. Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-baker-makes-a-move-braves-make-him-pay.html | BASEBALL; Baker Makes a Move; Braves Make Him Pay | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/on-the-street-ties-optional.html | ON THE STREET; Ties Optional | False | By Bill Cunningham | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/l-the-public-school-bulge-is-reaching-state-colleges-241776.html | The Public School Bulge Is Reaching State Colleges | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/l-nominee-for-court-is-open-minded-213624.html | Nominee for Court Is Open-Minded | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-kimberly-bush-thomas-caldara.html | WEDDINGS/CELEBRATIONS; Kimberly Bush, Thomas Caldara | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-suzanne-boudreau-brian-doherty.html | WEDDINGS/CELEBRATIONS; Suzanne Boudreau, Brian Doherty | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-tuck-edward-hallam.html | Paid Notice: Deaths TUCK, EDWARD HALLAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/college-football-uconn-no-match-for-miami.html | COLLEGE FOOTBALL; UConn No Match For Miami | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/wine-under-20-a-little-one-is-transformed.html | WINE UNDER $20; A Little One Is Transformed | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/private-sector-tugging-on-wall-street-s-heartstrings.html | Private Sector; Tugging on Wall Street's Heartstrings | False | By Patrick McGeehan (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-spins-america-the-beautiful-and-the-saccharine.html | MUSIC: SPINS; America, the Beautiful And the Saccharine | False | By Ben Ratliff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/on-baseball-win-or-go-home-yankees-take-the-losing-option.html | ON BASEBALL; Win or Go Home? Yankees Take the Losing Option | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-vows-angela-pierce-and-erik-steele.html | WEDDINGS/CELEBRATIONS; VOWS; Angela Pierce and Erik Steele | False | By Jesse McKinley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-urban-studies-bonding-tea-empathy-and-veggie-booty.html | NEIGHBORHOOD REPORT: URBAN STUDIES/BONDING; Tea, Empathy and Veggie Booty | False | By Tina Kelley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/number-games-slicing-and-dicing-a-savory-season.html | Number Games: Slicing and Dicing a Savory Season | False | By Alan Schwarz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-deirdre-dunphy-matthew-hill.html | WEDDINGS/CELEBRATIONS; Deirdre Dunphy, Matthew Hill | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/examination-anxiety.html | Examination Anxiety | False | By Kirsty Sucato | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/view-homecoming-queen.html | VIEW; Homecoming Queen | False | By Elizabeth Schutz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-streetscapes-a-platform-for-the-blues.html | THE WAY WE LIVE NOW: 10-6-02: STREETSCAPES; A Platform for the Blues | False | By George Kalogerakis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/the-mayor-s-out-the-people-are-in.html | The Mayor's Out; The People Are In | False | By David W. Dunlap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/cuttings-azaleas-colorful-foliage-is-autumn-s-surprise.html | CUTTINGS; Azaleas' Colorful Foliage Is Autumn's Surprise | False | By Patricia A. Taylor | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/facilities-for-mentally-ill.html | Facilities for Mentally Ill | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/c-corrections-241466.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/economic-view-falling-shares-as-a-symptom-of-something-bleaker.html | ECONOMIC VIEW; Falling Shares As a Symptom Of Something Bleaker | False | By David Leonhardt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/long-island-journal-a-catholic-education-at-a-price-that-s-right.html | LONG ISLAND JOURNAL; A Catholic Education at a Price That's Right | False | By Marcelle S. Fischler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/the-nation-the-100000-longshoreman-a-union-wins-the-global-game.html | The Nation: The $100,000 Longshoreman; A Union Wins the Global Game | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-soho-it-s-still-audrey-s-college-even-if-her-name-is-gone.html | NEIGHBORHOOD REPORT: SOHO; It's Still Audrey's College, Even If Her Name Is Gone | False | By Kelly Crow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/ralph-lee-a-king-of-the-road-is-dead-at-99.html | Ralph Lee, a King of the Road, Is Dead at 99 | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/pulse-the-wrap-says-it-all.html | PULSE; The Wrap Says It All | False | By Ellen Tien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/law-to-protect-debtors-can-be-a-windfall-for-lawyers.html | Law to Protect Debtors Can Be a Windfall for Lawyers | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/dance/dance-listings.html | Dance Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/this-week-ageless-work-an-ageless-dancer.html | THIS WEEK; Ageless Work, an Ageless Dancer | False | By Valerie Gladstone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/of-huck-and-harriet.html | Of Huck and Harriet | False | By Sarah Towers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/is-that-legal.html | Is That Legal? | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/chapters/paradise-alley.html | 'Paradise Alley' | False | By Kevin Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/us-envoy-tells-north-korea-of-arms-concerns.html | U.S. Envoy Tells North Korea of Arms Concerns | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/news-summary-238503.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-clinton-last-call-for-matthew-scudder-s-favorite-saloon.html | NEIGHBORHOOD REPORT: CLINTON; Last Call for Matthew Scudder's Favorite Saloon | False | By Denny Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-memorials-zeitlin-ferrin.html | Paid Notice: Memorials ZEITLIN, FERRIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-memorials-reopell-ola-smith.html | Paid Notice: Memorials REOPELL, OLA SMITH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/whos-to-blame-for-a-schools-pain.html | Who's to Blame For a School's Pain? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/songs-about-hardship-by-some-who-know.html | Songs About Hardship, By Some Who Know | False | By Margo Nash | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/threats-responses-seattle-suspect-riddle-seattle-man-held-us-terrorist-just.html | THREATS AND RESPONSES: THE SEATTLE SUSPECT; Riddle in Seattle: Is Man Held by U.S a Terrorist or Just a Hustler? | False | By Timothy Egan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-memorials-horowitz-julius-julie.html | Paid Notice: Memorials HOROWITZ, JULIUS (JULIE) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/welfare-work-then-what-women-describe-their-lives-off-public-assistance-for.html | From Welfare to Work, and Then, to What?; Women Describe Their Lives Off Public Assistance, for Better and Worse | False | By Leslie Kaufman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-newman-marilyn.html | Paid Notice: Deaths NEWMAN, MARILYN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/art-architecture-a-business-built-on-the-hard-to-sell.html | ART/ARCHITECTURE; A Business Built on the Hard-to-Sell | False | By Andras Szanto | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/love-and-money-home-decor-in-a-house-divided.html | LOVE AND MONEY; Home Dï¿½Aï¿½Cï¿½or in a House Divided | False | By Ellyn Spragins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/world/swiss-call-a-meeting-to-re-examine-the-geneva-conventions.html | Swiss Call a Meeting to Re-examine the Geneva Conventions | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/pro-basketball-knicks-big-men-taking-the-low-road-in-the-post.html | PRO BASKETBALL; Knicks' Big Men Taking The Low Road in the Post | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/classified/paid-notice-deaths-eiseman-alfred.html | Paid Notice: Deaths EISEMAN, ALFRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/in-the-region-westchester-new-life-for-rundown-site-on-yonkers-waterfront.html | In the Region/Westchester; New Life for Rundown Site on Yonkers Waterfront | False | By Elsa Brenner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/sports-of-the-times-fearless-angels-leave-yankees-soundly-beaten.html | Sports of The Times; Fearless Angels Leave Yankees Soundly Beaten | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-business-a-hurdle-cleared-on-riverfront-site.html | IN BUSINESS; A Hurdle Cleared on Riverfront Site | False | By Carin Rubenstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-advisory-correspondent-s-report-new-zealand-finds-isolation-is-an-asset.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; New Zealand Finds Isolation Is an Asset | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/boys-case-is-used-in-bid-to-limit-trials-of-minors-as-adults.html | Boys' Case Is Used in Bid to Limit Trials of Minors as Adults | False | By Dana Canedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-front-lines-moussaoui-trial-delayed.html | Sept. 29-Oct. 5: FRONT LINES; MOUSSAOUI TRIAL DELAYED | False | By Philip Shenon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-national-sniper-at-large.html | Sept. 29-Oct. 5: NATIONAL; SNIPER AT LARGE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-oral-history-putting-on-airs.html | THE WAY WE LIVE NOW: 10-6-02: ORAL HISTORY; Putting On Airs | False | By Susan M. Kirschbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-ramona-boston-john-lambert.html | WEDDINGS/CELEBRATIONS; Ramona Boston, John Lambert | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/drugs-in-the-blood.html | Drugs in The Blood | False | By Adrian Nicole Leblanc | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/investing-in-search-of-better-odds-in-retirement-planning.html | Investing; In Search of Better Odds in Retirement Planning | False | By Elizabeth Harris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/campaign-season-true-colors-that-depends-on-how-you-define-true.html | Campaign Season; True Colors? That Depends on How You Define 'True' | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-kimberly-kanner-thomas-meisner-ii.html | WEDDINGS/CELEBRATIONS; Kimberly Kanner, Thomas Meisner II | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/burial-ground-of-unkept-promises.html | Burial Ground of Unkept Promises | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/reawakening-the-glories-of-buddhist-kingdoms.html | REAWAKENING THE GLORIES OF BUDDHIST KINGDOMS | False | By Barbara Crossette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-joyce-laskowski-craig-bustin.html | WEDDINGS/CELEBRATIONS; Joyce Laskowski, Craig Bustin | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-new-york-up-close-not-so-fast-theories-vary-express-checkout.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Not So Fast: Theories Vary On Express Checkout Lines | False | By Seth Kugel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/opinion-my-downtown-just-as-i-like-it.html | OPINION; My Downtown: Just as I Like It | False | By Lynda Bekore | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-national-migrants-prevail.html | Sept. 29-Oct. 5: NATIONAL; MIGRANTS PREVAIL | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/the-nation-the-court-same-time-next-year-and-next-year.html | The Nation; The Court: Same Time Next Year. And Next Year. | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/us/threats-responses-hollywood-celebrities-known-for-political-outspokenness-have.html | THREATS AND RESPONSES: HOLLYWOOD; Celebrities Known for Political Outspokenness Have Little to Say About Iraq | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/weekinreview/sept-29-oct-5-front-lines-shoe-bomber-plea.html | Sept. 29-Oct. 5: FRONT LINES; SHOE-BOMBER PLEA | False | By Pam Belluck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/responsible-party-dr-steve-koontz-a-bandage-that-just-fades-away.html | RESPONSIBLE PARTY -- DR. STEVE KOONTZ; A Bandage That Just Fades Away | False | By Julie Dunn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/special-today-new-york-continued.html | SPECIAL TODAY; New York, Continued | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-advisory-spanish-colonial-art-in-a-santa-fe-setting.html | TRAVEL ADVISORY; Spanish Colonial Art in a Santa Fe Setting | False | By Kathryn Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/how-hipness-moves.html | How Hipness Moves | False | By Robert Mackey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-kid-and-his-council.html | The Kid And His Council | False | By John Colapinto | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/private-sector-trying-a-new-medium-on-for-size.html | Private Sector; Trying a New Medium On for Size | False | By Neal Koch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/what-s-doing-in-new-york.html | WHAT'S DOING IN; New York | False | By Dan Barry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/books/hitler-s-architect.html | Hitler's Architect | False | By Max Frankel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/theater-review-a-marriage-on-a-course-for-the-rocks.html | THEATER REVIEW; A Marriage On a Course For the Rocks | False | By Alvin Klein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/if-you-re-thinking-of-living-in-monmouth-beach-a-town-where-water-lovers-abound.html | If You're Thinking of Living In/Monmouth Beach; A Town Where Water Lovers Abound | False | By Jerry Cheslow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-06 | 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-once-revolutionary-sector-funds-swoon.html | Mutual Funds Report; Once Revolutionary, Sector Funds Swoon | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-lessons-from-wars-of-the-past-251283.html | Lessons From Wars of the Past | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/IHT-1927-women-resemble-apes-in-our-pages100-75-and-50-years-ago.html | 1927/Women Resemble Apes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/zvi-kolitz-89-who-wrote-an-enduring-holocaust-story.html | Zvi Kolitz, 89, Who Wrote an Enduring Holocaust Story | False | By Ari L Goldman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/IHT-fashfile-dries-van-noten.html | Fashfile : DRIES VAN NOTEN | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/IHT-a-lagerfeld-preview.html | A Lagerfeld preview | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/white-house-letter-quietly-the-first-lady-builds-a-literary-room-of-her-own.html | White House Letter; Quietly, the First Lady Builds A Literary Room of Her Own | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/international/middleeast/us-troubled-by-israeli-raid-that-killed-13.html | U.S. 'Troubled' by Israeli Raid That Killed 13 Palestinians | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/baseball-la-russa-has-no-trouble-making-the-right-moves.html | BASEBALL; La Russa Has No Trouble Making the Right Moves | False | By Selena Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/art-review-richelieu-politician-as-connoisseur.html | ART REVIEW; Richelieu, Politician as Connoisseur | False | By John Russell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/c-corrections-252379.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/compressed-data-should-baby-web-sites-reach-out-to-dad.html | Compressed Data; Should Baby Web Sites Reach Out to Dad? | False | By Matt Richtel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/a-neighborhood-clinic-helps-fill-the-gap-for-latinos-without-health-care.html | A Neighborhood Clinic Helps Fill the Gap for Latinos Without Health Care | False | By Lynette Clemetson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/IHT-daschle-sees-easy-victory-for-bush-in-senate-vote-on-iraq.html | Daschle sees easy victory for Bush in senate vote on iraq | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By David Carr and Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/IHT-the-iraq-debate-i-think-now-about-aftersaddam.html | The Iraq debate I : Think now about after-Saddam | False | By David Ignatius, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/debate-to-intensify-on-copyright-extension-law.html | Debate to Intensify on Copyright Extension Law | False | By Amy Harmon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/college-football-pass-records-aside-penn-still-relies-on-defense.html | COLLEGE FOOTBALL; Pass Records Aside, Penn Still Relies on Defense | False | By Ron Dicker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/reviews-fashion-raw-and-untamed-an-appeal-to-the-romantic.html | Reviews/Fashion; Raw and Untamed, An Appeal To the Romantic | False | By Cathy Horyn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/a-hidden-cost-of-war-on-iraq.html | A Hidden Cost of War on Iraq | False | By Shibley Telhami | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/music-industry-in-global-fight-on-web-copies.html | Music Industry In Global Fight On Web Copies | False | By Amy Harmon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/ibm-business-unit-will-focus-on-electronics-companies.html | I.B.M. Business Unit Will Focus on Electronics Companies | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/c-corrections-252409.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/publisher-of-fitness-magazines-is-for-sale.html | Publisher of Fitness Magazines Is for Sale | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/inside-252093.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/IHT-youth-mix-and-match-styles-across-borders-and-eras-japans-anythinggoes.html | Youth mix and match styles across borders and eras : Japan's anything-goes mentality | False | By Christopher Johnson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-tuck-edward-hallam.html | Paid Notice: Deaths TUCK, EDWARD HALLAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-carroll-vincent-j.html | Paid Notice: Deaths CARROLL, VINCENT J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-karten-julia.html | Paid Notice: Deaths KARTEN, JULIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-flanagan-john-d.html | Paid Notice: Deaths FLANAGAN, JOHN D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-football-defense-throws-water-on-pennington-s-spark.html | PRO FOOTBALL; Defense Throws Water on Pennington's Spark | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/threats-responses-domestic-security-report-calls-for-plan-sharing-data-prevent.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Report Calls for Plan of Sharing Data to Prevent Terror | False | By Judith Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/media-a-glut-of-sept-11-books-cuts-into-sales.html | MEDIA; A Glut of Sept. 11 Books Cuts Into Sales | False | By Felicity Barringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/IHT-fashfile-ann-demeulemeester.html | Fashfile : ANN DEMEULEMEESTER | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/IHT-horse-racing-a-surprise-winner-in-the-arc-de-triomphe.html | HORSE RACING : A surprise winner in the Arc de Triomphe | False | By Gina Rarick, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Celestial sites for new frontiers | False | By Matthew Luna, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-stem-cell-sidestepping-213870.html | Stem Cell Sidestepping | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/political-memo-as-polls-talk-losers-walk-and-early.html | Political Memo; As Polls Talk, Losers Walk, And Early | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/lessons-from-wars-of-the-past.html | Lessons From Wars of the Past | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/rabbi-zorach-warhaftig-dies-rescuer-of-polish-jews-was-96.html | Rabbi Zorach Warhaftig Dies; Rescuer of Polish Jews was 96 | False | By Paul Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/multimedia/hope-in-a-ruined-land.html | Hope in a Ruined Land | False | By Tyler Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/j-p-morgan-plans-job-cuts-up-to-4000-executives-say.html | J. P. Morgan Plans Job Cuts Up to 4,000, Executives Say | False | By Andrew Ross Sorkin With Riva D. Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/validating-opus-dei-the-pope-makes-its-founder-a-saint.html | Validating Opus Dei, the Pope Makes Its Founder a Saint | False | By Frank Bruni | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/public-says-bush-needs-to-pay-heed-to-weak-economy.html | PUBLIC SAYS BUSH NEEDS TO PAY HEED TO WEAK ECONOMY | False | By Adam Nagourney and Janet Elder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/real-sweat-and-fire-for-make-believe-games.html | Real Sweat and Fire for Make-Believe Games | False | By Michael Wilson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/golf-augusta-statement-is-welcomed.html | GOLF; Augusta Statement Is Welcomed | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-haber-jerome.html | Paid Notice: Deaths HABER, JEROME | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/the-media-business-advertising-addenda-accounts-252514.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By David Carr and Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-clive-robert-b.html | Paid Notice: Deaths CLIVE, ROBERT B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/baseball-with-blanks-to-fill-yankees-look-ahead.html | BASEBALL; With Blanks to Fill, Yankees Look Ahead | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-weitz-john.html | Paid Notice: Deaths WEITZ, JOHN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-lawson-erica.html | Paid Notice: Deaths LAWSON, ERICA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/mccall-citing-report-criticizes-pataki-on-care-for-the-mentally-ill.html | McCall, Citing Report, Criticizes Pataki on Care for the Mentally Ill | False | By Randal C. Archibold and Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/quotation-of-the-day-249106.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/rock-review-guys-seeking-someone-who-ll-care.html | ROCK REVIEW; Guys Seeking Someone Who'll Care | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/c-corrections-252395.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/the-media-business-advertising-addenda-people-252522.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By David Carr and Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/sports-of-the-times-cowboys-new-surface-anything-but-real.html | Sports of The Times; Cowboys' New Surface Anything but Real | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/IHT-fashfile-celine.html | Fashfile : CELINE | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/protesting-the-big-brother-lens-little-brother-turns-an-eye-blind.html | Protesting the Big Brother Lens, Little Brother Turns an Eye Blind | False | By John Markoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-klein-gloria-beverly.html | Paid Notice: Deaths KLEIN, GLORIA BEVERLY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/IHT-fashfile-cacharel.html | Fashfile : CACHAREL | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-lessons-from-wars-of-the-past-251305.html | Lessons From Wars of the Past | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/for-next-spring-a-little-seriousness-and-a-lot-of-play.html | For Next Spring, a Little Seriousness and a Lot of Play | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/auto-racing-pre-race-crash-scrambles-nascar-leaders.html | AUTO RACING; Pre-Race Crash Scrambles Nascar Leaders | False | By Ray Glier | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/c-corrections-252425.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/compressed-data-another-big-fish-story-comes-unraveled.html | Compressed Data; Another Big Fish Story Comes Unraveled | False | By Dylan Loeb McClain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/on-college-football-texas-and-oklahoma-stay-unbeaten-barely.html | ON COLLEGE FOOTBALL; Texas and Oklahoma Stay Unbeaten, Barely | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/media/changes-in-media-accounts.html | Changes in Media Accounts | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/shipmates-fight-cited-in-fatal-midtown-plunge.html | Shipmates' Fight Cited in Fatal Midtown Plunge | False | By Elissa Gootman and Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/thousands-at-central-park-rally-oppose-an-iraq-war.html | Thousands at Central Park Rally Oppose an Iraq War | False | By Michael Wilson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-football-the-miami-offense-hogs-the-spotlight-and-the-ball.html | PRO FOOTBALL; The Miami Offense Hogs the Spotlight, and the Ball | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-goldreyer-constance.html | Paid Notice: Deaths GOLDREYER, CONSTANCE | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/health/genetics/american-and-2-britons-win-nobel-for-studies-on-cell-death.html | American and 2 Britons Win Nobel for Studies on Cell Death | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/basketball/knicks-fine-sprewell-250000.html | Knicks Fine Sprewell $250,000 | | By Damon Hack and Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/senate-race-begins-again-with-quarrel-over-debates.html | Senate Race Begins Again With Quarrel Over Debates | False | By Richard Lezin Jones and Marc Santora | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/enthusiasm-by-democrats-over-elections-is-on-the-wane.html | Enthusiasm By Democrats Over Elections Is on the Wane | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/IHT-fashfile-leonard.html | Fashfile : LEONARD | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/metropolitan-diary-245585.html | Metropolitan Diary | False | By Joe Rogers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/specter-of-war-sets-debate-in-a-tight-race-in-minnesota.html | Specter of War Sets Debate In a Tight Race in Minnesota | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-jensen-robert-eric.html | Paid Notice: Deaths JENSEN, ROBERT ERIC | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-cohen-jeanette-nee-pfeffer.html | Paid Notice: Deaths COHEN, JEANETTE (NEE PFEFFER) | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/movies/film-festival-review-a-tangle-of-middle-eastern-hate-and-love.html | FILM FESTIVAL REVIEW; A Tangle of Middle Eastern Hate and Love | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/mediatalk-field-and-stream-names-new-editor.html | MediaTalk; Field and Stream Names New Editor | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-lessons-from-wars-of-the-past-251291.html | Lessons From Wars of the Past | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/madrid-journal-trying-to-quiet-another-city-that-barely-sleeps.html | Madrid Journal; Trying to Quiet Another City That Barely Sleeps | False | By Emma Daly | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/books/books-of-the-times-bill-clients-kiss-the-kids-spa-if-time-ponder-it-all.html | BOOKS OF THE TIMES; Bill Clients. Kiss the Kids. Spa. If Time, Ponder It All. | False | By Janet Maslin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/soccer/manchester-united-banks-on-a-world-tour.html | Manchester United Banks on a World Tour | False | By Jack Bell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/politics/justices-refuse-to-block-ballot-switch-in-nj-senate-race.html | Justices Refuse to Block Ballot Switch in N.J. Senate Race | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/mcgreevey-seeks-power-to-dismiss-state-poet.html | McGreevey Seeks Power To Dismiss State Poet | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/angry-at-us-palestinians-ratify-capital-in-jerusalem.html | Angry at U.S., Palestinians Ratify Capital In Jerusalem | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/fear-in-a-sniper-s-wake-this-guy-s-our-neighbor.html | Fear in a Sniper's Wake: 'This Guy's Our Neighbor' | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-goldman-monroe-monte.html | Paid Notice: Deaths GOLDMAN, MONROE (MONTE) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-football-buccaneers-toughness-trumps-falcons-tricks.html | PRO FOOTBALL; Buccaneers' Toughness Trumps Falcons' Tricks | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/white-house-moves-to-intervene-as-port-talks-break-off.html | White House Moves to Intervene as Port Talks Break Off | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/movies/film-festival-review-greeting-the-dawn-of-the-future-with-a-shrug.html | FILM FESTIVAL REVIEW; Greeting The Dawn Of the Future With a Shrug | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/the-media-business-advertising-swipe-at-record-labels-in-ads-for-rolling-stone.html | THE MEDIA BUSINESS: ADVERTISING; Swipe at Record Labels in Ads for Rolling Stone | False | By David Carr and Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/calibrating-next-step-for-the-sopranos.html | Calibrating Next Step for 'The Sopranos' | False | By Bill Carter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/IHT-nonalcoholic-brew-is-shedding-its-flat-image-a-lush-market-for-near-beer.html | Nonalcoholic brew is shedding its flat image : A lush market for near beer | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-greenfield-dr-julius-g.html | Paid Notice: Deaths GREENFIELD, DR. JULIUS G. | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/baseball/anaheim-vs-minnesota.html | Anaheim vs. Minnesota | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/c-corrections-252417.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-kart-harold.html | Paid Notice: Deaths KART, HAROLD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/on-baseball-the-day-after-steinbrenner-grins-but-can-hardly-bear-it.html | ON BASEBALL; The Day After, Steinbrenner Grins but Can Hardly Bear It | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/books/zimbabwe-s-novels-reckoning-writers-explore-despair-violence-under-black-rule.html | Zimbabwe's Novels of Reckoning; Writers Explore Despair and Violence Under Black Rule | False | By Rachel L. Swarns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/new-economy-intriguing-possibilities-sensors-ramp-for-electronics-biotechnology.html | New Economy; Intriguing possibilities in sensors, an on-ramp for electronics and biotechnology. | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/news/the-collectionsparis-glorious-gaultier-brilliant-balenciaga-magnificent.html | The Collections/Paris : Glorious Gaultier, brilliant Balenciaga, magnificent McQueen | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/officer-shot-with-own-gun-during-struggle-with-suspect.html | Officer Shot With Own Gun During Struggle With Suspect | False | By Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-kent-evelyn-endresen.html | Paid Notice: Deaths KENT, EVELYN ENDRESEN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/IHT-1902long-faces-on-wall-street-in-our-pages100-75-and-50-years-ago.html | 1902:Long Faces on Wall Street : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/IHT-fashfile-loewe.html | Fashfile : LOEWE | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/international/europe/beleaguered-conservatives-in-britain-open-conference.html | Beleaguered Conservatives in Britain Open Conference | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/russia-and-georgia-try-to-ease-tension.html | Russia and Georgia Try to Ease Tension | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-schuman-seymour.html | Paid Notice: Deaths SCHUMAN, SEYMOUR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/mediatalk-a-new-vocabulary-at-headline-news.html | MediaTalk; A New Vocabulary at Headline News | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/a-spirited-race-for-congress-brings-politics-to-the-arizona-desert.html | A Spirited Race for Congress Brings Politics to the Arizona Desert | False | By Andrã'sÃ©s Martinez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/helen-dudar-cultural-writer-78.html | Helen Dudar; Cultural Writer, 78 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/bank-of-ireland-is-said-to-be-in-merger-talks.html | Bank of Ireland Is Said to Be in Merger Talks | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/c-corrections-252360.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/baseball/giants-willing-to-give-bonds-meaningless-hits.html | Giants Willing to Give Bonds Meaningless Hits | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/politics/bush-cites-iraqi-threat-posed-to-us-and-allies.html | Bush Cites Iraqi Threat Posed to U.S. and Allies | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/college-football-wrapup-monday-morning-quarterback.html | College Football ; Wrapup; MONDAY MORNING QUARTERBACK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/books/writers-on-writing-eavesdropping-at-bookstores-and-other-authorial-hazards.html | WRITERS ON WRITING; Eavesdropping at Bookstores And Other Authorial Hazards | False | By Herbert Gold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/metro-briefing-calendar-today-hearing-on-9-11-aid.html | Metro Briefing | Calendar: Today: Hearing On 9/11 Aid | False | (Compiled by Anthony Ramirez) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/plus-soccer-metrostars-diallo-joins-saudi-club.html | PLUS: SOCCER; MetroStars' Diallo Joins Saudi Club | False | By Jack Bell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-when-textbooks-are-a-battleground-210579.html | When Textbooks Are a Battleground | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/IHT-the-collectionsparis-glorious-gaultier-brilliant-balenciaga-magnificent.html | The Collections/Paris : Glorious Gaultier, brilliant Balenciaga, magnificent McQueen | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/media/as-ads-dwindle-mutual-funds-and-upside-magazines-close.html | As Ads Dwindle, Mutual Funds and Upside Magazines Close | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/in-a-new-south-africa-an-old-tune-lingers.html | In a New South Africa, an Old Tune Lingers | False | By Rachel L Swarns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/paris-mayor-recovering-after-being-stabbed-during-festival.html | Paris Mayor Recovering After Being Stabbed During Festival | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-lessons-from-wars-of-the-past-251313.html | Lessons From Wars of the Past | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-fraudulent-research-214760.html | Fraudulent Research | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/senators-see-support-for-iraq-resolution.html | Senators See Support For Iraq Resolution | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/new-jersey-redraws-party-lines.html | New Jersey Redraws Party Lines | False | By John B. Judis and Ruy Teixeira | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/most-wanted-drilling-down-semiconductors-asia-gains-in-chip-market.html | MOST WANTED: DRILLING DOWN/SEMICONDUCTORS; Asia Gains in Chip Market | False | By Laurie J. Flynn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/politics/brief-and-cordial-confirmation-hearing-for-fda-nominee.html | Brief and Cordial Confirmation Hearing for F.D.A. Nominee | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/crucial-issues-wait-in-wings-for-the-justices.html | Crucial Issues Wait in Wings For the Justices | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/music-review-war-horse-on-the-loose-with-exuberance-to-spare.html | MUSIC REVIEW; War Horse on the loose, With Exuberance to Spare | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/national/justices-turn-down-case-on-disciplining-of-federal-judges.html | Justices Turn Down Case on Disciplining of Federal Judges | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/news-summary-252603.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/news/youth-mix-and-match-styles-across-borders-and-eras-japans-anythinggoes.html | Youth mix and match styles across borders and eras : Japan's anything-goes mentality | False | By Christopher Johnson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-friedman-murray.html | Paid Notice: Deaths FRIEDMAN, MURRAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/death-of-disgraced-priest-brings-conflict-over-burial.html | Death of Disgraced Priest Brings Conflict Over Burial | False | By Michael Wilson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/metro-matters-if-nobody-lifts-an-umbrella-can-it-rain.html | Metro Matters; If Nobody Lifts An Umbrella, Can It Rain? | False | By Joyce Purnick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-basketball-kidd-shows-he-intends-to-improve-his-shooting.html | PRO BASKETBALL; Kidd Shows He Intends To Improve His Shooting | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-goldsmith-vivian.html | Paid Notice: Deaths GOLDSMITH, VIVIAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/dance-review-stretching-their-way-to-revelry-and-rivalry.html | DANCE REVIEW; Stretching Their Way To Revelry and Rivalry | False | By Jack Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-that-left-turn-may-cost-you-bub-251666.html | That Left Turn May Cost You, Bub | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/metro-briefing-new-york-albany-hmo-customers-suspect-a-23-profit.html | Metro Briefing | New York: Albany: H.M.O. Customers Suspect a 23% Profit | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/brazil-s-markets-wait-to-exhale-after-vote.html | Brazil's Markets Wait To Exhale After Vote | False | By Tony Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/on-pro-football-no-10-may-make-fans-forget-no-16.html | ON PRO FOOTBALL; No. 10 May Make Fans Forget No. 16 | False | By Bill Pennington | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/economic-calendar.html | Economic Calendar | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/claus-von-amsberg-76-popular-dutch-prince.html | Claus von Amsberg, 76, Popular Dutch Prince | False | By Marlise Simons | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/bridge-in-one-no-trump-and-trying-for-six-tricks.html | BRIDGE; In One No Trump and Trying for Six Tricks | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-miller-paul.html | Paid Notice: Deaths MILLER, PAUL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-weissman-lester.html | Paid Notice: Deaths WEISSMAN, LESTER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/sharon-tells-cabinet-to-keep-quiet-on-us-plans.html | Sharon Tells Cabinet to Keep Quiet on U.S. Plans | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/metro-briefing-new-york-bronx-4-still-hospitalized-after-fire-trucks-collision.html | Metro Briefing \| New York: Bronx: 4 Still Hospitalized After Fire Trucks' Collision | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/plus-equestrian-mccormack-wins-with-riverdance.html | PLUS EQUESTRIAN; McCormack Wins With Riverdance | False | By Alex Orr Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/media-alternative-weeklies-divide-turf.html | MEDIA; Alternative Weeklies Divide Turf | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/october-heroics-in-anaheim-in-the-bronx-it-s-blasphemy.html | October Heroics in Anaheim? In the Bronx, It's Blasphemy | False | By Robert D. McFadden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/saddam-s-last-ploy.html | Saddam's Last Ploy | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/e-commerce-report-software-that-hijacks-links-online-merchants-center-war-for.html | E-Commerce Report; Software that 'hijacks' links to online merchants is at the center of a war for sales commissions. | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/fire-on-french-tanker-off-yemen-raises-terrorism-fears.html | Fire on French Tanker Off Yemen Raises Terrorism Fears | False | By Craig S. Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/threats-responses-congress-daschle-predicts-broad-support-for-military-action.html | THREATS AND RESPONSES: CONGRESS; Daschle Predicts Broad Support For Military Action Against Iraq | False | By John H. Cushman Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/c-corrections-252352.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/that-left-turn-may-cost-you-bub.html | That Left Turn May Cost You, Bub | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/oyez-oyez.html | Oyez! Oyez! | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-that-left-turn-may-cost-you-bub-251623.html | That Left Turn May Cost You, Bub | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/new-theories-stir-speculation-on-rap-deaths.html | New Theories Stir Speculation On Rap Deaths | False | By John Leland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/business-digest-243108.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/c-corrections-252387.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-basketball-sprewell-situation-hangs-over-knicks.html | PRO BASKETBALL; Sprewell Situation Hangs Over Knicks | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-football-giants-play-with-verve-and-get-back-on-track.html | PRO FOOTBALL; Giants Play With Verve And Get Back On Track | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/little-off-bottom-line-hard-times-linger-customers-spend-less-hair-salon.html | A Little Off the Bottom Line; As Hard Times Linger, Customers Spend Less at the Hair Salon | False | By DAISY HERNÁNDEZ… | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/northern-ireland-peace-accord-is-in-danger-britain-warns.html | Northern Ireland Peace Accord Is in Danger, Britain Warns | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/sports-times-vermeil-s-kind-words-won-t-help-edwards-jets-free-fall.html | Sports of The Times; Vermeil's Kind Words Won't Help Edwards or the Jets' Free Fall | False | By William C. Rhoden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/baseball-twins-buy-another-round-with-victory-over-athletics.html | BASEBALL; Twins Buy Another Round With Victory Over Athletics | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-daniel-eugene-e.html | Paid Notice: Deaths DANIEL, EUGENE E. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/w-s-raines-businessman-95.html | W. S. Raines; Businessman, 95 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/fixed-income-offerings-scheduled-for-this-week.html | Fixed-Income Offerings Scheduled for This Week | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-news-source.html | the end user / A voice for the consumer : News source | False | By Lee Dembart, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/IHT-1952dewey-smashes-hypocrisy-in-our-pages100-75-and-50-years-ago.html | 1952:Dewey Smashes Hypocrisy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/threats-and-responses-kunduz-afghans-in-the-northeast-enjoy-a-controlled-calm.html | THREATS AND RESPONSES: KUNDUZ; Afghans in the Northeast Enjoy a Controlled Calm | False | By Carlotta Gall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/news/nonalcoholic-brew-is-shedding-its-flat-image-a-lush-market-for-near.html | Nonalcoholic brew is shedding its flat image : A lush market for near beer | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/detecting-breast-cancer-before-it-starts.html | Detecting Breast Cancer Before It Starts | False | By Susan M. Love | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/baseball-giants-baker-on-mets-list.html | BASEBALL; Giants' Baker On Mets' List | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-lessons-from-wars-of-the-past-251321.html | Lessons From Wars of the Past | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/following-divergent-paths-in-the-comptroller-s-race.html | Following Divergent Paths In the Comptroller's Race | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/judging-mccall-by-the-numbers-scrutinizing-a-pension-fund.html | Judging McCall By the Numbers: Scrutinizing A Pension Fund | False | By Leslie Eaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-football-broncos-offer-the-chargers-a-dose-of-reality-on-offense.html | PRO FOOTBALL; Broncos Offer the Chargers a Dose of Reality on Offense | False | By Mike Freeman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/us/law-bars-a-national-system-for-tracing-bullets-and-shells.html | Law Bars a National System for Tracing Bullets and Shells | False | By Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-football-chiefs-saved-the-best-option-for-last.html | PRO FOOTBALL; Chiefs Saved the Best Option for Last | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/market-place-baby-bells-shake-industry-they-lose-ground-local-phone-companies.html | Market Place; The Baby Bells shake the industry as they lose ground to local phone companies. | False | By Simon Romero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/gloved-one-or-fugitive-of-boy-band-some-wonder.html | Gloved One? Or Fugitive Of Boy Band? Some Wonder | False | By Lynette Holloway | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/worldbusiness/IHT-future-is-bright-so-grab-it-chief-urges-intel-to.html | Future is bright, so grab it, chief urges : Intel to tech industry:Stop all the self-pity | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/israeli-raid-in-gaza-kills-9-and-hurts-50-witnesses-say.html | Israeli Raid in Gaza Kills 9 And Hurts 50, Witnesses Say | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/sports-of-the-times-al-champion-to-have-underdog-pedigree.html | Sports of The Times; A.L. Champion to Have Underdog Pedigree | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/theater/theater-review-dad-s-paris-apartment-complete-with-former-owner.html | THEATER REVIEW; Dad's Paris Apartment, Complete With Former Owner | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/threats-responses-kabul-for-afghan-central-bank-it-s-with-old-money-with-new.html | THREATS AND RESPONSES: KABUL; For Afghan Central Bank, It's Out With the Old Money and In With the New | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-hoguet-sheila.html | Paid Notice: Deaths HOGUET, SHEILA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/mediatalk-vivendi-s-music-unit-is-rising-above-fray.html | MediaTalk; Vivendi's Music Unit Is Rising Above Fray | False | By Lynette Holloway | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/IHT-fashfile-branquinho.html | Fashfile : BRANQUINHO | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-that-left-turn-may-cost-you-bub-251674.html | That Left Turn May Cost You, Bub | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-pearson-mary-esther-nee-smalley.html | Paid Notice: Deaths PEARSON, MARY ESTHER (NEE SMALLEY) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/compressed-data-dueling-8.0-s-america-online-vs-microsoft.html | Compressed Data; Dueling 8.0's: America Online vs. Microsoft | False | By Saul Hansell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/baseball-giants-show-resolve-and-reverse-fortunes.html | BASEBALL; Giants Show Resolve and Reverse Fortunes | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-cronin-william-j.html | Paid Notice: Deaths CRONIN, WILLIAM J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/the-hudson-at-risk.html | The Hudson at Risk | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/world/leftist-candidate-takes-a-firm-lead-in-brazil-election.html | LEFTIST CANDIDATE TAKES A FIRM LEAD IN BRAZIL ELECTION | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-no-airport-amateurs-213926.html | No Airport Amateurs | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/l-lessons-from-wars-of-the-past-251356.html | Lessons From Wars of the Past | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/classified/paid-notice-deaths-white-ruth.html | Paid Notice: Deaths WHITE, RUTH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/business/the-crux-of-reform-autonomous-stock-rating.html | The Crux Of Reform: Autonomous Stock Rating | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-07 | 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/op-art-the-subway-stroll.html | Op-Art; The Subway Stroll | False | By Shannon Fagan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/richard-t-foster-architect-is-dead-at-83.html | Richard T. Foster, Architect, Is Dead at 83 | False | By David W. Dunlap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/nassau-fiscal-monitors-approve-budget-but-with-reservations.html | Nassau Fiscal Monitors Approve Budget, but With Reservations | False | By Bruce Lambert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-shining-a-light-on-the-court-267708.html | Shining a Light on the Court | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/senate-race-in-new-jersey-is-on-as-courts-reject-gop-appeals.html | Senate Race in New Jersey Is On As Courts Reject G.O.P. Appeals | False | By David Kocieniewski and Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/movies/film-festival-review-delicate-moral-questions-under-the-nazis-in-france.html | FILM FESTIVAL REVIEW; Delicate Moral Questions Under the Nazis in France | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-responses-congressional-debate-lawmakers-make-their-cases-votes-use.html | THREATS AND RESPONSES: THE CONGRESSIONAL DEBATE; Lawmakers Make Their Cases as Votes on Use of Force Draw Near | False | By Alison Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-memorials-cohen-raymond-l.html | Paid Notice: Memorials COHEN, RAYMOND L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/just-missing-victory-brazil-leftist-faces-runoff-in-3-weeks.html | Just Missing Victory, Brazil Leftist Faces Runoff in 3 Weeks | False | By Tony Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/international/ulster-leader-urges-blair-to-oust-sinn-fein-from-parliament.html | Ulster Leader Urges Blair to Oust Sinn Fein From Parliament | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/national-briefing-plains-north-dakota-more-drug-raids.html | National Briefing | Plains: North Dakota: More Drug Raids | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-and-responses-bioterrorism-doctors-urge-caution-on-smallpox-vaccinations.html | THREATS AND RESPONSES: BIOTERRORISM; Doctors Urge Caution on Smallpox Vaccinations | False | By Denise Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/shuttle-blasts-off-for-space-station.html | Shuttle Blasts Off for Space Station | False | By Warren E. Leary | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/sports-of-the-times-baseball-turns-game-5-into-sleepy-showdown.html | Sports of The Times; Baseball Turns Game 5 Into Sleepy Showdown | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/technology-briefing-internet-russian-hacker-gets-3-year-sentence.html | Technology Briefing | Internet: Russian Hacker Gets 3-Year Sentence | False | By John Schwartz (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/deal-revives-delayed-plan-for-train-hub.html | Deal Revives Delayed Plan For Train Hub | False | By Charles V Bagli | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/noise-and-the-economy.html | Noise and the Economy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/IHT-letters-to-the-editor-93431550529.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/inside-268852.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-our-moral-dilemma-255440.html | Our Moral Dilemma | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/sailor-charged-shipmate-s-fatal-fall-midtown-hotel-room-held-250000-bail.html | Sailor Charged in Shipmate's Fatal Fall From Midtown Hotel Room Is Held in $250,000 Bail | False | By Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/national-briefing-west-california-court-upholds-bilingual-ban.html | National Briefing | West: California: Court Upholds Bilingual Ban | False | By Dean E. Murphy (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/rock-review-from-japan-a-guitar-that-keeps-chaos-under-control.html | ROCK REVIEW; From Japan, a Guitar That Keeps Chaos Under Control | False | By Ben Ratliff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/vital-signs-behavior-doctors-with-keys-to-the-cabinet.html | VITAL SIGNS: BEHAVIOR; Doctors With Keys to the Cabinet | False | By Eric Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/hockey/sharks-are-hungry-for-more.html | Sharks Are Hungry for More | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-checkpoints-in-turkey-255513.html | Checkpoints in Turkey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/national/excerpts-from-debate-on-senate-floor-on-use-of-force-against-iraq.html | Excerpts From Debate on Senate Floor on Use of Force Against Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-yerushalmi-danny.html | Paid Notice: Deaths YERUSHALMI, DANNY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/returnees-to-lower-manhattan-will-be-exempt-from-tax-on-aid.html | Returnees to Lower Manhattan Will Be Exempt From Tax on Aid | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/IHT-letters-to-the-editor-93330782356.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/the-maryland-shootings-the-parents-one-bullet-extends-the-fear-to-children.html | THE MARYLAND SHOOTINGS: THE PARENTS; One Bullet Extends the Fear to Children | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/national/government-joins-investigation-of-sniper-attacks.html | Government Joins Investigation of Sniper Attacks | False | By Carla Baranauckas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/ex-official-of-worldcom-pleads-guilty-to-fraud.html | Ex-Official Of WorldCom Pleads Guilty To Fraud | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/firefighters-heed-city-s-plea-to-move-rally.html | Firefighters Heed City's Plea to Move Rally | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/IHT-meanwhile-sharks-get-slaughtered-for-tasteless-fins.html | MEANWHILE : Sharks get slaughtered for tasteless fins | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/business-travel-manhattan-leads-a-surge-in-lower-cost-hotels.html | BUSINESS TRAVEL; Manhattan Leads a Surge in Lower-Cost Hotels | False | By Jane L Levere | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/no-one-charged-in-secret-taping-about-iowa-race.html | No One Charged In Secret Taping About Iowa Race | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/vital-signs-rx-money-when-people-sell-their-kidneys.html | VITAL SIGNS: Rx MONEY; When People Sell Their Kidneys | False | By Eric Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/world-briefing-europe-russia-putin-less-hawkish-on-georgia.html | World Briefing | Europe: Russia: Putin Less Hawkish On Georgia | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/c-corrections-269034.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/international/chinese-court-voids-death-sentences-on-5-christian-leaders-20021008913446090773.html | Chinese Court Voids Death Sentences on 5 Christian Leaders | False | By Erik Eckholm | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/IHT-1927vitaphone-comes-to-europe-in-our-pages100-75-and-50-years-ago.html | 1927:Vitaphone Comes to Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-fuchs-stanley.html | Paid Notice: Deaths FUCHS, STANLEY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/c-corrections-269050.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/national/president-bushs-speech-on-the-use-of-force.html | President Bush's Speech on the Use of Force | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/jealous-maybe-it-s-genetic-maybe-not.html | Jealous? Maybe It's Genetic. Maybe Not. | False | By Erica Goode | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/c-corrections-269077.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-dubnick-bernard.html | Paid Notice: Deaths DUBNICK, BERNARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/an-iraqi-man-of-letters.html | An Iraqi Man of Letters | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/anatomy/timeline-life-with-an-artificial-heart.html | Timeline: Life With an Artificial Heart | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/world-briefing-europe-germany-new-economic-official.html | World Briefing | Europe: Germany: New Economic Official | False | By Mark Landler (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/bush-moves-toward-halting-port-shutdown.html | Bush Moves Toward Halting Port Shutdown | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/fashion-diary-world-jitters-darken-mood-at-spring-shows.html | FASHION DIARY; World Jitters Darken Mood at Spring Shows | False | By Guy Trebay | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/IHT-1952france-to-ignore-un-in-our-pages100-75-and-50-years-ago.html | 1952:France to Ignore UN : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/boston-panel-urges-listing-abuser-priests.html | Boston Panel Urges Listing Abuser Priests | False | By Pam Belluck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/hockey-bure-goes-back-to-practice.html | HOCKEY; Bure Goes Back to Practice | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/tv-sports-postseason-minus-pinstripes-for-fox.html | TV SPORTS; Postseason Minus Pinstripes for Fox | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/house-republicans-push-bills-to-benefit-small-investors.html | House Republicans Push Bills To Benefit Small Investors | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/hillary-clinton-helps-raise-1-million-for-mccall-camp.html | Hillary Clinton Helps Raise $1 Million for McCall Camp | False | By Shaila K. Dewan and Eric Lipton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/pro-football-jets-react-coolly-to-robinson-s-latest-suggestions.html | PRO FOOTBALL; Jets React Coolly to Robinson's Latest Suggestions | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/pro-football-vick-is-listed-as-doubtful-for-sunday-s-game.html | PRO FOOTBALL; Vick Is Listed as Doubtful for Sunday's Game | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/judiciary-s-right-to-punish-judges-is-affirmed.html | Judiciary's Right to Punish Judges Is Affirmed | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/politics/former-fbi-director-rejects-criticism-on-911-attacks-2002100891015310955.html | Former F.B.I. Director Rejects Criticism on 9/11 Attacks | False | By David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/metro-briefing-calendar-today-emergency-readiness-hearing.html | Metro Briefing | Calendar; Today: Emergency-Readiness Hearing | False | (Compiled by Anthony Ramirez) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/3-win-nobel-for-work-on-suicidal-cells.html | 3 Win Nobel for Work on Suicidal Cells | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/pro-football-banged-up-and-bruised-giants-don-t-look-as-if-they-won.html | PRO FOOTBALL; Banged Up and Bruised, Giants Don't Look as if They Won | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/dance-review-moving-to-the-rhythm-of-the-urban-jumble.html | DANCE REVIEW; Moving to the Rhythm of the Urban Jumble | False | By Jack Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-meade-brenda-b.html | Paid Notice: Deaths MEADE, BRENDA B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-visions-of-ground-zero-256340.html | Visions of Ground Zero | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/polygraph-is-poor-tool-for-screening-employees-panel-says.html | Polygraph Is Poor Tool for Screening Employees, Panel Says | False | By William J. Broad | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/nara-journal-japanese-masters-get-closer-to-the-toilet-nirvana.html | Nara Journal; Japanese Masters Get Closer to the Toilet Nirvana | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/court-to-rule-on-dutch-nurse-accused-in-13-deaths.html | Court to Rule on Dutch Nurse Accused in 13 Deaths | False | By Marlise Simons | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-moran-martha-nee-hurley.html | Paid Notice: Deaths MORAN, MARTHA (NEE HURLEY) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-noise-and-the-economy-267449.html | Noise and the Economy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/game-on-in-new-jersey.html | 'Game On' in New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-paths-for-america-other-than-war-267368.html | Paths for America, Other Than War | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/not-on-three-networks.html | Not on Three Networks | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/media-business-advertising-wrigley-wants-you-forget-your-parents-chewing-gum.html | THE MEDIA BUSINESS: ADVERTISING; Wrigley wants you to forget your parents' chewing gum. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-prenner-jack.html | Paid Notice: Deaths PRENNER, JACK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/media/cocacola-to-start-harry-potter-promotion.html | Coca-Cola to Start Harry Potter Promotion | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/maryland-shootings-shootings-around-washington-boy-13-wounded-eighth-attack.html | THE MARYLAND SHOOTINGS; THE SHOOTINGS AROUND WASHINGTON; BOY, 13, WOUNDED IN EIGHTH ATTACK LINKED TO SNIPER | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/in-olive-groves-of-the-west-bank-a-harvest-of-fear.html | In Olive Groves of the West Bank a Harvest of Fear | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/international/ulster-leader-urges-blair-to-oust-sinn-fein-from-parliament-20021008918854675338.html | Ulster Leader Urges Blair to Oust Sinn Fein From Parliament | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/governor-and-challenger-clash-in-first-of-four-debates.html | Governor and Challenger Clash in First of Four Debates | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/where-biking-blossomed-now-the-wheels-come-off.html | Where Biking Blossomed, Now the Wheels Come Off | False | By Charlie Leduff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/metro-briefing-new-york-manhattan-cab-riders-complaints-drop-by-a-third.html | Metro Briefing | New York: Manhattan: Cab Riders' Complaints Drop By A Third | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/international/middleeast/sharon-calls-gaza-strike-a-success-says-more-will.html | Sharon Calls Gaza Strike a Success; Says More Will Follow | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-noise-and-the-economy-267430.html | Noise and the Economy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/snapshot-for-the-ozone-layer-a-new-look.html | SNAPSHOT; For the Ozone Layer, A New Look | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/international/chinese-court-voids-death-sentences-on-5-christian-leaders.html | Chinese Court Voids Death Sentences on 5 Christian Leaders | False | By Erik Eckholm | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-more-traffic-cops-256285.html | More Traffic Cops | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/news/french-labels-challenge-italian-invasion-pariss-boutiques-battle.html | French labels challenge Italian invasion : Paris's boutiques battle | False | By Pat McColl, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/mccall-calls-for-disclosure-on-units-holding-mentally-ill.html | McCall Calls for Disclosures On Units Holding Mentally Ill | False | By Clifford J. Levy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/a-2nd-look-by-officers-in-intern-case.html | A 2nd Look By Officers In Intern Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/telescopes-find-a-miniplanet-at-the-solar-system-s-edge.html | Telescopes Find a Miniplanet At the Solar System's Edge | False | By John Noble Wilford | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/baseball-bonds-powers-the-giants-past-history-and-the-braves.html | BASEBALL; Bonds Powers the Giants Past History and the Braves | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/baseball/hitters-had-edge-in-division-series.html | Hitters Had Edge in Division Series | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/teenagers-binge-leads-scarsdale-to-painful-self-reflection.html | Teenagers' Binge Leads Scarsdale to Painful Self-Reflection | False | By Jane Gross | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-eichler-sylvia.html | Paid Notice: Deaths EICHLER, SYLVIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/international/marine-killed-as-unit-is-attacked-during-training-in-kuwait.html | Marine Killed as Unit Is Attacked During Training in Kuwait | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/new-official-tells-japan-s-banks-to-prepare-for-pain.html | New Official Tells Japan's Banks to Prepare for Pain | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/nancy-s-nichols-57-executive-recruiter-for-cultural-elite.html | Nancy S. Nichols, 57, Executive Recruiter for Cultural Elite | False | By Wolfgang Saxon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/c-corrections-269085.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-aid-to-egypt-255505.html | Aid to Egypt | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/attack-is-mounted-on-campaign-rules.html | Attack Is Mounted On Campaign Rules | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/test-of-a-hostile-workplace-even-beyond-the-body-slams.html | Test of a Hostile Workplace, Even Beyond the Body Slams | False | By William Glaberson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/l-a-mistitled-list-268437.html | A Mistitled List | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/transactions-269360.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-greenberg-goldie-heller.html | Paid Notice: Deaths GREENBERG, GOLDIE (HELLER) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-mideast-destinies-256528.html | Mideast Destinies | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/the-maryland-shootings-the-theories-this-killer-doesn-t-fit-the-expected-profile.html | THE MARYLAND SHOOTINGS; THE THEORIES; This Killer Doesn't Fit The Expected Profile | False | By Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/world-briefing-europe-britain-blair-tries-to-save-ulster-accord.html | World Briefing | Europe: Britain: Blair Tries To Save Ulster Accord | False | By Warren Hoge (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-hoguet-sheila.html | Paid Notice: Deaths HOGUET, SHEILA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-pearson-mary-esther-nee-smalley.html | Paid Notice: Deaths PEARSON, MARY ESTHER (NEE SMALLEY) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-nichols-nancy.html | Paid Notice: Deaths NICHOLS, NANCY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/lackawanna-journal-waiting-uneasily-on-bail-ruling-in-al-qaeda-case.html | Lackawanna Journal; Waiting Uneasily on Bail Ruling in Al Qaeda Case | False | By Marc Santora | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/IHT-british-minister-on-mission-to-mideast-bush-spelling-out-logic-on.html | British minister on mission to Mideast : Bush spelling out logic on Baghdad | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/business-travel-on-the-road-deep-change-ahead-for-corporations.html | BUSINESS TRAVEL: ON THE ROAD; Deep Change Ahead for Corporations | False | By Joe Sharkey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/2-companies-seek-to-delay-merger-ruling.html | 2 Companies Seek to Delay Merger Ruling | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/hockey-that-big-d-in-devils-still-stands-for-defense.html | HOCKEY; That Big D In Devils Still Stands for Defense | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/IHT-nonalcoholic-brew-is-shedding-its-flat-image-a-lush-market-for-near-beer.html | Nonalcoholic brew is shedding its flat image : A lush market for near beer | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-miller-doris-hyman.html | Paid Notice: Deaths MILLER, DORIS HYMAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-zanger-carl-lewy.html | Paid Notice: Deaths ZANGER, CARL LEWY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/congressman-defends-effort-against-paper.html | Congressman Defends Effort Against Paper | False | By Felicity Barringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/company-briefs-269166.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/c-corrections-269069.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/technology/technology-briefing-telecommunications-nortel-to-sell-unit-to-bookham.html | Technology Briefing | Telecommunications: Nortel To Sell Unit To Bookham | False | By Simon Romero (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/graffiti-s-life-after-death-bronx-s-grim-reapers-of-paint-now-work-for-mtv.html | Graffiti's Life After Death; Bronx's Grim Reapers of Paint Now Work for MTV | False | By Alan Feuer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/news/nonalcoholic-brew-is-shedding-its-flat-image-a-lush-market-for-near.html | Nonalcoholic brew is shedding its flat image : A lush market for near beer | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/bargaining-with-russia.html | Bargaining With Russia | False | By Mark Brzezinski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-hoffman-col-leo-l.html | Paid Notice: Deaths HOFFMAN, COL, LEO L | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-responses-networks-3-networks-skip-bush-s-talk-citing-absence-request.html | THREATS AND RESPONSES: THE NETWORKS; 3 Networks Skip Bush's Talk, Citing Absence of Request | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/prime-time-gets-real-with-a-plump-heroine.html | Prime Time Gets Real With a Plump Heroine | False | By Alessandra Stanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-shining-a-light-on-the-court-267740.html | Shining a Light on the Court | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/world-briefing-europe-britain-plan-for-tighter-asylum-rules.html | World Briefing | Europe: Britain: Plan For Tighter Asylum Rules | False | By Sarah Lyall (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-shining-a-light-on-the-court-267724.html | Shining a Light on the Court | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-responses-investigators-fbi-agent-tells-ground-zero-crystal-theft.html | THREATS AND RESPONSES: THE INVESTIGATORS; F.B.I. Agent Tells of Ground Zero Crystal Theft | False | By David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/music-review-beethoven-frankenstein-high-hopes.html | MUSIC REVIEW; Beethoven, Frankenstein, High Hopes | False | By Bernard Holland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/books-on-health-i-ve-become-my-mother.html | BOOKS ON HEALTH; 'I've Become My Mother' | False | By John Langone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/nyc-cleanliness-godliness-and-parking.html | NYC; Cleanliness, Godliness And Parking | False | By Clyde Haberman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/a-nation-wary-of-war.html | A Nation Wary of War | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-wilson-william.html | Paid Notice: Deaths WILSON, WILLIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/quotation-of-the-day-266760.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/shining-a-light-on-the-court.html | Shining a Light on the Court | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/the-fcc-s-duty.html | The F.C.C.'s Duty | False | By J. Gregory Sidak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/man-in-the-news-workingman-president-maybe-luiz-inacio-lula-da-silva.html | Man in the News; Workingman President, Maybe -- Luiz Inácio Lula da Silva | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/threats-and-responses-central-asia-uzbek-militants-decline-provides-clues-to-us.html | THREATS AND RESPONSES: CENTRAL ASIA; Uzbek Militants' Decline Provides Clues to U.S. | False | By C. J. Chivers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-paths-for-america-other-than-war-267392.html | Paths for America, Other Than War | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/nationalist-parties-set-to-regain-power-in-bosnia.html | Nationalist Parties Set to Regain Power in Bosnia | False | By Daniel Simpson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/oil-markets-aren-t-rattled-by-explosion-on-tanker.html | Oil Markets Aren't Rattled by Explosion on Tanker | False | By Neela Banerjee With Craig S. Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/l-nature-all-around-268402.html | Nature All Around | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/personal-health-women-can-fight-an-almost-secret-syndrome.html | PERSONAL HEALTH; Women Can Fight an Almost Secret Syndrome | False | By Jane E. Brody | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/business-digest-266728.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/business-travel-ground-nashville-there-s-country-music-other-good-stuff-too.html | BUSINESS TRAVEL: ON THE GROUND -- In Nashville, There's the Country Music And Other Good Stuff, Too | False | By Mark A. Stein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-friedman-murray.html | Paid Notice: Deaths FRIEDMAN, MURRAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-bunting-natalie-augusta.html | Paid Notice: Deaths BUNTING, NATALIE AUGUSTA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/soccer-notebook-manchester-united-banks-on-a-us-tour.html | SOCCER: NOTEBOOK; Manchester United Banks on a U.S. Tour | False | By Jack Bell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/politics/former-fbi-director-rejects-criticism-on-911-attacks.html | Former F.B.I. Director Rejects Criticism on 9/11 Attacks | False | By David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/baseball-minnesota-winning-with-merry-pranksters.html | BASEBALL; Minnesota Winning With Merry Pranksters | False | By Pat Borzi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/theater/theater-review-views-from-the-other-side-of-the-bar.html | THEATER REVIEW; Views From the Other Side of the Bar | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/in-battle-for-cruise-line-more-is-likely-to-beat-less.html | In Battle for Cruise Line, More Is Likely to Beat Less | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-gutschmit-marvin.html | Paid Notice: Deaths GUTSCHMIT, MARVIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/l-nature-all-around-268410.html | Nature All Around | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/world-business-briefing-europe-russia-military-contract.html | World Business Briefing | Europe: Russia: Military Contract | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/the-media-business-two-magazines-are-shut-and-red-herring-is-sold.html | THE MEDIA BUSINESS; Two Magazines Are Shut And Red Herring Is Sold | False | By David Carr and Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/worldbusiness/IHT-crying-time-is-over-intel-chief-says.html | Crying time is over, Intel chief says | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/IHT-aids-in-asia-business-needs-to-boost-prevention.html | AIDS in Asia : Business needs to boost prevention | False | By Kate Taylor, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/baseball-awakening-from-bad-dream-yankees-know-changes-loom.html | BASEBALL; Awakening From 'Bad Dream,' Yankees Know Changes Loom | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/civil-rights-groups-say-voter-bill-erects-hurdles-before-ballot-box.html | Civil Rights Groups Say Voter Bill Erects Hurdles Before Ballot Box | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/a-snake-out-of-place-in-a-park-full-of-sculptures-in-queens.html | A Snake Out of Place, in a Park Full of Sculptures in Queens | False | By Barbara Stewart | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/metro-briefing-new-york-manhattan-planned-power-substation-criticized.html | Metro Briefing | New York: Manhattan: Planned Power Substation Criticized | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/mcgreevey-could-fire-poet-under-proposed-legislation.html | McGreevey Could Fire Poet Under Proposed Legislation | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/letters.html | Letters | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-sluchan-miriam.html | Paid Notice: Deaths SLUCHAN, MIRIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/hockey/flyers-tough-guy-is-hitchcock.html | Flyers' Tough Guy Is Hitchcock | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-goldsmith-vivian.html | Paid Notice: Deaths GOLDSMITH, VIVIAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/baseball-scouting-report-angels-vs-twins.html | BASEBALL: SCOUTING REPORT; Angels vs. Twins | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/dance-review-banyan-tree-as-a-symbol-of-past-and-present.html | DANCE REVIEW; Banyan Tree As a Symbol Of Past and Present | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/a-region-s-hospital-supplies-costly-ties.html | A Region's Hospital Supplies: Costly Ties | False | By Barry Meier | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/pop-review-a-singer-and-her-band-find-a-place-at-the-edge-of-jazz.html | POP REVIEW; A Singer and Her Band Find a Place at the Edge of Jazz | False | By Ben Ratliff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/sports-of-the-times-sprewell-wearing-out-his-welcome.html | Sports of The Times; Sprewell Wearing Out His Welcome | False | By Ira Berkow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/the-media-business-advertising-addenda-people-268550.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/the-media-business-advertising-addenda-four-executives-open-an-agency-in-denver.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Four Executives Open An Agency in Denver | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-responses-report-finds-lapses-program-deport-criminal-immigrants.html | THREATS AND RESPONSES; Report Finds Lapses in Program To Deport Criminal Immigrants | False | By Christopher Marquis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/books/books-of-the-times-travelers-in-a-giving-mood-but-agonizing-on-the-way.html | BOOKS OF THE TIMES; Travelers in a Giving Mood, But Agonizing on the Way | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/the-media-business-advertising-addenda-coca-cola-to-start-harry-potter-promotion.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Coca-Cola to Start Harry Potter Promotion | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/news-summary-264904.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/national/us-joins-investigation-of-washingtonarea-sniper.html | U.S. Joins Investigation of Washington-Area Sniper | False | By Carla Baranauckas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/a-new-look-at-old-data-may-discredit-a-theory-on-race.html | A New Look at Old Data May Discredit a Theory on Race | False | By Nicholas Wade | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/world-business-briefing-europe-britain-exchange-chairman-to-leave.html | World Business Briefing | Europe: Britain: Exchange Chairman To Leave | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/IHT-the-collections-paris-around-the-world-in-festive-moodgallianos-high.html | The Collections / Paris : Around the world in festive mood;Galliano's high spirits | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/cases-together-in-loving-and-dying.html | CASES; Together, In Loving And Dying | False | By David Tuller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/IHT-the-collections-paris-around-the-world-hits-from-vuitton-lanvin-and.html | The Collections / Paris : Around the world hits from Vuitton, Lanvin and Galliano | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-responses-president-s-speech-bush-sees-urgent-duty-pre-empt-attack-iraq.html | THREATS AND RESPONSES: THE PRESIDENT'S SPEECH; Bush Sees 'Urgent Duty' to Pre-empt Attack by Iraq | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/c-corrections-269042.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/books/arts-abroad-after-2-visits-taking-on-japan-at-war.html | ARTS ABROAD; After 2 Visits, Taking On Japan at War | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/politics/text-congressional-debates-on-use-of-force-in-iraq.html | Text: Congressional Debates on Use of Force in Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/upgrading-the-way-we-vote.html | Upgrading the Way We Vote | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-and-responses-news-analysis-stern-tones-direct-appeal.html | THREATS AND RESPONSES: NEWS ANALYSIS; Stern Tones, Direct Appeal | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-paths-for-america-other-than-war-267341.html | Paths for America, Other Than War | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/q-a-diving-and-surfacing.html | Q & A; Diving and Surfacing | False | By C. Claiborne Ray | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/pro-basketball-knicks-fine-sprewell-250000-and-say-stay-away.html | PRO BASKETBALL; Knicks Fine Sprewell $250,000 and Say Stay Away | False | By Damon Hack and Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/scandals-and-squabbles-weigh-down-britain-s-sinking-tories.html | Scandals and Squabbles Weigh Down Britain's Sinking Tories | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/on-medicine-s-frontier-the-last-journey-of-james-quinn.html | On Medicine's Frontier: The Last Journey of James Quinn | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/worldbusiness/IHT-some-see-drawbacks-in-proposals-as-lenders-focus.html | Some see drawbacks in proposals as lenders focus on cutting risk : New bank rules bring fear and hope | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/smoking-banned-in-nassau-bars-and-restaurants.html | Smoking Banned in Nassau Bars and Restaurants | False | By Bruce Lambert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-responses-excerpts-debate-senate-floor-use-force-against-iraq.html | THREATS AND RESPONSES; Excerpts From Debate on Senate Floor on Use of Force Against Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/public-lives-500000-should-buy-a-few-body-doubles.html | PUBLIC LIVES; $500,000 Should Buy a Few Body Doubles | False | By Robin Finn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/c-corrections-269026.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-subway-stair-workout-255777.html | Subway Stair Workout | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/art-treasures-shown-but-few-behold-them-st-john-divine-9-11-gift-spain.html | Art Treasures Shown, but Few Behold Them; At St. John the Divine A 9/11 Gift From Spain | False | By Celestine Bohlen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/c-corrections-269018.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-tuck-edward-hallam.html | Paid Notice: Deaths TUCK, EDWARD HALLAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/world-briefing-europe-ireland-archbishop-apologizes.html | World Briefing | Europe: Ireland: Archbishop Apologizes | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/metro-briefing-new-jersey-newark-2-charged-with-desecrating-human-remains.html | Metro Briefing \| New Jersey: Newark: 2 Charged With Desecrating Human Remains | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-wital-harriet-a.html | Paid Notice: Deaths WITAL, HARRIET A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/music-review-exhilarating-journeys-to-the-mountaintops.html | MUSIC REVIEW; Exhilarating Journeys To the Mountaintops | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-donovan-joan-d.html | Paid Notice: Deaths DONOVAN, JOAN D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/black-panthers-gone-gray-fight-rival-group.html | Black Panthers, Gone Gray, Fight Rival Group | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-memorials-becker-isidore.html | Paid Notice: Memorials BECKER, ISIDORE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/extreme-sports-taking-life-to-the-edge-and-spins-and-jumps-too.html | EXTREME SPORTS; Taking Life to the Edge, and Spins and Jumps, Too | False | By Sophia Hollander | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/first-boston-to-cut-1500-from-payroll.html | First Boston To Cut 1,500 From Payroll | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/IHT-1902japan-to-expand-navy-in-our-pages100-75-and-50-years-ago.html | 1902:Japan to Expand Navy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-bergen-arthur.html | Paid Notice: Deaths BERGEN, ARTHUR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/a-conversation-with-joseph-ledoux-taking-a-clinical-look-at-human-emotions.html | A CONVERSATION WITH/Joseph LeDoux; Taking a Clinical Look at Human Emotions | False | By Claudia Dreifus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/fool-me-once.html | Fool Me Once | False | By Paul Krugman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/world-briefing-asia-north-korea-talks-with-us-on-mia-s.html | World Briefing \| Asia: North Korea: Talks With U.S. On M.I.A.'S | False | By Seth Mydans (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/canada-economy-grows-where-others-falter.html | Canada Economy Grows Where Others Falter | False | By Clifford Krauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/fox-hunting-s-supposed-benefits-dismissed.html | Fox Hunting's Supposed Benefits Dismissed | False | By Henry Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/healthy-tasty-alternatives-268429.html | Healthy, Tasty Alternatives | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/ocean-township-mayor-admits-wrongdoing-and-resigns.html | Ocean Township Mayor Admits Wrongdoing and Resigns | False | By Andrew Jacobs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/house-2-0-passes-bill-to-review-federal-agencies-rules.html | House, 2-0, Passes Bill to Review Federal Agencies' Privacy Rules | False | By Adam Clymer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/IHT-fashfile-the-lights-never-go-out.html | fashfile : The lights never go out | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/big-investors-push-for-disclosure-of-how-venture-firms-are-faring.html | Big Investors Push For Disclosure Of How Venture Firms Are Faring | False | By Matt Richtel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/l-time-tested-teachers-268399.html | Time-Tested Teachers | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/environmentalists-identify-new-menace-discarded-cellphones.html | Environmentalists Identify New Menace: Discarded Cellphones | False | By Anahad O'Connor | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-responses-transcript-confronting-iraq-threat-crucial-winning-war-terror.html | THREATS AND RESPONSES; Transcript: Confronting Iraq Threat 'Is Crucial to Winning War on Terror' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-annenberg-walter.html | Paid Notice: Deaths ANNENBERG, WALTER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/tunnel-vision-left-outside-looking-in-lateness-becomes-art.html | Tunnel Vision; Left Outside Looking In: Lateness Becomes Art | False | By Randy Kennedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/fertility-clinics-begin-to-address-mental-health.html | Fertility Clinics Begin to Address Mental Health | False | By Laurie Tarkan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/review-fashion-galliano-sends-up-a-smiley-face-trial-balloon.html | Review/Fashion; Galliano Sends Up a Smiley Face Trial Balloon | False | By Cathy Horyn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/news/opposition-could-benefit-from-scandal-over-2000-summit-payoffs-to-north.html | Opposition could benefit from scandal over 2000 summit : Payoffs to North suspected in Seoul | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/new-jersey-pushes-for-a-piece-of-sept-11-rebuilding-funds.html | New Jersey Pushes for a Piece Of Sept. 11 Rebuilding Funds | False | By Ronald Smothers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/metro-briefing-new-jersey-piscataway-college-student-accused-of-murder.html | Metro Briefing | New Jersey: Piscataway: College Student Accused Of Murder | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/IHT-french-labels-challenge-italian-invasion-pariss-boutiques-battle.html | French labels challenge Italian invasion : Paris's boutiques battle | False | By Pat McColl, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/yacht-racing-oneworld-wins-setting-up-race-of-unbeatens.html | YACHT RACING; OneWorld Wins, Setting Up Race Of Unbeatens | False | By Warren St. John | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/senate-hears-bush-nominee-for-fda.html | Senate Hears Bush Nominee For F.D.A. | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-kalish-pola.html | Paid Notice: Deaths KALISH, POLA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/borders-return-downtown-with-new-store-prompting-hope-for-retail-revitalization.html | Borders to Return Downtown With New Store, Prompting Hope for Retail Revitalization | False | By Charles V Bagli | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-elkins-dr-deborah-b.html | Paid Notice: Deaths ELKINS, DR. DEBORAH B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/bush-intervenes-to-halt-west-coast-port-dispute.html | Bush Intervenes to Halt West Coast Port Dispute | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/anthony-campbell-63-acclaimed-preacher.html | Anthony Campbell, 63, Acclaimed Preacher | False | By David Barboza | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/IHT-opposition-could-benefit-from-scandal-over-2000-summit-payoffs-to-north.html | Opposition could benefit from scandal over 2000 summit : Payoffs to North suspected in Seoul | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/theater/theater-review-a-muse-of-gunfire-for-harry-england-and-st-george.html | THEATER REVIEW; A Muse of Gunfire for Harry, England and St. George | False | By D. J. R. Bruckner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-wachs-moses.html | Paid Notice: Deaths WACHS, MOSES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-backar-heather-hazell.html | Paid Notice: Deaths BACKAR, HEATHER HAZELL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-and-responses-the-arguments-missile-crisis-cited-to-make-opposite-points.html | THREATS AND RESPONSES: THE ARGUMENTS; Missile Crisis Cited to Make Opposite Points | False | By Christopher Marquis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/us-magistrate-in-buffalo-denies-bail-for-5-of-6-terror-suspects.html | U.S. Magistrate in Buffalo Denies Bail for 5 of 6 Terror Suspects | False | By John Kifner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-flanagan-john-d.html | Paid Notice: Deaths FLANAGAN, JOHN D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/sniper-at-large.html | Sniper at Large | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/hockey-even-with-peca-injured-islanders-feel-confident.html | HOCKEY; Even With Peca Injured, Islanders Feel Confident | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/vital-signs-safety-home-is-where-the-harm-is.html | VITAL SIGNS: SAFETY; Home Is Where the Harm Is | False | By Eric Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/l-praise-must-be-earned-268380.html | Praise Must Be Earned | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-karten-julia.html | Paid Notice: Deaths KARTEN, JULIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/bertelsmann-offers-regret-for-its-nazi-era-conduct.html | Bertelsmann Offers Regret for Its Nazi-Era Conduct | False | By Mark Landler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/market-place-documents-suggest-credit-suisse-linked-banking-and-stock-ratings.html | Market Place; Documents Suggest Credit Suisse Linked Banking and Stock Ratings | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/international/asia/dengue-fever-in-hong-kong.html | Dengue Fever in Hong Kong | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/vital-signs-treatments-with-stroke-drug-errors-aplenty.html | VITAL SIGNS: TREATMENTS; With Stroke Drug, Errors Aplenty | False | By Eric Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-haber-jerome-d.html | Paid Notice: Deaths HABER, JEROME D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/world-business-briefing-europe-germany-telekom-bidders-selected.html | World Business Briefing | Europe: Germany: Telekom Bidders Selected | False | By Petra Kappl (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/hip-hop-review-the-joys-of-the-drug-trade-with-a-staccato-beat.html | HIP-HOP REVIEW; The Joys of the Drug Trade, With a Staccato Beat | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/threats-responses-iraq-s-neighbors-arab-leaders-glumly-brace-for-inevitable-war.html | THREATS AND RESPONSES: IRAQ'S NEIGHBORS; Arab Leaders Glumly Brace for Inevitable War, With an Eye to Anger in the Streets | False | By Jane Perlez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/us-envoy-angers-north-korea.html | U.S. Envoy Angers North Korea | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/baseball-mets-interview-showalter-for-manager-s-job.html | BASEBALL; Mets Interview Showalter for Manager's Job | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/classified/paid-notice-deaths-prins-esther.html | Paid Notice: Deaths PRINS, ESTHER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/IHT-14-join-in-network-that-will-include-common-web-sites-asia-papers-to.html | 14 join in network that will include common Web sites : Asia papers to publish each other's news items | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/sec-appears-split-on-board-to-oversee-accountants.html | S.E.C. Appears Split on Board To Oversee Accountants | False | By Stephen Labaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/the-media-business-advertising-addenda-accounts-268542.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/texas-republican-to-join-ubs-after-he-retires-from-senate.html | Texas Republican to Join UBS After He Retires From Senate | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/world-business-briefing-europe-germany-factory-orders-rise.html | World Business Briefing | Europe: Germany: Factory Orders Rise | False | By Petra Kappl (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/golf-additional-support-for-change-at-augusta.html | GOLF; Additional Support For Change At Augusta | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/IHT-soccer-ronaldos-theatrical-debut-leaves-real-fans-in-raptures.html | SOCCER : Ronaldo's theatrical debut leaves Real fans in raptures | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/us/candidates-for-california-governor-debate-at-least-once.html | Candidates for California Governor Debate, at Least Once | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/metro-briefing-new-york-manhattan-man-accused-of-selling-fake-art.html | Metro Briefing | New York: Manhattan: Man Accused Of Selling Fake Art | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/l-international-menace-255491.html | International Menace | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/the-doctor-s-world-at-the-health-department-the-messengers-still-stumble.html | THE DOCTOR'S WORLD; At the Health Department, the Messengers Still Stumble | False | By Lawrence K. Altman, M.d. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/world/israeli-military-kills-13-in-raid-on-gaza-town.html | Israeli Military Kills 13 in Raid On Gaza Town | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/health/books-on-health-fitness-guide-for-brain.html | BOOKS ON HEALTH; Fitness Guide for Brain | False | By John Langone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/on-baseball-unexpected-outcomes-creating-more-interest.html | ON BASEBALL; Unexpected Outcomes Creating More Interest | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/boldface-names-262420.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/baseball/giants-vs-cardinals.html | Giants vs. Cardinals | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-08 | 2002-10-08 | https://www.nytimes.com/2002/10/08/business/technology-briefing-internet-house-passes-bill-on-net-radio.html | Technology Briefing | Internet: House Passes Bill On Net Radio | False | By Amy Harmon (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/hudson-valley-apple-farms-wrestle-with-slim-pickings.html | Hudson Valley Apple Farms Wrestle With Slim Pickings | False | By Julia Moskin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/worldcom-s-board-won-t-oust-member.html | WorldCom's Board Won't Oust Member | False | By Seth Schiesel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/maryland-shootings-schools-door-locked-blinds-drawn-students-kept-inside.html | THE MARYLAND SHOOTINGS; THE SCHOOLS; Door Locked, Blinds Drawn, And Students Kept Inside | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/business-digest-283630.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-taking-on-iraq-the-president-makes-his-case-285897.html | Taking On Iraq: The President Makes His Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/technology-briefing-software-sony-invests-20-million-in-palmsource.html | Technology Briefing | Software: Sony Invests $20 Million In PalmSource | False | By Andrew Zipern (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/new-york-s-mentally-ill-deserve-better.html | New York's Mentally Ill Deserve Better | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-clemens-may-not-hit-milestones-in-pinstripes.html | BASEBALL; Clemens May Not Hit Milestones in Pinstripes | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/threats-responses-excerpts-house-debate-use-military-force-against-iraq.html | THREATS AND RESPONSES; Excerpts From House Debate on the Use of Military Force Against Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/tribulation-worketh-patience.html | Tribulation Worketh Patience | False | By Maureen Dowd | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-connecticut-hartford-endorsements-in-race-for-governor.html | Metro Briefing | Connecticut: Hartford: Endorsements In Race For Governor | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-kramer-emmanuel-j.html | Paid Notice: Deaths KRAMER, EMMANUEL J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/chinese-court-overturns-death-sentences-of-christian-leaders.html | Chinese Court Overturns Death Sentences of Christian Leaders | False | By Erik Eckholm | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/regional-market-manhattan-a-melding-of-residential-and-commercial-in-one-shop.html | REGIONAL MARKET -- MANHATTAN; A Melding of Residential and Commercial in One Shop | False | By John Holusha | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/brazil-s-front-runner-gets-backing.html | Brazil's Front-Runner Gets Backing | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/news/for-the-makers-of-cool-a-hip-vs-heritage-dilemma.html | For the makers of cool, a hip vs. heritage dilemma | False | By James Sherwood, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/IHT-focus-on-congress-after-tough-speech-bush-steps-up-push-for-war.html | Focus on Congress after tough speech : Bush steps up push for war resolutions | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/style/IHT-paris-theater-knockif-it-talks-like-a-doc-.html | PARIS / THEATER : 'Knock'.If it talks like a doc â€šÃ„Â¶ | False | By Katherine Knorr, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/2-americans-awarded-nobel-for-economics.html | 2 Americans Awarded Nobel for Economics | False | By Daniel Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/hockey-before-the-pumpkins-come-the-pucks.html | HOCKEY; Before the Pumpkins Come the Pucks | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/threats-and-responses-the-debate-cia-sees-terror-after-iraq-action.html | THREATS AND RESPONSES: THE DEBATE; C.I.A. SEES TERROR AFTER IRAQ ACTION | False | By Alison Mitchell and Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-selig-takes-in-a-game-in-hostile-territory.html | BASEBALL; Selig Takes In a Game In Hostile Territory | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-indian-pt-ad-campaign-272981.html | Indian Pt. Ad Campaign | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/television-review-superheroines-vs-crime-in-the-big-city.html | TELEVISION REVIEW; Superheroines vs. Crime in the Big City | False | By Caryn James | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/IHT-antiamericanism-in-europe-letters-to-the-editor-92139292707.html | Anti-Americanism in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-annenberg-walter-h.html | Paid Notice: Deaths ANNENBERG, WALTER H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/inside-286915.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/korean-stocks-feel-pinch-from-troubles-in-us.html | Korean Stocks Feel Pinch From Troubles in U.S. | False | By Don Kirk | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/threats-responses-excerpts-debate-senate-using-force-against-iraq.html | THREATS AND RESPONSES; Excerpts From the Debate in the Senate on Using Force Against Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-nichols-nancy.html | Paid Notice: Deaths NICHOLS, NANCY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/sports-of-the-times-david-chase-presents-fall-season.html | Sports of The Times; David Chase Presents Fall Season | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/science/3-scientists-win-nobel-prize-in-chemistry.html | 3 Scientists Win Nobel Prize in Chemistry | False | By Kenneth Chang | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/food-stuff-more-wine-for-tasting-one-shop-moves-larger-space-another-finds-its.html | FOOD STUFF; More Wine for the Tasting One Shop Moves to a Larger Space And Another Finds Its Niche | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/movies/film-review-an-affectionate-tribute-to-an-artist-s-artist.html | FILM REVIEW; An Affectionate Tribute to an Artist's Artist | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/national/chief-refuses-comment-on-tarot-card-reports-in-sniper-hunt.html | Chief Refuses Comment on Tarot Card Reports in Sniper Hunt | False | By Francis X. Clines With Terence Neilan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/theater/theater-review-packing-in-the-murder-and-masochism.html | THEATER REVIEW; Packing in the Murder and Masochism | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/the-truth-about-my-dinner-party.html | The Truth About My Dinner Party | False | By Amanda Hesser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/us-presses-for-total-exemption-from-war-crimes-court.html | U.S. Presses for Total Exemption From War Crimes Court | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-silverstein-sam.html | Paid Notice: Deaths SILVERSTEIN, SAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/jurors-throw-wrestler-s-harassment-claim-out-of-the-ring.html | Jurors Throw Wrestler's Harassment Claim Out of the Ring | False | By William Glaberson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/bilingual-education-on-ballot-in-two-states.html | Bilingual Education on Ballot in Two States | False | By Jennifer Medina | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/quotation-of-the-day-280550.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/thousands-will-honor-fire-department-s-dead.html | Thousands Will Honor Fire Department's Dead | False | By Kevin Flynn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/campaign-season-poll-s-familiar-refrain-for-bush.html | Campaign Season; Poll's Familiar Refrain for Bush | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/many-fear-mideast-unrest-could-force-up-oil-prices.html | Many Fear Mideast Unrest Could Force Up Oil Prices | False | By Jayson Blair | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/breakfast-as-the-new-cure-all.html | Breakfast as the New Cure-All | False | By Alex Witchel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-davis-frances-fabyan-fuzz.html | Paid Notice: Deaths DAVIS, FRANCES FABYAN (FUZZ) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/the-chef-barbara-lynch-rabbit-gift-wrapped-in-ribbons.html | THE CHEF: BARBARA LYNCH; Rabbit, Gift-Wrapped in Ribbons | False | By Mark Bittman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/IHT-1927marconi-makes-prediction-in-our-pages100-75-and-50-years-ago.html | 1927/Marconi Makes Prediction : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-taking-on-iraq-the-president-makes-his-case-285919.html | Taking On Iraq: The President Makes His Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/IHT-us-immunity-at-the-icc-letters-to-the-editor.html | U.S. immunity at the ICC : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/2-top-executives-at-gemstar-resign-after-pressure-by-murdoch.html | 2 Top Executives at Gemstar Resign After Pressure by Murdoch | False | By Seth Schiesel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-riess-marion.html | Paid Notice: Deaths RIESS, MARION | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/thurmond-castigates-judiciary-chairman.html | Thurmond Castigates Judiciary Chairman | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/world-briefing-asia-south-korea-rally-by-kin-of-the-kidnapped.html | World Briefing \| Asia: South Korea: Rally By Kin Of The Kidnapped | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/threats-and-responses-excerpts-from-the-opinion-allowing-closed-hearings.html | THREATS AND RESPONSES; Excerpts From the Opinion Allowing Closed Hearings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/behind-door-no-2-less-9-11-aid-line-separates-merchant-from-others-being-helped.html | Behind Door No. 2, Less 9/11 Aid; Line Separates Merchant From Others Being Helped | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-korngold-pola.html | Paid Notice: Deaths KORNGOLD, POLA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-authors-but-not-you-270890.html | Authors, but Not You | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/campaign-season-hillary-clinton-helps-a-long-shot.html | Campaign Season; Hillary Clinton Helps a Long Shot | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-jersey-newark-2-accused-in-shooting-of-policeman.html | Metro Briefing \| New Jersey: Newark: 2 Accused In Shooting Of Policeman | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/hockey-trottier-is-ready-to-coach-after-4-years-of-patience.html | HOCKEY; Trottier Is Ready to Coach After Years of Patience | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing \| Asia: Japan: Machinery Orders Fall | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/IHT-palestinian-children-frightened-and-deprived.html | Palestinian children : Frightened and deprived | False | By Peter Hansen, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/world-business-briefing-europe-britain-bank-takeover-expected.html | World Business Briefing \| Europe: Britain: Bank Takeover Expected | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/bush-back-in-tennessee-to-raise-money-and-gop-numbers.html | Bush Back in Tennessee to Raise Money and G.O.P. Numbers | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/another-welcome-to-the-club.html | Another Welcome to the Club | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-mays-gives-the-angels-that-sinking-feeling.html | BASEBALL; Mays Gives the Angels That Sinking Feeling | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/national-briefing-west-california-dispute-over-contribution.html | National Briefing \| West: California: Dispute Over Contribution | False | By John M. Broder (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/daniel-deverell-perry-architect-97.html | Daniel Deverell Perry -- Architect, 97 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/commercial-real-estate-from-candy-to-chromosomes-in-cambridge.html | COMMERCIAL REAL ESTATE; From Candy to Chromosomes in Cambridge | False | By Susan Diesenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/c-corrections-287350.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/martha-stewart-and-kmart-hold-fast-for-now.html | Martha Stewart and Kmart Hold Fast, for Now | False | By Constance L. Hays | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/europeans-want-swiss-to-tell-all.html | Europeans Want Swiss To Tell All | False | By Alison Langley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-taking-on-iraq-the-president-makes-his-case-285811.html | Taking On Iraq: The President Makes His Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/theater/theater-review-a-turbulent-awakening-from-a-dream-come-true.html | THEATER REVIEW; A Turbulent Awakening From a Dream Come True | False | By Ben Brantley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/politics/leader-of-islamic-charity-charged-with-funding-al-qaeda-20021009928278S8637.html | Leader of Islamic Charity Charged With Funding Al Qaeda | False | By Carla Baranauckas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/3-nobels-for-solving-longstanding-mysteries-of-the-cosmos.html | 3 Nobels for Solving Longstanding Mysteries of the Cosmos | False | By Dennis Overbye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/lessons-dropout-rate-is-climbing-and-likely-to-go-higher.html | LESSONS; Dropout Rate Is Climbing And Likely To Go Higher | False | By Richard Rothstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-york-manhattan-nfl-to-run-tourism-commercials.html | Metro Briefing \| New York: Manhattan: N.F.L. To Run Tourism Commercials | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/national-briefing-washington-tax-break-approvals.html | National Briefing \| Washington: Tax Break Approvals | False | By Richard W. Stevenson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/threats-responses-united-nations-council-toils-over-wording-resolution-aimed.html | THREATS AND RESPONSES: UNITED NATIONS; Council Toils Over Wording Of Resolution Aimed at Iraq | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/IHT-catching-up-put-the-wide-world-in-school.html | Catching up : Put the wide world in school | False | By Valdas Adamkus and Mamphela Ramphele, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-barattini-paul-a.html | Paid Notice: Deaths BARATTINI, PAUL A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/robert-h-fust-municipal-advocate-78.html | Robert H. Fust -- Municipal Advocate, 78 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-blanchet-lucille-a.html | Paid Notice: Deaths BLANCHET, LUCILLE A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/c-corrections-287326.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/IHT-the-collections-paris-sex-vs-sportfords-ysl-is-surreal.html | The Collections / PARIS: Sex vs. sport:Fordâ€šÃ„Ã´s YSL is surreal | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/mccall-letters-surfaced-after-gop-made-copies.html | McCall Letters Surfaced After G.O.P. Made Copies | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/a-count-of-us-jews-sees-a-dip-others-demur.html | A Count of U.S. Jews Sees a Dip; Others Demur | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/IHT-chinas-military-influence-on-the-rise.html | China's military : Influence on the rise | False | By Ellis Joffe, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/price-of-truffles-drops-to-half-a-kings-ransom.html | Price of Truffles Drops To Half a King's Ransom | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/world-briefing-world-species-face-extinction-but-two-rise-from-dead.html | World Briefing \| World: Species Face Extinction, But Two Rise From Dead | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/critic-s-notebook-click-to-download-scores-by-new-american-composers.html | CRITIC'S NOTEBOOK; Click to Download Scores By New American Composers | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/ohnesorg-resigns-post-in-berlin.html | Ohnesorg Resigns Post in Berlin | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/public-lives-the-play-s-his-thing-even-if-you-never-heard-of-it.html | PUBLIC LIVES; The Play's His Thing, Even if You Never Heard of It | False | By Joyce Wadler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/day-care-teachers-21-months-with-no-contract-threaten-strike.html | Day Care Teachers, 21 Months With No Contract, Threaten Strike | False | By Michael Wilson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/mia-slavenska-86-celebrated-ballerina.html | Mia Slavenska, 86, Celebrated Ballerina | False | By Jack Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-becker-hope-t.html | Paid Notice: Deaths BECKER, HOPE T. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/pro-football-jets-notebook-rebuilding-defense-may-be-focus-again.html | PRO FOOTBALL; JETS NOTEBOOK; Rebuilding Defense May Be Focus Again | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/lautenberg-plays-offense-with-attacks-on-forrester.html | Lautenberg Plays Offense With Attacks On Forrester | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-taking-on-iraq-the-president-makes-his-case-285900.html | Taking On Iraq: The President Makes His Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/books/a-storyteller-tells-his-own-story-garcia-marquez-fighting-cancer-issues-memoirs.html | A Storyteller Tells His Own Story; Garcíˆˆ′â''a MᐧˆsÂ'rquez, Fighting Cancer, Issues Memoirs | False | By Juan Forero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/merrill-lynch-will-cut-back-nasdaq-trading-drastically.html | Merrill Lynch Will Cut Back Nasdaq Trading Drastically | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/the-minimalist-understudies-with-crunch.html | THE MINIMALIST; Understudies With Crunch | False | By Mark Bittman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-taking-on-iraq-the-president-makes-his-case-285862.html | Taking On Iraq: The President Makes His Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/theater/theater-review-sometimes-even-the-mayor-would-prefer-a-squeegee-man.html | THEATER REVIEW; Sometimes Even the Mayor Would Prefer a Squeegee Man | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/politics/leader-of-islamic-charity-charged-with-funding-al-qaeda.html | Leader of Islamic Charity Charged With Funding Al Qaeda | False | By Carla Baranauckas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-taking-on-iraq-the-president-makes-his-case-285838.html | Taking On Iraq: The President Makes His Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/IHT-trendsetting-new-illustrators-making-a-mark.html | Trend-setting new illustrators making a mark | False | By Lucie Muir, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-taking-on-iraq-the-president-makes-his-case-285889.html | Taking On Iraq: The President Makes His Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/threats-responses-skirmish-us-marine-killed-kuwait-gunmen-strike-training-site.html | THREATS AND RESPONSES: SKIRMISH; U.S. Marine Is Killed in Kuwait As Gunmen Strike Training Site | False | By Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-taking-on-iraq-the-president-makes-his-case-285854.html | Taking On Iraq: The President Makes His Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-rothstein-joshua-aaron.html | Paid Notice: Deaths ROTHSTEIN, JOSHUA AARON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/the-media-business-advertising-addenda-people-286052.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Geraldine Fabrikant and Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/news/commentary-the-ethnicity-questionnew-york-and-europe-take-different.html | Commentary : The ethnicity question:New York and Europe take different line | False | By Robin Givhan, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/israel-defiantly-warns-of-more-antiterror-raids-in-gaza.html | Israel Defiantly Warns of More Antiterror Raids in Gaza | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/c-corrections-287334.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/news/big-luxury-labels-are-losing-cachet.html | Big luxury labels are losing cachet | False | By Oliver Horton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/IHT-commentary-the-ethnicity-questionnew-york-and-europe-take-different-line.html | Commentary : The ethnicity question:New York and Europe take different line | False | By Robin Givhan, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-daniel-eugene-e.html | Paid Notice: Deaths DANIEL, EUGENE E. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/bulletin-board-human-rights-law-at-work.html | BULLETIN BOARD; Human Rights Law at Work | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/science-teacher-gets-big-results-at-a-tiny-school.html | Science Teacher Gets Big Results at a Tiny School | False | By Marek Fuchs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/world-briefing-asia-india-medicine-not-a-miracle-doctors-say.html | World Briefing | Asia: India: Medicine, Not A Miracle, Doctors Say | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-we-the-people-of-lower-manhattan-273155.html | We, the People of Lower Manhattan . . . | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/threats-and-responses-reaction-abroad-unwarlike-phrase-pleases-many-abroad.html | THREATS AND RESPONSES: REACTION ABROAD; Unwarlike Phrase Pleases Many Abroad | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/after-9-11-a-question-of-command.html | After 9/11, A Question Of Command | False | By Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/an-ode-to-sloppy-joe-a-delicious-mess.html | An Ode to Sloppy Joe, a Delicious Mess | False | By Andrea Strong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/threats-and-responses-cia-letter-to-senate-on-baghdad-s-intentions.html | THREATS AND RESPONSES; C.I.A. Letter to Senate on Baghdad's Intentions | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/the-media-business-advertising-addenda-president-retiring-at-newspaper-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Retiring At Newspaper Group | False | By Geraldine Fabrikant and Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/food-stuff-pale-cranberries-picked-before-ripeness-for-understated-turkeys.html | FOOD STUFF; Pale Cranberries, Picked Before Ripeness, For Understated Turkeys | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/IHT-antiamericanism-in-europe-letters-to-the-editor.html | Anti-Americanism in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/pakistan-stages-2nd-ballistic-missile-test.html | Pakistan Stages 2nd Ballistic Missile Test | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/IHT-2-new-books-scrutinize-a-traditional-gallic-obsession-why-france.html | 2 new books scrutinize a traditional Gallic obsession : Why France disdains America | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/25-and-under-cantonese-old-timer-changes-boroughs-not-bean-sauce.html | $25 AND UNDER; Cantonese Old-Timer Changes Boroughs, Not Bean Sauce | False | By Sam Sifton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/worldbusiness/IHT-broadband-use-soars-in-britain.html | Broadband use soars in Britain | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/bulletin-board-3.4-million-for-teaching-fellows.html | BULLETIN BOARD; $3.4 Million for Teaching Fellows | False | By Abby Goodnough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/wine-talk-pay-heed-wine-world-parker-s-watching.html | WINE TALK; Pay Heed, Wine World: Parker's Watching | False | By Frank J. Prial | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/company-briefs-287008.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-helweg-theodore-ted.html | Paid Notice: Deaths HELWEG, THEODORE (TED) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/IHT-for-the-makers-of-cool-a-hip-vs-heritage-dilemma.html | For the makers of cool, a hip vs. heritage dilemma | False | By James Sherwood, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/world-briefing-asia-china-inquiry-into-tycoon-hired-by-north-korea.html | World Briefing | Asia: China: Inquiry Into Tycoon Hired By North Korea | False | By Joseph Kahn (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/technology-briefing-e-commerce-possible-computer-services-merger.html | Technology Briefing | E-Commerce: Possible Computer Services Merger | False | By Gregory Crouch (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/recipe-potato-gratin.html | Recipe: Potato Gratin | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-robinson-mary-t-nee-dillon.html | Paid Notice: Deaths ROBINSON, MARY T. (NEE DILLON) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/congress-limps-toward-home.html | Congress Limps Toward Home | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/bulletin-board-new-name-expanding-mandate.html | BULLETIN BOARD; New Name, Expanding Mandate | False | By Lia Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/echostar-s-gain-could-be-cablevision-s-gain-too.html | EchoStar's Gain Could Be Cablevision's Gain, Too | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/media/supreme-court-hears-copyright-challenge.html | Supreme Court Hears Copyright Challenge | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/threats-and-responses-the-scene-the-nays-won-t-have-it-the-ayes-talk-anyway.html | THREATS AND RESPONSES: THE SCENE; The Nays Won't Have It; The Ayes Talk Anyway | False | By David Firestone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-hershkowitz-sylvia.html | Paid Notice: Deaths HERSHKOWITZ, SYLVIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/world-business-briefing-europe-banker-signals-steady-rates.html | World Business Briefing | Europe: Banker Signals Steady Rates | False | By Petra Kappl (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-two-games-tonight-same-time.html | BASEBALL; Two Games Tonight, Same Time | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-york-manhattan-teacher-accused-of-sexual-assault.html | Metro Briefing | New York: Manhattan: Teacher Accused Of Sexual Assault | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/las-vegas-makes-shopping-a-sport.html | Las Vegas Makes Shopping a Sport | False | By Tracie Rozhon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/c-corrections-287318.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/national/national-briefing-washington.html | National Briefing: Washington | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/campaign-season-parties-predict-upsets-for-governor.html | Campaign Season; Parties Predict Upsets for Governor | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/threats-and-responses-the-aftermath-farmers-in-afghanistan-face-fields-of-bombs.html | THREATS AND RESPONSES: THE AFTERMATH; Farmers in Afghanistan Face Fields of Bombs | False | By Carlotta Gall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-parkinson-samuel-dexter.html | Paid Notice: Deaths PARKINSON, SAMUEL DEXTER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/national/national-briefing-south.html | National Briefing: South | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-york-manhattan-arts-club-official-pleads-guilty.html | Metro Briefing | New York: Manhattan: Arts Club Official Pleads Guilty | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/technology-supreme-court-seems-skeptical-of-fcc-position-on-next-wave.html | TECHNOLOGY; Supreme Court Seems Skeptical Of F.C.C. Position on Next Wave | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/2-accused-of-storing-stolen-remains-for-rituals.html | 2 Accused of Storing Stolen Remains for Rituals | False | By Ronald Smothers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/bulletin-board-fairfield-exchange-with-russia.html | BULLETIN BOARD; Fairfield Exchange With Russia | False | By Lia Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-goldreyer-constance.html | Paid Notice: Deaths GOLDREYER, CONSTANCE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-biggert-michael-louis.html | Paid Notice: Deaths BIGGERT, MICHAEL LOUIS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/threats-responses-buffalo-case-judge-denies-bail-for-5-citing-community-safety.html | THREATS AND RESPONSES: THE BUFFALO CASE; Judge Denies Bail for 5, Citing Community Safety | False | By John Kifner and Marc Santora | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/ottawa-to-ease-effect-of-us-lumber-tariff.html | Ottawa to Ease Effect of U.S. Lumber Tariff | False | By Bernard Simon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/survey-finds-loan-losses-rose-sharply.html | Survey Finds Loan Losses Rose Sharply | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/IHT-meanwhile-israels-broken-promise-seals-a-villages-fate.html | MEANWHILE : Israel's broken promise seals a village's fate | False | By Jonathan Cook, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/c-corrections-287342.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/radiant-art-honors-a-murdered-reporter.html | Radiant Art Honors a Murdered Reporter | False | By Dinitia Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/world-business-briefing-europe-switzerland-food-unit-sold.html | World Business Briefing | Europe: Switzerland: Food Unit Sold | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/plus-college-football-louisville-wins-behind-ragone.html | PLUS: COLLEGE FOOTBALL; Louisville Wins Behind Ragone | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-wilking-dr-virginia-nichols.html | Paid Notice: Deaths WILKING, DR. VIRGINIA NICHOLS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/international/middleeast/pentagon-links-kuwaiti-gunmen-to-al-qaeda-more.html | Pentagon Links Kuwaiti Gunmen to Al Qaeda; More Gunfire Today | False | By Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-balletta-frank-a.html | Paid Notice: Deaths BALLETTA, FRANK A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/media-business-advertising-viacom-planning-multimedia-campaign-against-aids.html | THE MEDIA BUSINESS: ADVERTISING; Viacom is planning a multimedia campaign against AIDS. | False | By Geraldine Fabrikant and Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/technology/technology-briefing-e-commerce-hewlett-in-supply-deal-with-home-depot.html | Technology Briefing | E-Commerce: Hewlett In Supply Deal With Home Depot | False | By Matt Richtel (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/politics/house-passes-bill-on-medical-technology.html | House Passes Bill on Medical Technology | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/technology/technology-briefing-e-commerce-lucent-and-metropcs-extend-pact.html | Technology Briefing | E-Commerce: Lucent And MetroPCS Extend Pact | False | By Matt Richtel (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/recipe-roasted-red-beet-and-red-onion-salad.html | Recipe: Roasted Red Beet and Red Onion Salad | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/IHT-1952triple-train-wreck-in-our-pags100-75-and-50-years-ago.html | 1952:Triple Train Wreck : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/bulletin-board-scholarships-for-future-doctors.html | BULLETIN BOARD; Scholarships for Future Doctors | False | By Jennifer Medina | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/the-maryland-shootings-the-mood-where-autumn-s-longest-shadow-is-a-gunman-s.html | THE MARYLAND SHOOTINGS: THE MOOD; Where Autumn's Longest Shadow Is a Gunman's | False | By Blaine Harden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/less-brain-volume-found-in-youths-with-attention-deficit-hyperactivity-disorder.html | Less Brain Volume Found in Youths With Attention Deficit Hyperactivity Disorder | False | By Erica Goode | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/threats-responses-inquiry-former-fbi-director-faults-lawmakers-terror-fight.html | THREATS AND RESPONSES: THE INQUIRY; Former F.B.I. Director Faults Lawmakers on Terror Fight | False | By David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/verdict-delayed-for-dutch-nurse-charged-with-killing-13.html | Verdict Delayed for Dutch Nurse Charged With Killing 13 | False | By Marlise Simons | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-davis-elizabeth-kate-ball.html | Paid Notice: Deaths DAVIS, ELIZABETH "KATE" (BALL) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/global-war-against-aids-runs-short-of-vital-weapon-donated-condoms.html | Global War Against AIDS Runs Short of Vital Weapon: Donated Condoms | False | By Donald G. McNeil Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/news/2-new-books-scrutinize-a-traditional-gallic-obsession-why-france.html | 2 new books scrutinize a traditional Gallic obsession : Why France disdains America | False | By John Vinocur, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-press-belle.html | Paid Notice: Deaths PRESS, BELLE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/IHT-14-join-in-network-that-will-include-common-web-sites-asia-papers-to.html | 14 join in network that will include common Web sites : Asia papers to publish each other's news items | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/how-much-trouble-s-that-nude-in-window.html | How Much Trouble's That Nude in Window? | False | By Andrew Jacobs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-york-brooklyn-officer-s-death-believed-a-suicide.html | Metro Briefing | New York: Brooklyn: Officer's Death Believed a Suicide | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/on-baseball-la-russa-throws-mental-brushback.html | ON BASEBALL; La Russa Throws Mental Brushback | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/the-maryland-shootings-the-investigation-9-11-lessons-seen-in-reaction-to-sniper.html | THE MARYLAND SHOOTINGS: THE INVESTIGATION; 9/11 Lessons Seen in Reaction to Sniper | False | By Eric Lichtblau | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/with-a-burst-of-violence-voting-ends-in-kashmir.html | With a Burst of Violence, Voting Ends in Kashmir | False | By Amy Waldman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/fashion-diary-smoky-hot-crowded-inspirational.html | FASHION DIARY; Smoky. Hot. Crowded. Inspirational. | False | By Guy Trebay | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/queens-parents-are-charged-in-imprisonment-of-teenager.html | Queens Parents Are Charged In Imprisonment of Teenager | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/bulletin-board-library-grows-at-college-in-bronx.html | BULLETIN BOARD; Library Grows at College in Bronx | False | By Mark Glassman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/no-bail-for-5-in-buffalo.html | No Bail for 5 in Buffalo | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/top-democrats-and-white-house-battle-over-sec-chairman.html | Top Democrats and White House Battle Over S.E.C. Chairman | False | By Stephen Labaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/soccer-zambrano-dismissed-as-metrostars-coach.html | SOCCER; Zambrano Dismissed As MetroStars Coach | False | By Jack Bell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/david-charnay-90-tv-production-chief.html | David Charnay, 90, TV Production Chief | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/pepsico-reports-earnings-rose-14-in-the-3rd-quarter.html | PepsiCo Reports Earnings Rose 14% in the 3rd Quarter | False | By Sherri Day | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/world-business-briefing-europe-britain-sales-up-at-clothier.html | World Business Briefing | Europe: Britain: Sales Up At Clothier | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-taking-on-iraq-the-president-makes-his-case-285935.html | Taking On Iraq: The President Makes His Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/restaurants-two-chefs-free-to-cook-as-they-please.html | RESTAURANTS; Two Chefs Free to Cook as They Please | False | By Eric Asimov | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/campaign-season-diminished-outrage-over-political-travel.html | Campaign Season; Diminished Outrage Over Political Travel | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/recipe-steaks-marinated-with-mustard-garlic-and-bay-leaves.html | Recipe: Steaks Marinated With Mustard, Garlic and Bay Leaves | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-memorials-konkoy-william-j.html | Paid Notice: Memorials KONKOY, WILLIAM J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-frantz-leroy-jr.html | Paid Notice: Deaths FRANTZ, LEROY JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/the-maryland-shootings-the-overview-washington-area-unites-in-sniper-hunt.html | THE MARYLAND SHOOTINGS; THE OVERVIEW; Washington Area Unites in Sniper Hunt | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/IHT-vantage-point-danger-still-lurks-in-soccers-arenas.html | Vantage Point : Danger still lurks in soccer's arenas | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/pro-basketball-sprewell-still-focal-point-for-knicks.html | PRO BASKETBALL; Sprewell Still Focal Point For Knicks | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/c-corrections-287296.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/artist-guilty-in-tax-case.html | Artist Guilty in Tax Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-taking-on-iraq-the-president-makes-his-case-285951.html | Taking On Iraq: The President Makes His Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/plus-tv-sports-tnt-wins-rights-to-british-open.html | PLUS: TV SPORTS; TNT Wins Rights To British Open | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/IHT-big-luxury-labels-are-losing-cachet.html | Big luxury labels are losing cachet | False | By Oliver Horton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/media/president-retiring-at-newspaper-group.html | President Retiring at Newspaper Group | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-redston-leona-b.html | Paid Notice: Deaths REDSTON, LEONA B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/review-fashion-at-saint-laurent-a-nod-to-surrealism.html | Review/Fashion; At Saint Laurent, A Nod to Surrealism | False | By Cathy Horyn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/anthony-mazzocchi-76-dies-union-officer-and-party-father.html | Anthony Mazzocchi, 76, Dies; Union Officer and Party Father | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/met-s-15th-century-adam-shatters-as-pedestal-collapses.html | Met's 15th-Century 'Adam' Shatters as Pedestal Collapses | False | By Celestine Bohlen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-miller-doris.html | Paid Notice: Deaths MILLER, DORIS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/market-place-a-car-shipper-sold-shares-sec-implies-it-sold-illusions.html | Market Place; A Car Shipper Sold Shares; S.E.C. Implies It Sold Illusions | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-reality-tv-270911.html | Reality TV | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-alomar-s-option-picked-up-by-mets.html | BASEBALL; Alomar's Option Picked Up By Mets | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/c-corrections-287300.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/taking-on-iraq-the-president-makes-his-case.html | Taking On Iraq: The President Makes His Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/the-struggles-of-democracy-and-empire.html | The Struggles of Democracy and Empire | False | By Mark Danner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-kelly-has-no-regrets-a-year-after-resigning.html | Kelly Has No Regrets a Year After Resigning | False | By Pat Borzi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/temptation-bacon-with-meat-to-it.html | TEMPTATION; Bacon With Meat to It | False | By Melissa Clark | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/cameo-appearance-by-iraq-in-a-new-mexico-race.html | Cameo Appearance by Iraq in a New Mexico Race | False | By Adam Clymer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/ode-to-a-worm.html | Ode to a Worm | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/our-towns-buffalo-cell-this-kind-has-steel-bars.html | Our Towns; Buffalo Cell? This Kind Has Steel Bars | False | By Matthew Purdy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/national-briefing-midwest-illinois-next-flight-is-one-way.html | National Briefing | Midwest: Illinois: Next Flight Is One-Way | False | By Jo Napolitano (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-taking-on-iraq-the-president-makes-his-case-285927.html | Taking On Iraq: The President Makes His Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/pro-football-giants-duels-in-the-sun-were-nearly-too-much.html | PRO FOOTBALL; Giants' Duels in the Sun Were Nearly Too Much | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/us-troops-were-subjected-to-a-wider-toxic-testing.html | U.S. Troops Were Subjected To a Wider Toxic Testing | False | By Thom Shanker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/irish-protestant-leader-issues-ultimatum-on-sinn-fein-ouster.html | Irish Protestant Leader Issues Ultimatum on Sinn Fein Ouster | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/world-briefing-europe-britain-suspect-in-girls-killing-to-stand-trial.html | World Briefing | Europe: Britain: Suspect In Girls' Killing To Stand Trial | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/news-summary-284289.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/books/books-of-the-times-the-procrastinating-idol-of-an-opera-mad-world.html | BOOKS OF THE TIMES; The Procrastinating Idol Of an Opera-Mad World | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-colish-harry-j.html | Paid Notice: Deaths COLISH, HARRY J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/what-theyre-eating-on-the-other-side-of-the-world.html | What They're Eating on the Other Side of the World | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/as-teachers-back-pataki-mccall-questions-motives.html | As Teachers Back Pataki, McCall Questions Motives | False | By DAISY HERNÃ¡Â…NDEZ and RANDAL C. ARCHIBOLD | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/lie-detector-tests-found-too-flawed-to-discover-spies.html | Lie-Detector Tests Found Too Flawed To Discover Spies | False | By William J. Broad | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/hot-way-to-cool-off.html | Hot Way to Cool Off | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/l-east-and-west-jerusalem-273112.html | East and West Jerusalem | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/threats-and-responses-reconstruction-us-assesses-afghans-needs.html | THREATS AND RESPONSES: RECONSTRUCTION; U.S. Assesses Afghans' Needs | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/president-invokes-taft-hartley-act-to-open-29-ports.html | PRESIDENT INVOKES TAFT-HARTLEY ACT TO OPEN 29 PORTS | False | By David E. Sanger With Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/education/human-rights-law-at-work.html | Human Rights Law at Work | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/IHT-cycling-autumn-is-revival-time-for-casper.html | Cycling : Autumn is revival time for Casper | False | By Samuel Abt, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/campaign-season-the-legislature-may-choose-in-vermont.html | Campaign Season; The Legislature May Choose in Vermont | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/news/the-collections-paris-sex-vs-sportfords-ysl-is-surreal.html | The Collections / PARIS: Sex vs. sport:Fordâ€™sÃ„Â´s YSL is surreal | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/state-gives-empire-blue-cross-approval-for-a-for-profit-switch.html | State Gives Empire Blue Cross Approval for a For-Profit Switch | False | By Milt Freudenheim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/hockey-whats-new-this-season.html | HOCKEY; What's New This Season | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/soccer-soccer-at-haverford-more-than-a-game.html | SOCCER; Soccer at Haverford: More Than a Game | False | By Sophia Hollander | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-jersey-bridgewater-more-charges-in-robberies.html | Metro Briefing | New Jersey: Bridgewater: More Charges In Robberies | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/hockey-new-coach-with-classic-lines-is-ready-to-roll-with-red-wings.html | HOCKEY; New Coach, With Classic Lines, Is Ready to Roll With Red Wings | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/food-stuff-hold-the-mayo-and-the-rye-bread-five-types-of-mediterranean-tuna.html | FOOD STUFF; Hold the Mayo. And the Rye Bread. Five Types of Mediterranean Tuna | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-glenn-gerard-d.html | Paid Notice: Deaths GLENN, GERARD D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-freudenheim-richard.html | Paid Notice: Deaths FREUDENHEIM, RICHARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-rudman-harry-w.html | Paid Notice: Deaths RUDMAN, HARRY W. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/threats-responses-coverage-speech-had-big-audience-despite-networks-action.html | THREATS AND RESPONSES: THE COVERAGE; Speech Had Big Audience Despite Networks' Action | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/germ-warfare-tests-in-us-are-disclosed.html | Germ Warfare Tests In U.S. Are Disclosed | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-alfieri-john-b.html | Paid Notice: Deaths ALFIERI, JOHN B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/boldface-names-281450.html | BOLDFACE NAMES | False | By James Barron With Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/chicken-a-l-iraq.html | Chicken à la‰ l'Iraq | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/c-corrections-287288.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/on-pro-football-education-continues-for-vick-in-atlanta.html | ON PRO FOOTBALL; Education Continues For Vick in Atlanta | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/law-firm-sued-by-ex-partner-over-statements.html | Law Firm Sued by Ex-Partner Over Statements | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/arts-abroad-a-mansion-attracts-art-lovers-thieves-love-it-too.html | ARTS ABROAD; A Mansion Attracts Art Lovers; Thieves Love It, Too | False | By Brian Lavery | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-york-manhattan-2-accused-of-hauling-drug-cache.html | Metro Briefing | New York: Manhattan: 2 Accused Of Hauling Drug Cache | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/theater/theater-review-sleepless-and-wordless-he-leaves-em-speechless.html | THEATER REVIEW; Sleepless and Wordless, He Leaves 'Em Speechless | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/gospel-review-exhorting-the-spirit-in-harmony.html | GOSPEL REVIEW; Exhorting The Spirit In Harmony | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/IHT-1902popular-copy-boy-a-woman-in-our-pages100-75-and-50-years-ago.html | 1902:Popular Copy Boy a Woman : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/theater/theater-review-hallelujah-he-s-still-a-bum-but-a-bit-sweeter-this-time.html | THEATER REVIEW; Hallelujah, He's Still a Bum, But a Bit Sweeter This Time | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-cimbol-gerald.html | Paid Notice: Deaths CIMBOL, GERALD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-schleuning-dorothea.html | Paid Notice: Deaths SCHLEUNING, DOROTHEA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/pro-basketball-mutombo-star-on-defense-will-now-answer-to-magic.html | PRO BASKETBALL; Mutombo, Star on Defense, Will Now Answer to Magic | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/us/campaign-season-in-minnesota-recipes-for-victory.html | Campaign Season; In Minnesota, Recipes for Victory? | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/food-stuff-let-s-hear-it-for-homemade-potato-chip-tangy-smoky-free-bar.html | FOOD STUFF; Let's Hear It for a Homemade Potato Chip, Tangy, Smoky and Free at the Bar | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/food-stuff-what-they-re-eating-on-the-other-side-of-the-world.html | FOOD STUFF; What They're Eating On the Other Side Of the World | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/republicans-see-opening-for-the-state-senate-in-brooklyn.html | Republicans See Opening for the State Senate in Brooklyn | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/world-briefing-europe-northern-ireland-hearing-in-paramilitary-case.html | World Briefing | Europe: Northern Ireland: Hearing In Paramilitary Case | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/news/trendsetting-new-illustrators-making-a-mark.html | Trend-setting new illustrators making a mark | False | By Lucie Muir, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-cymbol-irwin-p.html | Paid Notice: Deaths CYMBOL, IRWIN P. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/korea-s-real-rage-for-virtual-games.html | Korea's Real Rage for Virtual Games | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/threats-and-responses-legal-issues-court-upholds-secret-hearings-on-deportation.html | THREATS AND RESPONSES: LEGAL ISSUES; Court Upholds Secret Hearings On Deportation | False | By Adam Liptak and Robert Hanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/business/germany-opens-new-front-on-joblessness.html | Germany Opens New Front on Joblessness | False | By Mark Landler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/transactions-287920.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-scouting-report-giants-vs-cardinals.html | BASEBALL: SCOUTING REPORT; Giants vs. Cardinals | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-weissman-lester.html | Paid Notice: Deaths WEISSMAN, LESTER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/reopening-the-ports.html | Reopening the Ports | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/world/aguacate-journal-cuba-s-bittersweet-move-to-trim-its-sugar-crop.html | Aguacate Journal; Cuba's Bittersweet Move to Trim Its Sugar Crop | False | By David Gonzalez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-09 | 2002-10-09 | https://www.nytimes.com/2002/10/09/classified/paid-notice-deaths-backar-heather-hazell.html | Paid Notice: Deaths BACKAR, HEATHER HAZELL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/fiat-wants-to-cut-20-of-italian-work-force.html | Fiat Wants to Cut 20% of Italian Work Force | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/panel-lists-more-stock-sales-at-imclone-before-its-shares-fell.html | Panel Lists More Stock Sales at ImClone Before Its Shares Fell | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-regressive-for-women-290289.html | Regressive for Women | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/mexico-city-vendors-survived-cortes-but-now.html | México City Vendors Survived Cortã©s, but Now . . . | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/citigroup-removing-officials-from-salomon-unit.html | Citigroup Removing Officials From Salomon Unit | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/inside-306770.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-lennon-elizabeth-m-nee-connell.html | Paid Notice: Deaths LENNON, ELIZABETH M. (NEE CONNELL) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-europe-russia-another-gesture-to-north-korea.html | World Briefing \| Europe: Russia: Another Gesture To North Korea | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/IHT-the-collections-paris-an-exceptional-season-offers-imagination-and-92301883670.html | The Collections / Paris : An exceptional season offers imagination and creativity | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-the-debate-over-breast-exams-305871.html | The Debate Over Breast Exams | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/music-review-reviving-jolt-for-the-baroque.html | MUSIC REVIEW; Reviving Jolt for the Baroque | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/IHT-global-downturn-undercuts-austerity-in-the-euro-zone-eus-pact-for-growth.html | Global downturn undercuts austerity in the euro zone ; EU's pact for growth buckling to pressure | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/style/IHT-the-global-classbudding-capitalists.html | THE GLOBAL CLASS;BUDDING CAPITALISTS: | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-the-debate-over-breast-exams-305839.html | The Debate Over Breast Exams | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/jetblue-opens-brash-challenge-to-southwest.html | JetBlue Opens Brash Challenge to Southwest | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/stepping-into-a-recording-as-romantic-soloist.html | Stepping Into a Recording, as Romantic Soloist | False | By Marcia Biederman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/c-corrections-308390.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/l-peddling-junk-on-ebay-306606.html | Peddling Junk on EBay | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/fewer-offices-more-options-in-planning-for-ground-zero.html | Fewer Offices, More Options In Planning for Ground Zero | False | By Edward Wyatt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-lincoff-daphne-doran.html | Paid Notice: Deaths LINCOFF, DAPHNE DORAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/united-is-in-separate-talks-with-unions-on-concessions.html | United Is in Separate Talks With Unions on Concessions | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-van-norden-montagnie.html | Paid Notice: Deaths VAN NORDEN, MONTAGNIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-matters-separating-the-leaks-from-the-bilge.html | Metro Matters; Separating The Leaks From the Bilge | False | By Joyce Purnick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/international/once-powerful-banker-jailed-in-china.html | Once Powerful Banker Jailed in China | False | By Keith Bradsher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-americas-mexico-ex-oil-chief-arrested.html | World Briefing | Americas: Mexico: Ex-Oil Chief Arrested | False | By Tim Weiner (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/IHT-but-turkey-isnt-ready-commission-says-eu-opens-the-door-to-10-states-by.html | But Turkey isn't ready, commission says : EU opens the door to 10 states by 2004 | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/a-nobel-that-bridges-economics-and-psychology.html | A Nobel That Bridges Economics and Psychology | False | By Daniel Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-balletta-frank-a.html | Paid Notice: Deaths BALLETTA, FRANK A | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/democrats-fault-decision-to-move-mentally-ill.html | Democrats Fault Decision to Move Mentally Ill | False | By Clifford J. Levy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-levy-marion-fenner-micky.html | Paid Notice: Deaths LEVY, MARION FENNER (MICKY) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-new-york-albany-identity-theft-ringleader-pleads-guilty.html | Metro Briefing | New York: Albany: Identity Theft Ringleader Pleads Guilty | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/the-go-ahead-at-penn-station.html | The Go-Ahead at Penn Station | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-raff-leonard.html | Paid Notice: Deaths RAFF, LEONARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/forum-asks-who-owns-a-dance.html | Forum Asks, Who Owns A Dance? | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/st-patrick-s-day-parade-groups-settle-feud.html | St. Patrick's Day Parade Groups Settle Feud | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/watch-electronics-this-tv-fills-void-your-wall-but-puts-one-your-wallet.html | NEWS WATCH: ELECTRONICS; This TV Fills a Void on Your Wall But Puts One in Your Wallet | False | By Stephen C. Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-merino-frank-joseph.html | Paid Notice: Deaths MERINO, FRANK JOSEPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/news-watch-games-learn-how-to-win-the-battle-in-the-conference-room.html | NEWS WATCH: GAMES; Learn How to Win the Battle In the Conference Room | False | By Charles Herold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/hockey-islanders-keep-hunter-on-the-roster-for-now.html | HOCKEY; Islanders Keep Hunter on the Roster, for Now | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/national/national-briefing-west.html | National Briefing West | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-responses-vaccine-researchers-test-old-smallpox-vaccine-just-case.html | THREATS AND RESPONSES: THE VACCINE; Researchers Test Old Smallpox Vaccine, Just in Case | False | By Denise Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/in-campaigns-nationwide-plans-for-social-security-become-a-focus-of-ads.html | In Campaigns Nationwide, Plans for Social Security Become a Focus of Ads | False | By Lizette Alvarez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/house-panel-seeks-release-of-presidential-papers.html | House Panel Seeks Release of Presidential Papers | False | By Adam Clymer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-taub-ruth-schoenberg.html | Paid Notice: Deaths TAUB, RUTH (SCHOENBERG) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/no-e-mail-in-listings-by-verizon.html | No E-Mail In Listings By Verizon | False | By Joyce Cohen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/style/IHT-the-global-class.html | THE GLOBAL CLASS | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/worldbusiness/IHT-qa-a-conversation-with-marco-de-benedetti-markets-a.html | Q&A / A conversation with Marco De Benedetti : Markets vs. technology | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/russia-s-view-of-chechnya-clashes-with-reality.html | Russia's View of Chechnya Clashes With Reality | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/venezuela-braces-for-a-new-round-of-antigovernment-protests.html | Venezuela Braces for a New Round of Antigovernment Protests | False | By Juan Forero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/israel-begins-effort-to-remove-illegal-settler-outposts-in-the-west-bank.html | Israel Begins Effort to Remove Illegal Settler Outposts in the West Bank | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/IHT-1902victim-of-needless-surgery-in-our-pages100-75-and-50-years.html | 1902:Victim of Needless Surgery : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/baseball-showalter-attracts-more-than-mets-eyes.html | BASEBALL; Showalter Attracts More Than Mets' Eyes | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/football-paterno-s-unabated-passion.html | FOOTBALL; Paterno's Unabated Passion | False | By Jere Longman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/technology-briefing-telecommunications-combined-at-t-and-comcast-to-cut-jobs.html | Technology Briefing | Telecommunications: Combined AT&T And Comcast To Cut Jobs | False | By Andrew Zipern (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/maryland-shootings-dead-victims-with-nothing-common-save-awful-unexpected.html | THE MARYLAND SHOOTINGS: THE DEAD; Victims With Nothing in Common Save an Awful, Unexpected Encounter | False | By Kate Zernike | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/fashion-diary-that-final-flourish-the-music.html | FASHION DIARY; That Final Flourish, The Music | False | By Guy Trebay | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-and-responses-the-hearings-fbi-admits-surveillance-excess.html | THREATS AND RESPONSES: THE HEARINGS; F.B.I. Admits Surveillance Excess | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/maryland-shootings-investigation-macabre-clue-sniper-case-tarot-card.html | THE MARYLAND SHOOTINGS: THE INVESTIGATION; Macabre Clue In Sniper Case: A Tarot Card | False | By Francis X. Clines With Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/national-briefing-new-england-massachusetts-strikers-lose-contract.html | National Briefing | New England: Massachusetts: Strikers Lose Contract | False | By Katherine Zezima (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/house-proud-a-white-elephant-reincarnated.html | HOUSE PROUD; A White Elephant Reincarnated | False | By Gwenda Blair | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/c-corrections-307904.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/company-briefs-307750.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/fighting-mayor-s-proposed-smoking-ban-not-basis-health-but-economics.html | Fighting Mayor's Proposed Smoking Ban Not on the Basis of Health, but of Economics | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/hungarian-novelist-wins-nobel-prize-in-literature.html | Hungarian Novelist Wins Nobel Prize in Literature | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/excerpts-from-arguments-in-copyright-case.html | Excerpts From Arguments in Copyright Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/the-debate-over-breast-exams.html | The Debate Over Breast Exams | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/argentina-and-foreign-banks-at-odds.html | Argentina and Foreign Banks at Odds | False | By Tony Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/danger-sign.html | Danger Sign | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-kraus-kenneth-m.html | Paid Notice: Deaths KRAUS, KENNETH M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/bush-acting-to-forestall-an-issue-in-texas.html | Bush Acting to Forestall an Issue in Texas | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/3-whose-work-speeded-drugs-win-nobel.html | 3 Whose Work Speeded Drugs Win Nobel | False | By Kenneth Chang | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/style/IHT-the-global-classrevolution.html | THE GLOBAL CLASS:REVOLUTION | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/circuits-the-foreign-language-of-computers.html | The Foreign Language of Computers | False | By David Pogue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/personal-shopper-putting-the-glow-in-golden-october.html | PERSONAL SHOPPER; Putting the Glow in Golden October | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/technology-yahoo-s-profits-and-sales-are-better-than-expected.html | TECHNOLOGY; Yahoo's Profits and Sales Are Better Than Expected | False | By Saul Hansell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-the-debate-over-breast-exams-305820.html | The Debate Over Breast Exams | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/economic-scene-even-without-law-contracts-have-a-way-of-being-enforced.html | Economic Scene; Even without law, contracts have a way of being enforced. | False | By Virginia Postrel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/national/moussaoui-condemns-jail-search.html | Moussaoui Condemns Jail Search | False | By Philip Shenon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-doing-battle-for-oil-290386.html | Doing Battle for Oil | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/music-review-a-reassuring-visit-from-masur.html | MUSIC REVIEW; A Reassuring Visit From Masur | False | By Bernard Holland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/bush-s-science-advisers-drawing-criticism.html | Bush's Science Advisers Drawing Criticism | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-teenage-choices-one-mother-s-role-305960.html | Teenage Choices: One Mother's Role | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/world-business-briefing-asia-south-korea-utility-to-start-privatization.html | World Business Briefing | Asia: South Korea: Utility To Start Privatization | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/golisano-saw-him-on-tv-visits-2-schools.html | Golisano (Saw Him on TV!) Visits 2 Schools | False | By DAISY HERNïżŚÁ…NDEZ | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/national-briefing-west-california-death-penalty-recommendation.html | National Briefing | West: California: Death Penalty Recommendation | False | By Dean E. Murphy (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/better-laws-to-settle-the-port-labor-dispute.html | Better Laws to Settle the Port Labor Dispute | False | By William B. Gould Iv | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/news/the-collections-paris-an-exceptional-season-offers-imagination-and.html | The Collections / Paris : An exceptional season offers imagination and creativity | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/international/explosion-in-chechnyas-capital-kills-at-least-9.html | Explosion in Chechnya's Capital Kills at Least 9 | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-connecticut-bridgeport-guilty-plea-in-assault-on-girl.html | Metro Briefing | Connecticut: Bridgeport: Guilty Plea In Assault On Girl | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/in-a-multiplayer-universe-gods-bow-to-the-masses.html | In a Multiplayer Universe, Gods Bow to the Masses | False | By Seth Schiesel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-srol-nathan-nat.html | Paid Notice: Deaths SROL, NATHAN (NAT) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/2-altered-genes-are-linked-to-congestive-heart-failure.html | 2 Altered Genes Are Linked To Congestive Heart Failure | False | By Gina Kolata | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/news-watch-peripherals-hand-held-unit-and-keyboard-part-ways-linked-by-infrared.html | NEWS WATCH: PERIPHERALS; Hand-Held Unit and Keyboard Part Ways, Linked by Infrared | False | By Mark Glassman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/media/magazine-ad-pages-rose-in-september.html | Magazine Ad Pages Rose in September | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-colish-harry-j.html | Paid Notice: Deaths COLISH, HARRY J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/wired-yes-but-drawing-the-line.html | Wired, Yes, but Drawing the Line | False | By Katie Hafner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-metcalf-mary-k.html | Paid Notice: Deaths METCALF, MARY K. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-asia-japan-kidnapping-victims-can-go-home-again.html | World Briefing | Asia: Japan: Kidnapping Victims Can Go Home Again | False | By Howard W. French (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-schnell-marion.html | Paid Notice: Deaths SCHNELL, MARION | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing | Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/currents-furniture-two-collectors-discover-quality-in-south-america.html | CURRENTS: FURNITURE; Two Collectors Discover Quality In South America | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-suttenberg-jerry.html | Paid Notice: Deaths SUTTENBERG, JERRY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/congress-must-resist-the-rush-to-war.html | Congress Must Resist the Rush to War | False | By Robert C. Byrd | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/c-corrections-308412.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/pataki-proposes-breaking-major-impasses-in-albany.html | Pataki Proposes Breaking Major Impasses in Albany | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-russ-peter-a.html | Paid Notice: Deaths RUSS, PETER A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-teenage-choices-one-mother-s-role-305995.html | Teenage Choices: One Mother's Role | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/golf-us-open-is-returning-to-bethpage-black-in-09.html | GOLF; U.S. Open Is Returning To Bethpage Black in '09 | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/harlem-mission-plain-patient-mennonites-reach-some-skeptical-souls.html | In Harlem, A Mission Plain And Patient; Mennonites Reach Out To Some Skeptical Souls | False | By Joseph Berger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/tape-spurs-terror-warning.html | Tape Spurs Terror Warning | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/sports-of-the-times-a-time-to-refocus-priorities.html | Sports of The Times; A Time To Refocus Priorities | False | By William C. Rhoden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/drug-release-to-be-delayed-once-again-akzo-says.html | Drug Release To Be Delayed Once Again, Akzo Says | False | By Gregory Crouch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/pro-basketball-looking-for-a-leader-looking-to-mcdyess.html | PRO BASKETBALL; Looking for a Leader, Looking to McDyess | False | By Steve Popper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/hockey-messier-leads-rangers-to-victory-in-trottier-s-debut.html | HOCKEY; Messier Leads Rangers to Victory in Trottier's Debut | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/IHT-1927raise-the-marrying-age-in-our-pages100-75-and-50-years-ago.html | 1927:Raise the Marrying Age?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/world-business-briefing-asia-japan-bank-expects-lower-profit.html | World Business Briefing | Asia: Japan: Bank Expects Lower Profit | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-robinson-mary-t-nee-dillon.html | Paid Notice: Deaths ROBINSON, MARY T. (NEE DILLON) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/the-media-business-filmmaker-to-look-at-racy-magazine-for-ideas.html | THE MEDIA BUSINESS; Filmmaker to Look at Racy Magazine for Ideas | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/theater/arts-abroad-striking-several-chords-the-full-monty-in-japan.html | ARTS ABROAD; Striking Several Chords: 'The Full Monty' in Japan | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/jousting-over-inviting-minor-party-candidates-to-debates.html | Jousting Over Inviting Minor Party Candidates to Debates | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-responses-debate-2-critics-bush-iraq-policy-say-they-ll-back-resolution.html | THREATS AND RESPONSES: THE DEBATE; 2 Critics of Bush Iraq Policy Say They'll Back Resolution | False | By David Firestone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-elections-in-pakistan-290530.html | Elections in Pakistan | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-the-debate-over-breast-exams-305855.html | The Debate Over Breast Exams | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/currents-accessories-a-designer-s-eye-directed-at-brooklyn.html | CURRENTS: ACCESSORIES; A Designer's Eye Directed at Brooklyn | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/big-hopes-for-commuting-by-bike.html | Big Hopes for Commuting by Bike | False | By John Markoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/media/nbc-will-replace-executive-producer-at-today.html | NBC Will Replace Executive Producer at 'Today' | False | By Bill Carter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/IHT-saddam-is-contained-the-case-for-war-on-iraq-looks-weak.html | Saddam is contained : The case for war on Iraq looks weak | False | By Andrew Mack, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/world-business-briefing-asia-south-korea-partner-for-gm-daewoo.html | World Business Briefing | Asia: South Korea: Partner For GM Daewoo | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/IHT-india-and-pakistan-a-mischievous-blame-game.html | India and Pakistan : A mischievous blame game | False | By Husain Haqqani, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/books/new-chief-at-stratford-upon-potomac.html | New Chief at Stratford-Upon-Potomac | False | By William S. Niederkorn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/international/world-court-rules-for-cameroon-in-border-dispute-with-nigeria.html | World Court Rules for Cameroon in Border Dispute With Nigeria | False | By Marc Lacey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/football/the-new-york-times-nfl-computer-ranking-2002101092979616894.html | The New York Times N.F.L. Computer Ranking | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/weekinreview/godzilla-part-26.html | Godzilla: Part 26 | False | By Nytimes.com | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/IHT-checkpoint-fashionberlin-shoppers-cross-over-to-the-new-east.html | Checkpoint fashion;Berlin shoppers cross over to the new East | False | By Nora Fitzgerald, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/pro-basketball-nets-team-chemistry-is-still-experimental.html | PRO BASKETBALL; Nets' Team Chemistry Is Still Experimental | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/death-and-revenge-palestinian-vs-palestinian.html | Death and Revenge: Palestinian vs. Palestinian | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/currents-textiles-sitting-pretty-on-goddess-cloth-cotton-from-the-coast-of-india.html | CURRENTS: TEXTILES; Sitting Pretty on Goddess Cloth, Cotton From the Coast of India | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/politics/excerpts-from-senate-debate-on-iraq-policy.html | Excerpts From Senate Debate on Iraq Policy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/style/IHT-the-global-classabout-face.html | THE GLOBAL CLASS;ABOUT FACE | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/laura-bush-s-literary-salon.html | Laura Bush's Literary Salon | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/news-watch-utilities-an-updated-compression-tool-is-handy-for-viewing-old-files.html | NEWS WATCH: UTILITIES; An Updated Compression Tool Is Handy for Viewing Old Files | False | By J. D. Biersdorfer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/c-corrections-307912.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-africa-sudan-goverment-agrees-to-resume-talks.html | World Briefing | Africa: Sudan: Government Agrees To Resume Talks | False | By Marc Lacey (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/transactions-308072.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/c-corrections-308439.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/world-business-briefing-europe-russia-utility-reform-advances.html | World Business Briefing | Europe: Russia: Utility Reform Advances | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-germ-warfare-tests-290181.html | Germ Warfare Tests | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/baseball/cardinals-in-a-close-call-place-rolen-on-the-roster.html | Cardinals, in a Close Call, Place Rolen on the Roster | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/european-union-prepares-to-add-10-nations-in-2004.html | European Union Prepares To Add 10 Nations in 2004 | False | By Paul Meller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-darell-constant.html | Paid Notice: Deaths DARELL, CONSTANT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-asia-singapore-jail-terms-for-opposition-politicians.html | World Briefing | Asia: Singapore: Jail Terms For Opposition Politicians | False | By Seth Mydans (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/chuck-rayner-82-star-goalie-for-rangers.html | Chuck Rayner, 82, Star Goalie for Rangers | False | By Richard Goldstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/gop-inquiry-lists-gifts-to-clintons-in-white-house.html | G.O.P. Inquiry Lists Gifts To Clintons in White House | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/asian-companies-relieved-over-reopening-of-us-ports.html | Asian Companies Relieved over Reopening of U.S. Ports | False | By Keith Bradsher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-hudes-leon.html | Paid Notice: Deaths HUDES, LEON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/chicken-and-turkey-recalled-after-contamination-is-found.html | Chicken and Turkey Recalled After Contamination Is Found | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/football/the-new-york-times-nfl-computer-ranking-2002101092212165200.html | The New York Times N.F.L. Computer Ranking | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-alson-sheila-r-nee-wasserman.html | Paid Notice: Deaths ALSON, SHEILA R. (NEE WASSERMAN) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/the-maryland-shootings-the-leader-chief-vents-full-spectrum-of-emotions.html | THE MARYLAND SHOOTINGS: THE LEADER; Chief Vents Full Spectrum of Emotions | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/world-business-briefing-americas-argentina-no-bond-payment.html | World Business Briefing \| Americas: Argentina: No Bond Payment | False | By Tony Smith (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/threats-and-responses-intelligence-us-aides-split-on-assessment-of-iraq-s-plans.html | THREATS AND RESPONSES: INTELLIGENCE; U.S. Aides Split On Assessment Of Iraq's Plans | False | By Michael R. Gordon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/IHT-disabled-in-asia-bring-them-on-board.html | Disabled in Asia : Bring them on board | False | By Akira Seki, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/currents-antiques-decorating-recipe-take-new-orleans-blend-with-france.html | CURRENTS: ANTIQUES; Decorating Recipe: Take New Orleans, Blend With France | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-mann-ivin.html | Paid Notice: Deaths MANN, IVIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/threats-responses-kuwait-skirmish-tie-terrorists-attack-asserted-disputed.html | THREATS AND RESPONSES: KUWAIT SKIRMISH; Tie to Terrorists in Attack Is Asserted and Disputed | False | By Craig S. Smith With Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-kaminsky-ruth.html | Paid Notice: Deaths KAMINSKY, RUTH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-weiss-stephen-arnold.html | Paid Notice: Deaths WEISS, STEPHEN ARNOLD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/c-corrections-308374.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-new-york-albany-parole-denied-for-lennon-s-killer.html | Metro Briefing \| New York: Albany: Parole Denied For Lennon's Killer | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/quotation-of-the-day-307351.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-responses-domestic-security-fbi-urges-heightened-vigilance-result.html | THREATS AND RESPONSES: DOMESTIC SECURITY; F.B.I. Urges Heightened Vigilance as Result of Videotaped Threats | False | By Steven A. Holmes | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/dispute-lingers-as-longshoremen-return-to-work.html | Dispute Lingers as Longshoremen Return to Work | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/l-realistic-war-games-306584.html | Realistic War Games | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/bristol-myers-faces-inquiry-in-new-jersey-over-inventory.html | Bristol-Myers Faces Inquiry In New Jersey Over Inventory | False | By Reed Abelson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/parents-in-harrison-voice-safety-concerns-to-school-board.html | Parents in Harrison Voice Safety Concerns to School Board | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/golf-at-ever-contrary-augusta-even-ike-didn-t-hold-sway.html | GOLF; At Ever-Contrary Augusta, Even Ike Didn't Hold Sway | False | By Bill Pennington | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/politics/reporters-notebook-limits-to-a-national-poll.html | Reporter's Notebook: Limits to a National Poll | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/l-listen-city-hall-306630.html | Listen, City Hall | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-swee-eugene.html | Paid Notice: Deaths SWEE, EUGENE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/at-home-with-chris-van-allsburg-bad-things-happen-to-good-houses.html | AT HOME WITH: Chris Van Allsburg; Bad Things Happen To Good Houses | False | By William L. Hamilton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/books/books-of-the-times-wild-west-desperado-cast-as-political-terrorist.html | BOOKS OF THE TIMES; Wild West Desperado Cast as Political Terrorist | False | By Janet Maslin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/critic-s-notebook-the-20th-next-wave-is-a-lot-like-the-first.html | Critic's Notebook; The 20th Next Wave Is a Lot Like The First | False | By John Rockwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/state-of-the-art-changing-channels-on-the-pc.html | STATE OF THE ART; Changing Channels, On the PC | False | By David Pogue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/baseball-for-bonds-patience-is-greatest-of-virtues.html | BASEBALL; For Bonds, Patience Is Greatest of Virtues | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/national-briefing-south-kentucky-ban-on-ten-commandments-monument.html | National Briefing \| South: Kentucky: Ban On Ten Commandments Monument | False | By Adam Liptak (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-and-responses-excerpts-from-senate-debate-on-iraq-policy.html | THREATS AND RESPONSES; Excerpts From Senate Debate on Iraq Policy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/touch-and-tell-in-philadelphia.html | Touch and Tell in Philadelphia | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-and-responses-the-dissent-after-indictment-protesters-rally.html | THREATS AND RESPONSES: THE DISSENT; After Indictment, Protesters Rally | False | By John W. Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/international/malaysia-deports-suspected-american-islamic-militant-to-us.html | Malaysia Deports Suspected American Islamic Militant to U.S. | False | By Seth Mydans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-democracy-by-force-290203.html | Democracy by Force | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-walsh-albert-j.html | Paid Notice: Deaths WALSH, ALBERT J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-davis-frances-fabyn.html | Paid Notice: Deaths DAVIS, FRANCES FABYN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/news/social-responsibility-is-becoming-a-major-selling-point-making-clothes.html | Social responsibility is becoming a major selling point : Making clothes with a conscience | False | By Erika Kinetz, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/IHT-the-collections-paris-an-exceptional-season-offers-imagination-and.html | The Collections / Paris : An exceptional season offers imagination and creativity | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/islamabad-journal-sometimes-in-pakistan-it-s-one-voter-2-id-cards.html | Islamabad Journal; Sometimes in Pakistan It's One Voter, 2 ID Cards | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/IHT-1952moslem-brotherhood-in-our-pages100-75-and-50-years-ago.html | 1952:Moslem Brotherhood : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/business-digest-305189.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/baseball-sour-notes-for-reed-and-the-twins-defense.html | BASEBALL; Sour Notes for Reed And the Twins' Defense | False | By Pat Borzi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-europe-britain-different-court-for-a-princess.html | World Briefing \| Europe: Britain: Different Court For A Princess | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/cabdriver-44-is-shot-to-death-in-a-robbery-on-long-island.html | Cabdriver, 44, Is Shot to Death In a Robbery On Long Island | False | By Elissa Gootman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-new-york-brooklyn-girl-15-raped-by-student-police-say.html | Metro Briefing \| New York: Brooklyn: Girl, 15, Raped By Student, Police Say | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-donaldson-kenneth-t-md.html | Paid Notice: Deaths DONALDSON, KENNETH T., M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/2-key-senate-critics-back-bush-over-iraq.html | 2 Key Senate Critics Back Bush Over Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-campbell-josephine-jo.html | Paid Notice: Deaths CAMPBELL, JOSEPHINE "JO" | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/football/the-new-york-times-nfl-computer-ranking.html | The New York Times N.F.L. Computer Ranking | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/panel-says-mixed-signals-have-eroded-us-status-in-the-un.html | Panel Says Mixed Signals Have Eroded U.S. Status in the U.N. | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/IHT-social-responsibility-is-becoming-a-major-selling-point-making-clothes.html | Social responsibility is becoming a major selling point : Making clothes with a conscience | False | By Erika Kinetz, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/threats-and-responses-the-aftermath-rift-over-plan-to-impose-rule-on-iraq.html | THREATS AND RESPONSES: THE AFTERMATH; Rift Over Plan to Impose Rule on Iraq | False | By James Dao and Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/route-over-ruined-irish-castle-stirs-protest.html | Route Over Ruined Irish Castle Stirs Protest | False | By Brian Lavery | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-blanchet-lucille-a.html | Paid Notice: Deaths BLANCHET, LUCILLE A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/hockey-the-devils-ponder-what-the-season-holds.html | HOCKEY; The Devils Ponder What the Season Holds | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/blocks-for-construction-at-trade-center-site-the-future-is-now.html | BLOCKS; For Construction at Trade Center Site, the Future Is Now | False | By David W. Dunlap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/how-it-works-video-on-demand-is-ready-but-the-market-is-not.html | HOW IT WORKS; Video on Demand Is Ready, but the Market Is Not | False | By Susan Karlin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-rothstein-josh-aaron.html | Paid Notice: Deaths ROTHSTEIN, JOSH AARON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/garden-notebook-grief-therapy-for-plants.html | GARDEN NOTEBOOK; Grief Therapy for Plants | False | By Ken Druse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/online-shopper-on-a-quest-600000-wines-few-clues.html | ONLINE SHOPPER; On a Quest: 600,000 Wines, Few Clues | False | By Michelle Slatalla | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/residential-sales.html | Residential Sales | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-responses-money-trail-us-indicts-head-islamic-charity-qaeda-financing.html | THREATS AND RESPONSES: THE MONEY TRAIL; U.S. INDICTS HEAD OF ISLAMIC CHARITY IN QAEDA FINANCING | False | By Eric Lichtblau | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/off-duty-officer-shoots-a-man-during-a-fight-at-a-midtown-bar.html | Off-Duty Officer Shoots a Man During a Fight at a Midtown Bar | False | By Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/IHT-at-californias-spas-many-paths-to-nirvana.html | At California's spas, many paths to nirvana | False | By Vicky Elliott, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/public-lives-a-writer-who-couldn-t-shake-11-gruesome-words.html | PUBLIC LIVES; A Writer Who Couldn't Shake 11 Gruesome Words | False | By Nichole M. Christian | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-walsh-albert-a.html | Paid Notice: Deaths WALSH, ALBERT A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-radio-pretoria-s-niche-290432.html | Radio Pretoria's Niche | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/the-media-business-advertising-addenda-accounts-307793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Danny Hakim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/the-markets-stocks-bonds-negative-news-from-some-blue-chips-takes-heavy-toll.html | THE MARKETS: STOCKS & BONDS; Negative News From Some Blue Chips Takes Heavy Toll | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/media/nbc-will-replace-executive-producer-at-today-20021010920832892590.html | NBC Will Replace Executive Producer at 'Today' | False | By Bill Carter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/accusation-about-gov-davis-backfires-in-california-race.html | Accusation About Gov. Davis Backfires in California Race | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/news-summary-305758.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/the-media-business-weak-ad-revenue-is-causing-dow-jones-to-plan-more-job-cuts.html | THE MEDIA BUSINESS; Weak Ad Revenue Is Causing Dow Jones to Plan More Job Cuts | False | By Felicity Barringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/movies/film-festival-review-too-curious-to-turn-down-a-job-offer-from-hitler.html | FILM FESTIVAL REVIEW; Too Curious to Turn Down A Job Offer From Hitler | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/the-media-business-advertising-addenda-magazine-ad-pages-rose-in-september.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Rose in September | False | By Danny Hakim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/market-place-ford-motor-s-legs-are-wobbly-under-finance-unit-s-debt-load.html | Market Place; Ford Motor's Legs Are Wobbly Under Finance Unit's Debt Load | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/bridge-gains-in-precision-bidding-after-a-no-trump-opening.html | BRIDGE; Gains in Precision Bidding After a No-Trump Opening | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/technology-briefing-e-commerce-mixed-news-on-high-technology-jobs.html | Technology Briefing | E-Commerce: Mixed News On High-Technology Jobs | False | By Steve Lohr (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/fears-of-a-hard-landing-rattle-tokyo.html | Fears of a Hard Landing Rattle Tokyo | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/brickbats-and-praise-for-budget-in-nassau.html | Brickbats (And Praise) For Budget In Nassau | False | By Bruce Lambert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/dance-review-a-ballet-heritage-but-no-fear-of-the-new.html | DANCE REVIEW; A Ballet Heritage, But No Fear Of the New | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-conflict-on-campus-290343.html | Conflict on Campus | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-chuck-henry-r.html | Paid Notice: Deaths CHUCK, HENRY R. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/man-beaten-and-left-for-dead-by-grandchildren-police-say.html | Man Beaten and Left for Dead By Grandchildren, Police Say | False | By Maria Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/lying-lie-detectors.html | Lying 'Lie Detectors' | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/world-business-briefing-asia-japan-warily-the-economy-grows.html | World Business Briefing | Asia: Japan: Warily, The Economy Grows | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/guerrilla-warfare-waged-with-code.html | Guerrilla Warfare, Waged With Code | False | By By Jennifer 8. Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/baseball-angels-find-their-form-and-torment-the-twins.html | BASEBALL; Angels Find Their Form And Torment the Twins | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/how-many-russians-let-us-weigh-the-count-cooperation-or-no.html | How Many Russians? Let Us Weigh the Count, Cooperation or No | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/international/blair-warns-sinn-fein-leader-on-paramilitary-activity.html | Blair Warns Sinn Fein Leader on Paramilitary Activity | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/q-a-memory-cards-as-kin-that-can-t-get-along.html | Q & A; Memory Cards as Kin That Can't Get Along | False | By J. D. Biersdorfer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-memorials-krumholz-bessie.html | Paid Notice: Memorials KRUMHOLZ, BESSIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/c-corrections-308382.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/revenge-of-the-accountants.html | Revenge of the Accountants | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/international/house-passes-iraq-resolution-with-296-to-133-vote.html | House Passes Iraq Resolution With 296 to 133 Vote | False | By Alison Mitchell and Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/news-watch-photography-an-atm-for-digital-photos-makes-them-pretty-as-a-pixel.html | NEWS WATCH: PHOTOGRAPHY; An A.T.M. for Digital Photos Makes Them Pretty as a Pixel | False | By J. D. Biersdorfer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/powell-finesses-a-sour-note-from-harry-belafonte-a-friend.html | Powell Finesses a Sour Note from Harry Belafonte, 'a Friend' | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-europe-germany-schroder-s-tiny-margin.html | World Briefing | Europe: Germany: Schrö'sä',der's Tiny Margin | False | By Victor Homola (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-new-york-brooklyn-children-set-homeless-man-on-fire.html | Metro Briefing | New York: Brooklyn: Children Set Homeless Man On Fire | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/on-eve-of-elections-in-pakistan-musharraf-hails-nation-s-gains.html | On Eve of Elections in Pakistan, Musharraf Hails Nation's Gains | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/city-budget-gap-grows-and-visions-of-the-70-s-grow-vivid.html | City Budget Gap Grows, and Visions of the 70's Grow Vivid | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/on-baseball-overreaction-to-pitch-sets-an-angry-tone.html | ON BASEBALL; Overreaction to Pitch Sets an Angry Tone | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/as-expected-new-york-city-teachers-union-endorses-pataki.html | As Expected, New York City Teachers Union Endorses Pataki | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/currents-new-stores-warehouse-contemporary-goods-anchored-manhattan-bridge.html | CURRENTS: NEW STORES; A Warehouse of Contemporary Goods Anchored at the Manhattan Bridge | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/a-north-wind-heats-up-manhattan.html | A North Wind Heats Up Manhattan | False | By George Epaminondas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/democrats-want-change-at-the-sec.html | Democrats Want Change At the S.E.C. | False | By Stephen Labaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/a-clash-of-styles-seen-behind-ohnesorg-resignation.html | A Clash of Styles Seen Behind Ohnesorg Resignation | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-new-jersey-asbury-park-1.2-billion-development-plan.html | Metro Briefing \| New Jersey: Asbury Park: $1.2 Billion Development Plan | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/c-corrections-308404.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/the-maryland-shootings-the-scene-wondering-about-mind-and-method-of-a-killer.html | THE MARYLAND SHOOTINGS: THE SCENE; Wondering About Mind And Method Of a Killer | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/politics/excerpts-from-house-debate-on-the-use-of-military-force-against.html | Excerpts From House Debate on the Use of Military Force Against Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/c-corrections-308943.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/palm-size-ultrasound-scans-safely-in-a-flash.html | Palm-Size Ultrasound Scans Safely in a Flash | False | By Michel Marriott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Danny Hakim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/new-jersey-transit-is-backing-study-of-a-new-rail-tunnel.html | New Jersey Transit Is Backing Study of a New Rail Tunnel | False | By Ronald Smothers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/both-sides-explore-settlement-in-suit-over-school-financing.html | Both Sides Explore Settlement In Suit Over School Financing | False | By Greg Winter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/reuse-of-needle-at-hospital-infects-50-with-hepatitis-c.html | Reuse of Needle at Hospital Infects 50 With Hepatitis C | False | By Barry Meier | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/white-house-joins-fight-against-electric-cars.html | White House Joins Fight Against Electric Cars | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/media-business-advertising-buick-uses-mid-20th-century-designer-lure-younger.html | THE MEDIA BUSINESS: ADVERTISING; Buick uses a mid-20th-century designer to lure younger buyers, but also brings out the skeptics. | False | By Danny Hakim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/international/world-briefing-middle-east.html | World Briefing Middle East | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/IHT-antiamericanism-in-germany-letters-to-the-editor.html | Anti-Americanism in Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/boldface-names-301728.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/justices-hear-arguments-on-extension-of-copyrights.html | Justices Hear Arguments On Extension Of Copyrights | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/readersopinions/fans-notes.html | Fans' Notes | False | By Nytimes.com | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/football-sehorn-and-zeigler-may-ease-injury-pileup.html | FOOTBALL; Sehorn and Zeigler May Ease Injury Pileup | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-nichols-nancy.html | Paid Notice: Deaths NICHOLS, NANCY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/text-of-fcc-news-release.html | Text of F.C.C. News Release | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/national-briefing-west-california-permits-for-meals-for-homeless.html | National Briefing \| West: California: Permits For Meals For Homeless | False | By Catherine Billey (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-roth-sidney.html | Paid Notice: Deaths ROTH, SIDNEY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/IHT-genetically-modified-food-letters-to-the-editor.html | Genetically modified food : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-alfieri-john-b.html | Paid Notice: Deaths ALFIERI, JOHN B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/IHT-bertelsmanns-apology-letters-to-the-editor.html | Bertelsmann's apology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/gun-discharges-in-court-scuffle-after-verdict.html | Gun Discharges In Court Scuffle After Verdict | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/sopranos-are-in-parade-what-are-you-gonna-do.html | 'Sopranos' Are in Parade. What Are You Gonna Do? | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/knish-fulfillment-defending-los-angeles-delis.html | Knish Fulfillment: Defending Los Angeles Delis | False | By Bernard Weinraub | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/measuring-the-distance-across-the-sea-of-japan.html | Measuring the Distance Across the Sea of Japan | False | By Yomota Inuhiko | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/l-peddling-junk-on-ebay-306622.html | Peddling Junk on EBay | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/close-to-home-desperately-seeking-french-legs.html | CLOSE TO HOME; Desperately Seeking French Legs | False | By Deborah Baldwin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/a-game-wizard-who-cannot-play.html | A Game Wizard Who Cannot Play | False | By By Howard Millman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/c-corrections-308447.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/met-studies-adam-s-neighbors-for-stress.html | Met Studies 'Adam's Neighbors for Stress | False | By Celestine Bohlen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/what-s-next-billions-of-blinks-from-a-laser-to-keep-computers-in-time.html | WHAT'S NEXT; Billions of Blinks From a Laser to Keep Computers in Time | False | By By Ian Austen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/c-corrections-308420.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/international/suicide-bomber-kills-one-and-injures-12-in-israel.html | Suicide Bomber Kills One and Injures 12 in Israel | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/fcc-rejects-proposed-merger-of-satellite-tv-giants.html | F.C.C. Rejects Proposed Merger of Satellite TV Giants | False | By Stephen Labaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-new-york-upper-nyack-student-charged-in-fatal-plunge.html | Metro Briefing | New York: Upper Nyack: Student Charged In Fatal Plunge | False | By Lisa W. Foderaro (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/house-acts-to-speed-medical-devices-approval.html | House Acts to Speed Medical Devices' Approval | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-losing-farmland-in-all-the-wrong-places-290327.html | Losing Farmland in All the Wrong Places | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/defense-dept-offers-details-of-toxic-tests-done-in-secret.html | Defense Dept. Offers Details Of Toxic Tests Done in Secret | False | By Thom Shanker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/world/threats-responses-united-nations-us-france-agree-keep-searching-for-accord-iraq.html | THREATS AND RESPONSES: UNITED NATIONS; U.S. and France Agree to Keep Searching for Accord on Iraq | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/news/at-californias-spas-many-paths-to-nirvana.html | At California's spas, many paths to nirvana | False | By Vicky Elliott, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/yacht-racing-winds-are-light-cup-rivalry-remains-heated.html | YACHT RACING; Winds Are Light, Cup Rivalry Remains Heated | False | By Warren St. John | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/with-time-now-short-many-bills-fade.html | With Time Now Short, Many Bills Fade | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/review-fashion-distress-signals-pacing-the-runway.html | Review/Fashion; Distress Signals, Pacing The Runway | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/l-the-debate-over-breast-exams-305790.html | The Debate Over Breast Exams | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/classified/paid-notice-deaths-brown-constance-la-gioia.html | Paid Notice: Deaths BROWN, CONSTANCE LA GIOIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/a-message-of-discontent-from-brazil.html | A Message of Discontent From Brazil | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/business/text-of-statements-by-fcc-commissioners.html | Text of Statements by F.C.C. Commissioners | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-and-responses-talking-points-the-way-that-you-say-it.html | THREATS AND RESPONSES: TALKING POINTS; The Way That You Say It | False | By Alison Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/currents-who-knew-marshall-s-gains-an-off-price-toehold-in-harlem.html | CURRENTS: WHO KNEW?; Marshall's Gains An Off-Price Toehold In Harlem | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/football-jets-hash-out-comments-on-pass-rush.html | FOOTBALL; Jets Hash Out Comments on Pass Rush | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-responses-excerpts-house-debate-use-military-force-against-iraq.html | THREATS AND RESPONSES; Excerpts From House Debate on the Use of Military Force Against Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-10 | 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/albert-walsh-who-created-cheaper-housing-dies-at-74.html | Albert Walsh, Who Created Cheaper Housing, Dies at 74 | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/bloomberg-heckled-presses-smoking-curbs.html | Bloomberg, Heckled, Presses Smoking Curbs | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/a-merger-unlikely-what-s-next-for-echostar.html | A Merger Unlikely, What's Next for EchoStar? | False | By Andrew Ross Sorkin and Seth Schiesel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/technology-fcc-approves-a-digital-radio-technology.html | TECHNOLOGY; F.C.C. Approves a Digital Radio Technology | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/united-to-meet-with-machinists-talk-of-a-bankruptcy-persists.html | United to Meet With Machinists; Talk of a Bankruptcy Persists | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/court-is-constitutional-322326.html | Court Is Constitutional | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-roland-flexner-iona-rozeal-brown.html | ART IN REVIEW; Roland Flexner; Iona Rozeal Brown | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/low-expectations-322377.html | Low Expectations | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-walsh-albert-j.html | Paid Notice: Deaths WALSH, ALBERT J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-asia-philippines-six-killed-in-bombing.html | World Briefing \| Asia: Philippines: Six Killed In Bombing | False | By Seth Mydans (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-cott-jerome-m.html | Paid Notice: Deaths COTT, JEROME M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/the-lonely-voice-of-senator-byrd-329487.html | The Lonely Voice Of Senator Byrd | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/pakistani-fundamentalists-and-other-opponents-of-musharraf-do-well-in-elections.html | Pakistani Fundamentalists and Other Opponents of Musharraf Do Well in Elections | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/driving-the-dna-of-a-fading-motor-skill-r-1-2-3-4.html | DRIVING; The DNA Of a Fading Motor Skill: R-1-2-3-4 | False | By George Blumberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/international/nobel-peace-prize-awarded-to-carter-with-criticism-of-bush.html | Nobel Peace Prize Awarded to Carter With Criticism of Bush | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/metro-briefing-connecticut-hartford-enron-papers-allowed-to-stay-secret.html | Metro Briefing \| Connecticut: Hartford: Enron Papers Allowed To Stay Secret | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/jim-seymour-60-chronicler-of-personal-computers-rise.html | Jim Seymour, 60, Chronicler Of Personal Computers' Rise | False | By Steve Lohr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-review-playing-tricks-with-reality-and-realism.html | ART REVIEW; Playing Tricks With Reality and Realism | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/holiday-on-monday-columbus-day-92860879915.html | Holiday on Monday: Columbus Day | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/c-corrections-328804.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/tv-weekend-a-trip-to-the-moon-alice-but-no-gossamer-wings.html | TV WEEKEND; A Trip to the Moon, Alice, But No Gossamer Wings | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/IHT-senate-clears-way-for-similar-resolution-house-gives-bush-authority-to.html | Senate clears way for similar resolution : House gives Bush authority to attack | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/the-ad-campaign-pegging-a-party-as-quitters.html | THE AD CAMPAIGN; Pegging a Party as Quitters | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/home-video-early-seasons-of-tv-favorites.html | HOME VIDEO; Early Seasons Of TV Favorites | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/havens-weekender-garrison-ny.html | HAVENS, Weekender \| Garrison, N.Y. | False | By Cameron Morfit | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/IHT-us-measure-makes-voting-from-abroad-a-bit-easier.html | U.S measure makes voting from abroad a bit easier | False | By Meg Bortin, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/IHT-in-the-arena-stars-should-be-allowed-to-just-fade-away.html | In the Arena : Stars should be allowed to just fade away | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/world-business-briefing-americas-canada-bank-executive-resigns.html | World Business Briefing \| Americas: Canada: Bank Executive Resigns | False | By Bernard Simon (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-kallman-jonathan.html | Paid Notice: Deaths KALLMAN-JONATHAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/transactions-330310.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-no-greater-love-abstraction.html | ART IN REVIEW; 'No Greater Love: Abstraction' | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/maryland-shootings-politics-maryland-republicans-fear-killings-will-influence.html | THE MARYLAND SHOOTINGS; THE POLITICS; Maryland Republicans Fear Killings Will Influence the Race for Governor | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/threats-responses-vote-congress-authorizes-bush-use-force-against-iraq-creating.html | THREATS AND RESPONSES: THE VOTE; CONGRESS AUTHORIZES BUSH TO USE FORCE AGAINST IRAQ, CREATING A BROAD MANDATE | False | By Alison Mitchell and Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/l-afrikaners-today-322440.html | Afrikaners Today | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/pedestrian-bridge-collapses-killing-one-and-injuring-9.html | Pedestrian Bridge Collapses, Killing One and Injuring 9 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/metro-briefing-new-york-manhattan-deluxe-doll-store-to-open-in-midtown.html | Metro Briefing | New York: Manhattan: Deluxe Doll Store To Open In Midtown | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/contractor-faces-charges-in-collapse.html | Contractor Faces Charges In Collapse | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/worldbusiness/IHT-maker-of-branded-products-still-optimistic-tech.html | Maker of branded products still optimistic : Tech sector's decline squeezes Flextronics | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-asia-myanmar-more-political-prisoners-freed.html | World Briefing | Asia: Myanmar: More Political Prisoners Freed | False | By Seth Mydans (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/a-right-to-bias-is-put-to-the-test.html | A Right to Bias Is Put to the Test | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-europe-russia-wheat-for-un-food-agency.html | World Briefing | Europe: Russia: Wheat For U.N. Food Agency | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-in-review-pokemon-4ever.html | FILM IN REVIEW; 'Pokí'sâ€¦mon 4Ever' | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-chuck-connelly.html | ART IN REVIEW; Chuck Connelly | False | By Ken Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/inside-329118.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/l-prime-time-role-model-322415.html | Prime-Time Role Model | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/theater-review-not-just-a-nobody-he-s-a-wilde-man.html | THEATER REVIEW; Not Just a Nobody, He's a Wilde Man | False | By Ben Brantley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-review-paintings-that-recall-their-time-now-gone.html | ART REVIEW; Paintings That Recall Their Time, Now Gone | False | By Ken Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-in-review-the-transporter.html | FILM IN REVIEW; 'The Transporter' | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/pro-football-jets-notebook-cowart-adjusting-as-time-goes-by.html | PRO FOOTBALL: JETS NOTEBOOK; Cowart Adjusting As Time Goes By | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/metro-briefing-new-york-brooklyn-60-indicted-in-drug-case.html | Metro Briefing | New York: Brooklyn: 60 Indicted In Drug Case | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/colleges-the-ncaa-selects-brand-as-its-chief.html | COLLEGES; The N.C.A.A. Selects Brand As Its Chief | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball-aurilia-s-blasts-and-schmidt-s-arm-give-giants-the-edge.html | BASEBALL; Aurilia's Blasts and Schmidt's Arm Give Giants the Edge | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/panel-advises-resuming-gene-studies.html | Panel Advises Resuming Gene Studies | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/pro-basketball-camby-accuses-knicks-of-mistreating-his-injury.html | PRO BASKETBALL; Camby Accuses Knicks of Mistreating His Injury | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/sports-of-the-times-messier-is-now-a-part-of-the-city.html | Sports of The Times; Messier Is Now a Part of the City | False | By Mike Wise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/roche-increases-reserves-for-price-fixing-lawsuits.html | Roche Increases Reserves For Price-Fixing Lawsuits | False | By Alison Langley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/at-british-tory-conference-the-leader-describes-his-new-party.html | At British Tory Conference, the Leader Describes His 'New' Party | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball/lofton-irritates-cardinals-in-a-different-way.html | Lofton Irritates Cardinals in a Different Way | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-europe-the-hague-tribunal-dismisses-lawyer.html | World Briefing | Europe: The Hague: Tribunal Dismisses Lawyer | False | By Marlise Simons (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/spare-times-296112.html | SPARE TIMES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/c-corrections-328626.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/international/israeli-police-close-site-to-muslim-men-under-40.html | Israeli Police Close Site to Muslim Men Under 40 | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/international/text-announcement-of-2002-nobel-peace-prize.html | Text: Announcement of 2002 Nobel Peace Prize | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/worldbusiness/IHT-ecb-steps-up-pressure-on-paris-to-conform.html | ECB steps up pressure on Paris to conform | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/early-seasons-of-tv-favorites.html | Early Seasons of TV Favorites | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-festival-reviews-communing-with-oddballs-on-a-midlife-odyssey.html | FILM FESTIVAL REVIEWS; Communing With Oddballs on a Midlife Odyssey | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/IHT-why-free-papon-letters-to-the-editor.html | Why free Papon ?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/style/IHT-dining-a-wine-for-all-seasons.html | DINING: A wine for all seasons | False | By Patricia Wells, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/havens-living-here-ranch-houses-at-home-on-the-range-deer-and-antelope-included.html | HAVENS; LIVING HERE; Ranch Houses: At Home on the Range, Deer and Antelope Included | False | Interview by Chris Powell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-kraus-kenneth.html | Paid Notice: Deaths KRAUS, KENNETH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/IHT-unwarranted-bank-charges-letters-to-the-editor.html | Unwarranted bank charges : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-kuhns-margaret.html | Paid Notice: Deaths KUHNS, MARGARET | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-when-a-fight-is-a-thrill-and-sex-is-just-a-bore.html | FILM REVIEW; When a Fight Is a Thrill And Sex Is Just a Bore | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/imf-and-argentina-are-close-to-accord-on-debt-repayment.html | I.M.F. and Argentina Are Close to Accord on Debt Repayment | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-balletta-frank-a.html | Paid Notice: Deaths BALLETTA, FRANK A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/threats-responses-explosion-yemen-preliminary-investigation-indicates-oil-tanker.html | THREATS AND RESPONSES: EXPLOSION IN YEMEN; Preliminary Investigation Indicates Oil Tanker Was Attacked | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-weiss-stephen-arnold.html | Paid Notice: Deaths WEISS, STEPHEN ARNOLD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/fcc-blocks-echostar-deal-with-directv.html | F.C.C. Blocks EchoStar Deal With DirecTV | False | By Stephen Labaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/mccall-calls-for-us-investigation-state-s-policies-treatment-mentally-ill.html | McCall Calls for U.S. Investigation of State's Policies on Treatment of the Mentally Ill | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/china-sentences-former-high-ranking-bank-official-to-15-years.html | China Sentences Former High-Ranking Bank Official to 15 Years | False | By Keith Bradsher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/indict-individuals-not-charities.html | Indict Individuals, Not Charities | False | By Salam Al-Marayati | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-young-erwin.html | Paid Notice: Deaths YOUNG, ERWIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/l-smallpox-preparing-for-the-worst-329444.html | Smallpox: Preparing for the Worst | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/media-business-advertising-marketers-gather-talk-coping-with-tough-times.html | THE MEDIA BUSINESS: ADVERTISING; Marketers gather to talk of coping with tough times. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/the-economy-is-better-than-it-looks.html | The Economy Is Better Than It Looks | False | By Steven Rattner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-alfieri-john-b.html | Paid Notice: Deaths ALFIERI, JOHN B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-jerry-seinfeld-a-stand-up-guy-again.html | FILM REVIEW; Jerry Seinfeld, a Stand-Up Guy Again | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/bus-driver-s-frantic-struggle-averts-bloodbath-in-tel-aviv.html | Bus Driver's Frantic Struggle Averts Bloodbath in Tel Aviv | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/police-station-blast-kills-9-in-chechnya.html | Police Station Blast Kills 9 in Chechnya | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/it-s-red-ink-or-pain.html | It's Red Ink or Pain | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-in-review-family-fundamentals.html | FILM IN REVIEW; 'Family Fundamentals' | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/japan-vows-a-new-effort-on-bad-debt.html | Japan Vows A New Effort On Bad Debt | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-he-who-steals-from-a-thief-will-pow-splat-regret-it.html | FILM REVIEW; He Who Steals From a Thief Will (Pow! Splat!) Regret It | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/books/books-of-the-times-when-the-magic-of-youth-turns-into-midlife-misery.html | BOOKS OF THE TIMES; When the Magic of Youth Turns Into Midlife Misery | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/world-business-briefing-europe-britain-interest-rate-unchanged.html | World Business Briefing \| Europe: Britain: Interest Rate Unchanged | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/IHT-1927-good-teeth-raise-quality-in-our-pages100-75-and-50-years-ago.html | 1927:Good Teeth Raise Quality : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-pepon-osorio.html | ART IN REVIEW; Pepá'šã%ón Osorio | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/on-baseball-lofton-irritates-cardinals-in-a-different-way.html | ON BASEBALL; Lofton Irritates Cardinals in a Different Way | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-barry-helen-l.html | Paid Notice: Deaths BARRY, HELEN L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/journeys-raptors-at-rush-hour-homeward-bound.html | JOURNEYS; Raptors at Rush Hour, Homeward Bound | False | By Maria Finn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/IHT-at-korean-dmz-south-takes-lead-in-mineclearing.html | At Korean DMZ, South takes lead in mine-clearing | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-max-weber-oscar-florianus-bluemner.html | ART IN REVIEW; Max Weber; Oscar Florianus Bluemner | False | By Grace Glueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/in-california-bars-live-on-without-their-indoor-smog.html | In California, Bars Live On Without Their Indoor Smog | False | By Nick Madigan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/sec-chief-promises-to-cooperate-with-europe.html | S.E.C. Chief Promises To Cooperate With Europe | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-asia-koreas-talks-to-resume-tomorrow.html | World Briefing \| Asia: Koreas: Talks To Resume Tomorrow | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/charles-guggenheim-filmmaker-dies-at-78.html | Charles Guggenheim, Filmmaker, Dies at 78 | False | By Wolfgang Saxon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/big-shareholder-seeks-to-lead-class-action-against-el-paso.html | Big Shareholder Seeks to Lead Class Action Against El Paso | False | By David Barboza | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/astronauts-install-girder-on-space-station.html | Astronauts Install Girder on Space Station | False | By Warren E. Leary | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/metro-briefing-new-york-westbury-teenager-accused-of-credit-card-fraud.html | Metro Briefing \| New York: Westbury: Teenager Accused Of Credit Card Fraud | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/threats-responses-opposition-democratic-foes-resolution-are-pleased-totals.html | THREATS AND RESPONSES: THE OPPOSITION; Democratic Foes of Resolution Are Pleased by Totals | False | By David Firestone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball/cairo-finds-a-place-with-the-cardinals.html | Cairo Finds a Place With the Cardinals | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/IHT-the-european-union-irish-referendum-may-halt-expansion.html | The European Union : Irish referendum may halt expansion | False | By Roy Denman, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/results-are-glum-at-dow-jones-and-outlook-is-gloomy.html | Results Are Glum at Dow Jones, and Outlook Is Gloomy | False | By Felicity Barringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/l-smallpox-preparing-for-the-worst-329428.html | Smallpox: Preparing for the Worst | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/big-donors-dealings-with-state-give-pataki-big-advantage.html | Big Donors' Dealings With State Give Pataki Big Advantage | False | By Eric Lipton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/texas-democrats-pin-hopes-on-a-big-spender.html | Texas Democrats Pin Hopes on a Big Spender | False | By Jim Yardley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-berman-sol.html | Paid Notice: Deaths BERMAN, SOL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/style/IHT-the-frequent-traveler-psychographic-personalitiesyou-are-what-you.html | The Frequent TRAVELER : 'Psychographic' personalities:You are what you earn | False | By Roger Collis, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/maryland-shootings-speculation-experts-debate-sniper-s-links-popular-culture.html | THE MARYLAND SHOOTINGS; THE SPECULATION; Experts Debate the Sniper's Links to Popular Culture | False | By Kate Zernike | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-john-bankston-the-capture-and-escape-of-mr-m-chapter-2.html | ART IN REVIEW; John Bankston -- 'The Capture and Escape of Mr. M., Chapter 2' | False | By Grace Glueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/theater-review-george-burns-takes-the-stage-just-as-he-might-if-he-could.html | THEATER REVIEW; George Burns Takes the Stage, Just as He Might if He Could | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-littwin-harriet-nee-golding.html | Paid Notice: Deaths LITTWIN, HARRIET (NEE GOLDING) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball-rodriguez-is-a-fantasy-player-like-no-other.html | BASEBALL; Rodriguez Is a Fantasy Player like No Other | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/threats-responses-alert-new-york-police-step-up-security-after-warning-fbi.html | THREATS AND RESPONSES: ALERT; New York Police Step Up Security After Warning by the F.B.I. | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-list-vera-glaser.html | Paid Notice: Deaths LIST, VERA GLASER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/c-corrections-328740.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/by-wide-margin-house-passes-2-military-spending-measures.html | By Wide Margin, House Passes 2 Military Spending Measures | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/shoppers-take-a-holiday.html | Shoppers Take A Holiday | False | By Tracie Rozhon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/international/putin-offers-qualified-support-for-un-proposals-for-iraq.html | Putin Offers Qualified Support for U.N. Proposals for Iraq | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/international/excerpts-from-the-house-debate-on-authorizing-use-of-force-in-iraq.html | Excerpts From the House Debate on Authorizing Use of Force in Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball/baker-and-la-russa-fined-for-arguing.html | Baker and La Russa Fined for Arguing | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-asia-vietnam-aid-from-us-to-clear-war-s-legacy.html | World Briefing | Asia: Vietnam: Aid From U.S. To Clear War's Legacy | False | By Seth Mydans (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/suburban-rail-merger-plan-draws-praise-and-concern.html | Suburban Rail Merger Plan Draws Praise and Concern | False | By Elissa Gootman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-william-anthony-once-more-with-feeling.html | ART IN REVIEW; William Anthony -- 'Once More With Feeling' | False | By Ken Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-perlmutter-howard-l.html | Paid Notice: Deaths PERLMUTTER, HOWARD L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/rituals-she-stoops-to-stoop-shop.html | RITUALS; She Stoops to Stoop-Shop | False | By Walecia Konrad | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/plus-yachting-oracle-bmw-boat-suffers-first-loss.html | PLUS: YACHTING; Oracle-BMW Boat Suffers First Loss | False | By Warren St. John | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-review-he-s-no-dutch-master-a-belgian-gets-his-due.html | ART REVIEW; He's No Dutch Master: A Belgian Gets His Due | False | By Grace Glueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/IHT-hong-kong-liberties-in-doubt.html | Hong Kong : Liberties in doubt | False | By Mike Jendrzejczyk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/threats-responses-toward-inquiry-white-house-blocks-deal-congress-9-11-panel.html | THREATS AND RESPONSES: TOWARD AN INQUIRY; White House Blocks Deal By Congress On 9/11 Panel | False | By David Firestone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/l-the-lonely-voice-of-senator-byrd-329460.html | The Lonely Voice Of Senator Byrd | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/tv-sports-overload-is-a-tonic-for-some.html | TV SPORTS; Overload Is a Tonic For Some | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL; N.F.L. Matchups | Week 6 | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/sampling-imre-kertesz.html | Sampling Imre Kertesz | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/plus-auto-racing-stock-car-series-mulls-rule-change.html | PLUS: AUTO RACING; Stock-Car Series Mulls Rule Change | False | By Viv Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/an-abuse-of-copyright.html | An Abuse of Copyright | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/l-the-lonely-voice-of-senator-byrd-329479.html | The Lonely Voice Of Senator Byrd | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/boldface-names-327638.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/technology-usa-interactive-ends-bids-for-2-companies.html | TECHNOLOGY; USA Interactive Ends Bids for 2 Companies | False | By Saul Hansell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/throngs-again-demand-venezuelan-leader-quit.html | Throngs Again Demand Venezuelan Leader Quit | False | By Juan Forero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/nbc-to-change-top-executive-at-today.html | NBC to Change Top Executive at 'Today' | False | By Bill Carter and Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/public-lives-moving-a-spanish-magazine-up-in-the-world.html | PUBLIC LIVES; Moving a Spanish Magazine Up in the World | False | By Lynda Richardson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/revolving-door-monsters.html | Revolving- Door Monsters | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/business-digest-323888.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball/aurilias-blasts-and-schmidts-arm-give-giants-the-edge.html | Aurilia's Blasts and Schmidt's Arm Give Giants the Edge | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/aurilias-blasts-and-schmidts-arm-give-giants-the-edge.html | Aurilia's Blasts and Schmidt's Arm Give Giants the Edge | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/IHT-1902by-hook-or-by-crook-in-our-pags100-75-and-50-years-ago.html | 1902:By Hook Or By Crook : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-europe-european-union-energy-plan.html | World Briefing | Europe: European Union Energy Plan | False | By Paul Meller (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-davis-frances-fabyan.html | Paid Notice: Deaths DAVIS, FRANCES FABYAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/threats-responses-house-makes-its-decision-let-us-take-this-stand-against-terror.html | THREATS AND RESPONSES; The House Makes Its Decision: 'Let Us Take This Stand Against Terror' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-roy-lichtenstein-times-square-mural.html | ART IN REVIEW; Roy Lichtenstein -- 'Times Square Mural' | False | By Ken Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/hockey-madden-s-two-goals-help-the-out-of-sorts-devils.html | HOCKEY; Madden's Two Goals Help The Out-of-Sorts Devils | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-pierson-emery-lancaster.html | Paid Notice: Deaths PIERSON, EMERY LANCASTER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball-roundup-mets-holding-out-for-baker.html | BASEBALL: ROUNDUP; Mets Holding Out For Baker | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-review-two-nods-to-feminism-long-snubbed-by-curators.html | ART REVIEW; Two Nods to Feminism, Long Snubbed by Curators | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/national/excerpts-from-the-senate-debate-on-authorizing-use-of-force-in-iraq.html | Excerpts From the Senate Debate on Authorizing Use of Force in Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/world-business-briefing-asia-south-korea-rates-steady.html | World Business Briefing | Asia: South Korea: Rates Steady | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/how-to-say-enough-gracefully-trinity-church-ponders-future-of-a-sept-11-memorial.html | How to Say 'Enough,' Gracefully; Trinity Church Ponders Future of a Sept. 11 Memorial | False | By Michael Wilson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/cultural-groups-and-charities-are-feeling-each-bump-on-wall-street.html | Cultural Groups and Charities Are Feeling Each Bump on Wall Street | False | By Stephanie Strom | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-guide.html | ART GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/ballet-review-precise-classical-technique-that-transmutes-into-art.html | BALLET REVIEW; Precise Classical Technique That Transmutes Into Art | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/court-rules-for-cameroon-in-oil-dispute-with-nigeria.html | Court Rules for Cameroon In Oil Dispute With Nigeria | False | By Marc Lacey With Neela Banerjee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/residential-real-estate-a-relocation-company-to-handle-everything.html | Residential Real Estate; A Relocation Company To Handle Everything | False | By Dennis Hevesi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/montana-candidate-citing-smear-campaign-ends-senate-bid.html | Montana Candidate, Citing Smear Campaign, Ends Senate Bid | False | By Michael Janofsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/moles-at-work.html | Moles At Work | False | By Paul Krugman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/halt-paramilitary-activity-blair-tells-irish-republicans.html | Halt Paramilitary Activity, Blair Tells Irish Republicans | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/ben-eastman-91-runner-and-former-world-record-holder.html | Ben Eastman, 91, Runner and Former World Record-Holder | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/pop-and-jazz-guide-314773.html | POP AND JAZZ GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/threats-responses-plan-for-iraq-us-has-plan-occupy-iraq-officials-report.html | THREATS AND RESPONSES: A PLAN FOR IRAQ; U.S. Has a Plan To Occupy Iraq, Officials Report | False | By David E. Sanger and Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/l-chechens-take-heart-322261.html | Chechens, Take Heart | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/house-panel-chides-imclone-over-conduct-of-its-founder.html | House Panel Chides ImClone Over Conduct Of Its Founder | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-goldman-dr-jack.html | Paid Notice: Deaths GOLDMAN, DR. JACK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/l-smallpox-preparing-for-the-worst-329436.html | Smallpox: Preparing for the Worst | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/the-maryland-shootings-gun-owners-subculture-of-snipers-disowns-a-marksman.html | THE MARYLAND SHOOTINGS: GUN OWNERS; Subculture of Snipers Disowns a Marksman | False | By Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/threats-responses-iraqi-americans-refugees-back-effort-end-hussein-s-rule.html | THREATS AND RESPONSES: IRAQI AMERICANS; Refugees Back Effort to End Hussein's Rule Despite Risk to Relatives | False | By Michael Janofsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/driving-bells-whistles-eight-ears-four-stations.html | DRIVING: BELLS & WHISTLES; Eight Ears, Four Stations | False | By Mickey Meece | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/threats-and-responses-assets-of-tunisia-group-are-frozen.html | THREATS AND RESPONSES; Assets of Tunisia Group Are Frozen | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/national/fatal-shooting-intensifies-hunt-for-suburban-sniper.html | Fatal Shooting Intensifies Hunt for Suburban Sniper | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/study-sees-cancer-survival-in-a-more-optimistic-light.html | Study Sees Cancer Survival In a More Optimistic Light | False | By Donald G. McNeil Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/follow-the-flock-where-the-birds-are-from-sandhill-cranes-to-tundra-swans.html | Follow the Flock; Where the Birds Are, From Sandhill Cranes to Tundra Swans | False | By Maria Finn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/giuliani-firm-gets-contract-to-advise-mexico-city-police.html | Giuliani Firm Gets Contract To Advise Mexico City Police | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/company-briefs-329886.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/news-summary-328758.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/international/text-statement-from-carter-accepting-prize.html | Text: Statement From Carter Accepting Prize | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/l-the-fall-of-adam-322229.html | The Fall of Adam | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/style/IHT-movie-guide-dolls.html | MOVIE GUIDE : Dolls | False | By Donald Richie, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/theater-guide.html | THEATER GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-annenberg-walter-h.html | Paid Notice: Deaths ANNENBERG, WALTER H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/c-corrections-328723.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/ruling-kashmir-party-suffers-severe-setback-at-polls.html | Ruling Kashmir Party Suffers Severe Setback at Polls | False | By Amy Waldman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/nobel-for-hungarian-writer-who-survived-death-camps.html | Nobel for Hungarian Writer Who Survived Death Camps | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/ex-mayor-convicted-in-bribes-3-days-after-resigning-office.html | Ex-Mayor Convicted in Bribes 3 Days After Resigning Office | False | By Ronald Smothers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/lunch-aid-cut-by-assistance-for-drought-2-senators-say.html | Lunch Aid Cut By Assistance For Drought, 2 Senators Say | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/a-madness-without-a-pattern.html | A Madness Without a Pattern | False | By D. T. Max | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/man-attacks-3-officers-in-courtroom-biting-an-ear.html | Man Attacks 3 Officers In Courtroom, Biting an Ear | False | By Marc Santora | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/world-business-briefing-asia-oil-at-caspian-sea-site.html | World Business Briefing | Asia: Oil At Caspian Sea Site | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/holiday-on-monday-columbus-day.html | Holiday on Monday -- Columbus Day | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-slowly-a-princess-turns-into-an-urchin.html | FILM REVIEW; Slowly, A Princess Turns Into An Urchin | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/college-football-virginia-tech-runs-over-and-around-boston-college.html | COLLEGE FOOTBALL; Virginia Tech Runs Over and Around Boston College | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-festival-reviews-an-early-kung-fu-classic-newly-restored-and-kicking.html | FILM FESTIVAL REVIEWS; An Early Kung-Fu Classic, Newly Restored and Kicking | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/ford-to-meet-major-investors-in-an-attempt-to-ease-concerns.html | Ford to Meet Major Investors in an Attempt to Ease Concerns | False | By Micheline Maynard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball-twins-milton-hopes-to-revive-past-success-against-angels.html | BASEBALL; Twins' Milton Hopes to Revive Past Success Against Angels | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/smallpox-preparing-for-the-worst.html | Smallpox: Preparing for the Worst | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/pro-football-giants-campbell-fills-several-roles.html | PRO FOOTBALL; Giants' Campbell Fills Several Roles | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-mann-ivin.html | Paid Notice: Deaths MANN, IVIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/c-corrections-328863.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-haimovici-dr-robert.html | Paid Notice: Deaths HAIMOVICI, DR. ROBERT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/technology-briefing-e-commerce-borders-will-install-wireless-service-in-cafes.html | Technology Briefing \| E-Commerce: Borders Will Install Wireless Service In Cafes | False | By Glenn Fleishman (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-no-madonna-is-an-island.html | FILM REVIEW; No Madonna Is an Island | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-srol-nathan-nat.html | Paid Notice: Deaths SROL, NATHAN (NAT) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/ncaafootball/saturdays-top-matchups.html | Saturday's Top Matchups | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/europe-leaves-interest-rate-unchanged.html | Europe Leaves Interest Rate Unchanged | False | By Mark Landler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/IHT-eu-opens-its-door-to-10-but-not-yet-to-turkey.html | EU opens its door to 10 but not yet to Turkey | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/metro-briefing-new-york-manhattan-firefighters-union-rejects-wage-plan.html | Metro Briefing \| New York: Manhattan: Firefighters' Union Rejects Wage Plan | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/threats-and-responses-the-investigation-9-11-inquiry-eyes-possible-5th-pilot.html | THREATS AND RESPONSES: THE INVESTIGATION; 9/11 INQUIRY EYES POSSIBLE 5TH PILOT | False | By David Johnston and Don van Natta Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/the-hazardous-path-ahead.html | The Hazardous Path Ahead | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/havens-do-it-yourself-contractor-a-hat-hard-to-wear.html | HAVENS; Do-It-Yourself Contractor: A Hat Hard to Wear | False | By Joanne Kaufman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/journeys-36-hours-sacramento.html | JOURNEYS; 36 Hours \| Sacramento | False | By Barbara Ireland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball-roundup-rodriguez-gives-miami-program-a-financial-lift.html | BASEBALL: ROUNDUP; Rodriguez Gives Miami Program a Financial Lift | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-many-mysteries-can-fit-inside-a-single-submarine.html | FILM REVIEW; Many Mysteries Can Fit Inside a Single Submarine | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/threats-responses-excerpts-senate-debate-authorizing-use-force-iraq.html | THREATS AND RESPONSES; Excerpts From the Senate Debate on Authorizing Use of Force in Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/a-tempting-13-yield-but-is-it-secure.html | A Tempting 13% Yield, but Is It Secure? | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/opinion-article-about-israelis-in-school-paper-is-denounced.html | Opinion Article About Israelis In School Paper Is Denounced | False | By Jennifer Medina | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/miramax-blinks-and-a-double-dicaprio-vanishes.html | Miramax Blinks, and a Double DiCaprio Vanishes | False | By Laura M. Holson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/l-truman-s-world-view-322504.html | Truman's World View | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-you-only-live-once-but-you-can-make-it-last.html | FILM REVIEW; You Only Live Once, But You Can Make It Last | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-europe-russia-a-vote-for-the-czar.html | World Briefing \| Europe: Russia: A Vote for the Czar | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/3-church-leaders-in-china-are-sent-to-prison-for-life.html | 3 Church Leaders in China Are Sent to Prison for Life | False | By Erik Eckholm | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/international/asia/world-briefing-asia.html | World Briefing \| Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/hockey-islanders-opening-loss-is-their-worst-since-84.html | HOCKEY; Islanders' Opening Loss Is Their Worst Since '84 | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/IHT-hooray-for-french-antiamericanism-letters-to-the-editor.html | Hooray for French anti-Americanism: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/mary-maxine-reed-winner-of-sex-discrimination-suit.html | Mary Maxine Reed, Winner Of Sex Discrimination Suit | False | By Paul Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/new-releases-311898.html | New Releases | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/l-dockworkers-dispute-322369.html | Dockworkers' Dispute | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/golf-success-at-bethpage-made-return-inevitable.html | GOLF; Success at Bethpage Made Return Inevitable | False | By Steve Popper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-170 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/ad-by-republicans-continues-to-stress-the-democrats-ballot-switch.html | Ad by Republicans Continues to Stress the Democrats' Ballot Switch | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/IHT-1952german-was-hanged-twice-in-our-pages100-75-and-50-years-ago.html | 1952;German Was Hanged Twice : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-discovering-rap-music-together-then-a-bit-more-than-friendship.html | FILM REVIEW; Discovering Rap Music Together, Then a Bit More Than Friendship | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/c-corrections-328774.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-asia-china-democracy-campaigner-s-sentence-ends.html | World Briefing | Asia: China: Democracy Campaigner's Sentence Ends | False | By Erik Eckholm (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/design/multitudes-john-bankston-pepn-osorio.html | 'Multitudes'; John Bankston; Pepá'såfÍwÍn Osorio | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/theater-review-someone-else-committed-their-crimes.html | THEATER REVIEW; Someone Else Committed Their Crimes | False | By Ben Brantley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-seeking-a-smoking-gun-in-us-violence.html | FILM REVIEW; Seeking a Smoking Gun in U.S. Violence | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-davis-ashleigh.html | Paid Notice: Deaths DAVIS, ASHLEIGH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/national-briefing-midwest-iowa-farmers-keep-judgment.html | National Briefing | Midwest: Iowa: Farmers Keep Judgment | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-garvin-margaret.html | Paid Notice: Deaths GARVIN, MARGARET | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/c-corrections-328677.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/editorial-observer-moral-perfection-and-the-incorrigible-franklin.html | Editorial Observer; Moral Perfection and the Incorrigible Franklin | False | By Verlyn Klinkenborg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/IHT-cycling-jalabert-chases-one-last-laurel.html | CYCLING : Jalabert chases one last laurel | False | By Samuel Abt, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-multitude.html | ART IN REVIEW; 'Multitude' | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/he-made-presidents-smile-and-they-remember-him.html | He Made Presidents Smile And They Remember Him | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/us/the-maryland-shootings-the-overview-police-confirm-sniper-s-link-to-7th-killing.html | THE MARYLAND SHOOTINGS: THE OVERVIEW; Police Confirm Sniper's Link To 7th Killing | False | By Francis X. Clines and Sarah Kershaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/c-corrections-328693.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/maddens-two-goals-help-the-outofsorts-devils.html | Madden's Two Goals Help the Out-of-Sorts Devils | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/it-s-like-a-gallery-but-you-can-sleep-on-the-art.html | It's Like a Gallery, but You Can Sleep on the Art | False | By Ralph Blumenthal | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/shopping-list-bikes-that-collapse-for-weekend-getaways.html | SHOPPING LIST; Bikes That Collapse For Weekend Getaways | False | By Suzanne Hamlin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-diamondstein-charlotte-bertha-etta-kraus.html | Paid Notice: Deaths DIAMONDSTEIN, CHARLOTTE BERTHA ETTA KRAUS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-in-review-a-cuban-legend-the-story-of-salvador-gonzalez.html | FILM IN REVIEW; 'A Cuban Legend -- 'The Story of Salvador Gonzá'sÂ"lez' | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/from-good-ol-girl-to-glitter-in-a-city-full-of-yankees.html | From Good Ol' Girl to Glitter in a City Full of Yankees | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/hockey-strep-throat-sidelines-bure.html | HOCKEY; Strep Throat Sidelines Bure | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/c-corrections-328790.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-festival-reviews-for-strangers-in-the-night-gridlock-is-an-opportunity.html | FILM FESTIVAL REVIEWS; For Strangers in the Night, Gridlock Is an Opportunity | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/a-stand-up-guy-again.html | A Stand-Up Guy Again | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/pro-basketball-a-little-something-in-reserve.html | PRO BASKETBALL; A Little Something in Reserve | False | By Ira Berkow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/quotation-of-the-day-317748.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/rome-journal-pinocchio-infatuates-italians-and-that-s-no-lie.html | Rome Journal; Pinocchio Infatuates Italians and (That's No Lie) | False | By Frank Bruni | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-schmitter-dean-morgan.html | Paid Notice: Deaths SCHMITTER, DEAN MORGAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/plus-pro-basketball-about-5000-fans-watch-nets-practice.html | PLUS: PRO BASKETBALL; About 5,000 Fans Watch Nets Practice | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/driving-when-brightest-fall-reds-are-brake-lights-ahead.html | DRIVING; When Brightest Fall Reds Are Brake Lights Ahead | False | By Penelope Green | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/national/national-briefing-west.html | National Briefing: West | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/business/lucent-cuts-10000-jobs.html | Lucent Cuts 10,000 Jobs | False | By Simon Romero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/national/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/world/threats-responses-terror-trail-germany-arrests-moroccan-suspected-sept-11.html | THREATS AND RESPONSES: TERROR TRAIL; Germany Arrests Moroccan Suspected in Sept. 11 Attacks | False | By Desmond Butler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/news/at-korean-dmz-south-takes-lead-in-mineclearing.html | At Korean DMZ, South takes lead in mine-clearing | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/classified/paid-notice-deaths-newitt-elizabeth-earnest.html | Paid Notice: Deaths NEWITT, ELIZABETH EARNEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/nyc-issue-is-clear-other-side-is-wrong.html | NYC; Issue Is Clear: Other Side Is Wrong | False | By Clyde Haberman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-11 | 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-resurrection-comes-as-a-surprise-for-an-angel-in-hell-s-kitchen.html | FILM REVIEW; Resurrection Comes as a Surprise For an Angel in Hell's Kitchen | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-wood-rev-william-t-sj.html | Paid Notice: Deaths WOOD, REV. WILLIAM T., SJ. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/music-review-san-franciscans-friends-old-and-new.html | MUSIC REVIEW; San Franciscans' Friends, Old and New | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/news/honor-goes-to-carter-kick-in-leg-to-war-plan.html | Honor goes to Carter; 'kick in leg' to war plan | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/ambivalence-in-kuwait.html | Ambivalence in Kuwait | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/baseball-roundup-comiskey-fan-indicted-on-4-counts-in-attack.html | BASEBALL: ROUNDUP; Comiskey Fan Indicted On 4 Counts in Attack | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/international-business-south-korea-may-allow-rise-stock-held-pension-funds.html | INTERNATIONAL BUSINESS; South Korea May Allow a Rise In Stock Held by Pension Funds | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-asia-china-4-christians-sent-to-labor-camp.html | World Briefing | Asia: China: 4 Christians Sent To Labor Camp | False | By Erik Eckholm (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/b-h-ridder-jr-85-news-executive-dies.html | B. H. Ridder Jr., 85, News Executive, Dies | False | By Felicity Barringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/firefighters-rally-to-demand-higher-pay.html | Firefighters Rally to Demand Higher Pay | False | By Alan Feuer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/threats-and-responses-diplomacy-russia-may-support-new-un-efforts-on-iraq.html | THREATS AND RESPONSES: DIPLOMACY; Russia May Support New U.N. Efforts on Iraq | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-milestone-on-iraq-voices-of-caution-and-doubt-349208.html | Milestone on Iraq: Voices of Caution and Doubt | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/new-jersey-says-its-pension-funds-lost-9.4-in-the-last-quarter.html | New Jersey Says Its Pension Funds Lost 9.4% in the Last Quarter | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/threats-responses-toward-inquiry-2-senators-say-white-house-thwarting-9-11.html | THREATS AND RESPONSES: TOWARD AN INQUIRY; 2 Senators Say White House Is Thwarting 9/11 Inquiry | False | By David Firestone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/making-my-own-music.html | Making My Own Music | False | By Kevin Kelly | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/world-business-briefing-europe-switzerland-insurance-shares-rally.html | World Business Briefing \| Europe: Switzerland: Insurance Shares Rally | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/movies/film-festival-review-education-in-rural-france-a-portrait-of-dedication.html | FILM FESTIVAL REVIEW; Education in Rural France: A Portrait of Dedication | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/eric-hoskins-38-rapped-as-money-ray.html | Eric Hoskins, 38; Rapped as Money-ray | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/ballet-review-a-night-spent-tossing-and-turning.html | BALLET REVIEW; A Night Spent Tossing and Turning | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-parking-on-holidays-336769.html | Parking on Holidays | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-asia-japan-death-sentence-for-nerve-gas-attack.html | World Briefing \| Asia: Japan: Death Sentence For Nerve Gas Attack | False | By Howard W. French (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/5-million-bail-accepted-for-tyco-executive.html | $5 Million Bail Accepted for Tyco Executive | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/c-corrections-351202.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/opera-review-exotica-of-1928-with-bits-of-homer-and-euripides.html | OPERA REVIEW; Exotica of 1928, With Bits of Homer and Euripides | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/your-money/IHT-balance-sheet-jim-peterson-a-role-few-want-to-audition-for.html | Balance Sheet \| Jim Peterson : A role few want to audition for | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/c-corrections-351164.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-breast-cancer-334570.html | Breast Cancer | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/yonkers-mayor-accused-of-putting-relatives-on-city-payroll.html | Yonkers Mayor Accused of Putting Relatives on City Payroll | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/threats-responses-detainee-canadian-immigrant-arrested-jfk-deported-syria.html | THREATS AND RESPONSES: DETAINEE; Canadian Immigrant Arrested At J.F.K. Is Deported to Syria | False | By Anthony Depalma | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/pro-football-redskins-hope-ramsey-provides-some-stability.html | PRO FOOTBALL; Redskins Hope Ramsey Provides Some Stability | False | By Irvin Molotsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-democracy-and-desire-349577.html | Democracy and Desire | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/goldman-wooed-a-star-analyst-documents-show.html | Goldman Wooed A Star Analyst, Documents Show | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/your-money/IHT-price-vs-yieldits-news-to-some.html | Price vs. yield?It's news to some | False | By Caroline Baum, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/public-frustration-persists-over-9-11-relief-program.html | Public Frustration Persists Over 9/11 Relief Program | False | By David W. Chen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/larger-visions-for-downtown.html | Larger Visions for Downtown | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/international/nobel-committee-wins-praise-and-criticism-for-prize-to-carter.html | Nobel Committee Wins Praise and Criticism for Prize to Carter | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/the-hunt-for-a-sniper-fox-re-evaluating-sniper-films-release.html | THE HUNT FOR A SNIPER; Fox Re-evaluating Sniper Film's Release | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-olden-bert.html | Paid Notice: Deaths OLDEN, BERT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/college-football-miami-s-defensive-line-puts-surplus-of-talent-to-good-use.html | COLLEGE FOOTBALL; Miami's Defensive Line Puts Surplus of Talent to Good Use | | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-sendar-sylvia.html | Paid Notice: Deaths SENDAR, SYLVIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-diamondstein-charlotte-kraus.html | Paid Notice: Deaths DIAMONDSTEIN, CHARLOTTE KRAUS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/television-review-rage-then-tears-for-a-troubled-teenager.html | TELEVISION REVIEW; Rage Then Tears for a Troubled Teenager | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/hockey-new-slogan-same-old-result-for-rangers.html | HOCKEY; New Slogan, Same Old Result for Rangers | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-americas-argentina-president-fails-to-unseat-court.html | World Briefing \| Americas: Argentina: President Fails To Unseat Court | False | By Larry Rohter (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/investors-bid-up-ge-shares-as-earnings-post-25-gain.html | Investors Bid Up G.E. Shares As Earnings Post 25% Gain | False | By Claudia H. Deutsch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/nobel-achievements-the-human-element-in-economics.html | Nobel Achievements; The Human Element in Economics | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/hollywood-journal-on-the-boulevard-the-nights-are-still-hard.html | Hollywood Journal; On the Boulevard, the Nights Are (Still) Hard | False | By Charlie Leduff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/threats-responses-arabs-america-saved-us-kuwait-now-shows-mixed-feelings.html | THREATS AND RESPONSES: ARABS AND AMERICA; Saved by U.S., Kuwait Now Shows Mixed Feelings | False | By Craig S. Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/rabbi-convicted-of-sexual-abuse-is-freed-on-bail-pending-appeal.html | Rabbi Convicted of Sexual Abuse Is Freed on Bail Pending Appeal | False | By Ronald Smothers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-democracy-and-desire-349550.html | Democracy and Desire | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/ulster-s-fragile-peace.html | Ulster's Fragile Peace | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/international-business-merger-talks-are-revived-by-two-british-tv-powers.html | INTERNATIONAL BUSINESS; Merger Talks Are Revived By Two British TV Powers | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/baseball/angels-bullpen-features-some-unlikely-stars.html | Angels' Bullpen Features Some Unlikely Stars | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-africa-nigeria-dismay-over-loss-of-territory.html | World Briefing \| Africa: Nigeria: Dismay Over Loss Of Territory | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/opera-review-that-spanish-temptress-competing-with-animals.html | OPERA REVIEW; That Spanish Temptress, Competing With Animals | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/c-corrections-351148.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-what-makes-a-deli-334030.html | What Makes a Deli | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-feder-gertrude.html | Paid Notice: Deaths FEDER, GERTRUDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/yacht-racing-a-sluggish-oracle-loses-its-second-straight.html | YACHT RACING; A Sluggish Oracle Loses Its Second Straight | False | By Warren St. John | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-milestone-on-iraq-voices-of-caution-and-doubt-349275.html | Milestone on Iraq: Voices of Caution and Doubt | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/international-business-move-in-japan-to-aid-banks-plagued-by-bad-debt.html | INTERNATIONAL BUSINESS; Move in Japan to Aid Banks Plagued by Bad Debt | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/tree-munching-asian-beetles-are-discovered-in-jersey-city.html | Tree-Munching Asian Beetles Are Discovered in Jersey City | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/toll-rises-in-bombing-of-chechnya-police-station.html | Toll Rises in Bombing of Chechnya Police Station | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/likely-u-turn-by-prosecutors-in-jogger-case.html | Likely U-Turn By Prosecutors In Jogger Case | False | By Jim Dwyer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/baseball-notebook-cardinals-still-thinking-positive.html | BASEBALL: NOTEBOOK; Cardinals Still Thinking Positive | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/bridge-young-gifted-and-going-to-china-for-championships.html | BRIDGE; Young, Gifted and Going To China for Championships | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/national/national-briefing-new-england.html | National Briefing: New England | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/5-little-oryxes-and-the-big-bad-lioness-of-kenya.html | 5 Little Oryxes and the Big Bad Lioness of Kenya | False | By Marc Lacey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/baseball-showalter-to-rangers-mets-wait-for-piniella.html | BASEBALL; Showalter To Rangers; Mets Wait For Piniella | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-annenberg-hon-walter.html | Paid Notice: Deaths ANNENBERG, HON. WALTER. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/pataki-agrees-to-debate-but-on-a-crowded-stage.html | Pataki Agrees to Debate, But on a Crowded Stage | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/russia-taken-off-money-laundering-blacklist.html | Russia Taken Off Money Laundering Blacklist | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/international/bombing-at-an-indonesian-resort-leaves-at-least-58-people-dead.html | Bombing at an Indonesian Resort Leaves at Least 58 People Dead | False | By Raymond Bonner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/1-milestone-on-iraq-voices-of-caution-and-doubt-349232.html | Milestone on Iraq: Voices of Caution and Doubt | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/ruling-backs-some-patents-on-a-leading-ulcer-drug.html | Ruling Backs Some Patents on a Leading Ulcer Drug | False | By Milt Freudenheim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/world-business-briefing-europe-italy-fiat-weighs-options-with-gm.html | World Business Briefing | Europe: Italy: Fiat Weighs Options With G.M. | False | By Jason Horowitz (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/inside-350397.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/IHT-tools-for-analysts-less-noise-at-the-cia.html | Tools for analysts : Less noise at the CIA | False | By David Ignatius, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/IHT-honor-goes-to-carter-kick-in-leg-to-war-plan.html | Honor goes to Carter; 'kick in leg' to war plan | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/world-business-briefing-asia-south-korea-tobacco-company-to-buy-shares.html | World Business Briefing | Asia: South Korea: Tobacco Company To Buy Shares | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/books/shelf-life-the-right-hand-explains-what-the-left-hand-is-doing.html | SHELF LIFE; The Right Hand Explains What the Left Hand Is Doing | False | By Edward Rothstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/quotation-of-the-day-345610.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/opera-review-reviving-a-hard-to-undercut-staple-by-mozart.html | OPERA REVIEW; Reviving a Hard-to-Undercut Staple by Mozart | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/edward-h-tuck-75-lawyer.html | Edward H. Tuck, 75, Lawyer | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/a-us-agency-is-accused-of-collusion-in-land-deals.html | A U.S. Agency Is Accused Of Collusion in Land Deals | False | By Joel Brinkley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/threats-responses-plan-for-iraq-bush-says-us-won-t-force-its-ways-beaten-iraq.html | THREATS AND RESPONSES: A PLAN FOR IRAQ; Bush Says U.S. Won't Force Its Ways on a Beaten Iraq | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/threats-and-responses-the-overview-bush-will-use-congress-vote-to-press-un.html | THREATS AND RESPONSES: THE OVERVIEW; Bush Will Use Congress Vote To Press U.N. | False | By Elisabeth Bumiller and Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-asia-south-korea-refugees-from-north-arrive.html | World Briefing | Asia: South Korea: Refugees From North Arrive | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-list-vera-glaser.html | Paid Notice: Deaths LIST, VERA GLASER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-leber-arthur.html | Paid Notice: Deaths LEBER, ARTHUR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/the-nobel-award-committee-s-citation-of-carter.html | THE NOBEL AWARD; Committee's Citation of Carter | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/your-money/IHT-supertoys-a-very-mature-investment-adults-want-to-play-too.html | Supertoys : A very mature investment : Adults want to play, too | False | By Miki Tanikawa, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/jazz-review-a-big-band-powered-by-a-bass.html | JAZZ REVIEW; A Big Band Powered by a Bass | False | By Ben Ratliff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/pentagon-aide-a-cuban-spy-is-described-as-unapologetic.html | Pentagon Aide, a Cuban Spy, Is Described as Unapologetic | False | By Tim Golden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-norwin-rose-ann.html | Paid Notice: Deaths NORWIN, ROSE ANN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/fire-razes-a-pioneering-rap-music-recording-studio.html | Fire Razes a Pioneering Rap-Music Recording Studio | False | By Maria Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/satellite-operator-s-profit-tops-forecasts-after-cutting-costs.html | Satellite Operator's Profit Tops Forecasts After Cutting Costs | False | By Seth Schiesel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/threats-responses-stirrings-opposition-seeds-protest-growing-college-campuses.html | THREATS AND RESPONSES: STIRRINGS OF OPPOSITION; Seeds of Protest Growing on College Campuses | False | By Tamar Lewin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-milestone-on-iraq-voices-of-caution-and-doubt-349364.html | Milestone on Iraq: Voices of Caution and Doubt | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-alfieri-john-b.html | Paid Notice: Deaths ALFIERI, JOHN B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/the-survivor-who-survived.html | The Survivor Who Survived | False | By Thane Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/threats-responses-united-nations-iraq-backs-away-un-demand-set-arms-terms.html | THREATS AND RESPONSES: UNITED NATIONS; IRAQ BACKS AWAY FROM U.N. DEMAND TO SET ARMS TERMS | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/world-business-briefing-europe-germany-porsche-profit-zooms.html | World Business Briefing | Europe: Germany: Porsche Profit Zooms | False | By Petra Kappl (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/national/national-briefing-south.html | National Briefing: South | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/the-ad-campaign-for-more-look-on-the-web.html | THE AD CAMPAIGN; For More, Look on the Web | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/a-contest-of-wills-wall-street-style.html | A Contest of Wills, Wall Street Style | False | By Leslie Eaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/international-business-china-may-slightly-relax-rules-on-currency.html | INTERNATIONAL BUSINESS; China May Slightly Relax Rules on Currency | False | By Keith Bradsher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/old-or-new-debate-rages-over-transit-downtown.html | Old or New? Debate Rages Over Transit Downtown | False | By Charles V Bagli and Randy Kennedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/threats-responses-house-vote-on-iraq-resolution.html | THREATS AND RESPONSES: House Vote on Iraq Resolution | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/rock-review-a-journalist-s-memorial-but-hardly-sad.html | ROCK REVIEW; A Journalist's Memorial, but Hardly Sad | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/movies/critic-s-notebook-hollywood-haunts-an-empty-hotel.html | CRITIC'S NOTEBOOK; Hollywood Haunts an Empty Hotel | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/the-markets-stocks-bonds-stocks-surge-ending-streak-of-six-weeks-with-losses.html | THE MARKETS: STOCKS & BONDS; Stocks Surge, Ending Streak Of Six Weeks With Losses | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/hunt-for-sniper-death-highway-fatal-shooting-driver-gasoline-station-intensifies.html | THE HUNT FOR A SNIPER: DEATH BY THE HIGHWAY; Fatal Shooting of Driver at Gasoline Station Intensifies Hunt for Suburban Sniper | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/baseball-angels-break-through-on-late-homer.html | BASEBALL; Angels Break Through on Late Homer | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-milestone-on-iraq-voices-of-caution-and-doubt-349194.html | Milestone on Iraq: Voices of Caution and Doubt | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-europe-northern-ireland-hard-liners-quit-government.html | World Briefing | Europe: Northern Ireland: Hard-Liners Quit Government | False | By Warren Hoge (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/political-memo-but-it-s-not-the-economy-so-far.html | Political Memo; But It's Not the Economy, So Far | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/when-bloomberg-under-siege-went-undercover.html | When Bloomberg, Under Siege, Went Undercover | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/hunt-for-sniper-patterns-fear-accommodating-fears-sniper-s-killing-field.html | THE HUNT FOR A SNIPER: PATTERNS OF FEAR; Accommodating Fears in a Sniper's Killing Field | False | By Kate Zernike | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-zombified-addicts-or-just-ardent-fans-331325.html | 'Zombified Addicts,' or Just Ardent Fans? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/nobel-award-reaction-praise-blame-for-prize-carter-message-bush.html | THE NOBEL AWARD: REACTION; Praise and Blame for Prize to Carter, and Message to Bush | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-bachi-charles-j.html | Paid Notice: Deaths BACHI, CHARLES J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/us-urges-all-its-citizens-to-leave-ivory-coast.html | U.S. Urges All Its Citizens to Leave Ivory Coast | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/c-corrections-351199.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-europe-yugoslavia-convictions-in-kosovo-killings.html | World Briefing \| Europe: Yugoslavia: Convictions In Kosovo Killings | False | By Daniel Simpson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/style/IHT-a-new-image-for-the-german-avantgarde.html | A new image for the German Avant-garde | False | By Souren Melikian, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/company-briefs-350826.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/pro-basketball-marbury-tries-to-escape-the-shadow-of-off-court-turmoil.html | PRO BASKETBALL; Marbury Tries to Escape the Shadow of Off-Court Turmoil | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-milestone-on-iraq-voices-of-caution-and-doubt-349216.html | Milestone on Iraq: Voices of Caution and Doubt | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-europe-spain-immigrants-found-dead-in-truck.html | World Briefing \| Europe: Spain: Immigrants Found Dead In Truck | False | By Emma Daly (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/lucent-to-cut-10000-jobs-as-its-losses-keep-mounting.html | Lucent to Cut 10,000 Jobs As Its Losses Keep Mounting | False | By Simon Romero and Riva D. Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-bates-victoria-freling-huysen.html | Paid Notice: Deaths BATES, VICTORIA FRELING HUYSEN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/your-money/IHT-by-james-k-glassman-turning-tables-in-bear-market.html | By James K. Glassman: Turning tables in bear market | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/IHT-auto-racing-last-shot-for-toyota.html | Auto Racing: Last shot for Toyota | False | By Brad Spurgeon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/world-business-briefing-europe-russia-firm-buys-iraqi-oil.html | World Business Briefing \| Europe: Russia: Firm Buys Iraqi Oil | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/movies/phyllis-calvert-87-virtuous-heroine-of-wartime-melodramas.html | Phyllis Calvert, 87, Virtuous Heroine of Wartime Melodramas | False | By Paul Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/milestone-on-iraq-voices-of-caution-and-doubt.html | Milestone on Iraq: Voices of Caution and Doubt | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-memorials-lipkins-milton.html | Paid Notice: Memorials LIPKINS, MILTON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-trachtman-leah.html | Paid Notice: Deaths TRACHTMAN, LEAH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-americas-mexico-kidnapped-actress-freed.html | World Briefing \| Americas: Mexico: Kidnapped Actress Freed | False | By Tim Weiner (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/hearing-on-promotion-for-commander-of-slain-gay-gi-is-closed.html | Hearing on Promotion for Commander of Slain Gay G.I. Is Closed | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/pentagon-plans-smallpox-shots-for-up-to-500000.html | PENTAGON PLANS SMALLPOX SHOTS FOR UP TO 500,000 | False | By Judith Miller and Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/beliefs-across-four-decades-just-what-has-been-legacy-second-vatican-council.html | Beliefs; Across four decades, just what has been the legacy of the Second Vatican Council? | False | By Peter Steinfels | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/the-saturday-profile-a-writer-who-followed-his-own-clues-to-fame.html | THE SATURDAY PROFILE; A Writer Who Followed His Own Clues to Fame | False | By Frank Bruni | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/rock-review-a-mainstream-cult-band.html | ROCK REVIEW; A Mainstream Cult Band | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/IHT-1902novel-postal-project-in-our-pages100,75-and-50-years-ago.html | 1902:Novel Postal Project : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/movies/film-festival-review-the-catch-22-s-of-recovery.html | FILM FESTIVAL REVIEW; The Catch-22's of Recovery | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/high-school-football-greenwich-s-star-center-at-6-4-and-280-doesn-t-give-an-inch.html | HIGH SCHOOL FOOTBALL; Greenwich's Star Center, at 6-4 and 280, Doesn't Give an Inch | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/c-corrections-351121.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/pro-football-testaverde-isn-t-ready-to-pack-it-in-for-good.html | PRO FOOTBALL; Testaverde Isn't Ready To Pack It In for Good | False | By Gerald Eskenazi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/a-short-history-of-a-small-island.html | A Short History of a Small Island | False | By Daniel Patrick Moynihan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/hockey-devils-still-trying-to-figure-out-their-new-coach.html | HOCKEY; Devils Still Trying to Figure Out Their New Coach | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/guards-stop-suicide-attack-near-us-embassy-in-israel.html | Guards Stop Suicide Attack Near U.S. Embassy in Israel | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/I-a-time-of-fear-336912.html | A Time of Fear | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/muslim-parties-election-strength-weakens-musharraf.html | Muslim Parties' Election Strength Weakens Musharraf | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-gliedman-richard.html | Paid Notice: Deaths GLIEDMAN, RICHARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-rice-herbert.html | Paid Notice: Deaths RICE, HERBERT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/national-briefing-west-california-confirming-police-chief.html | National Briefing | West: California: Confirming Police Chief | False | By John M. Broder (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/national/national-briefing-west.html | National Briefing: West | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/movies/film-festival-review-a-time-when-loyalty-overrides-love.html | FILM FESTIVAL REVIEW; A Time When Loyalty Overrides Love | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/IHT-1952wife-kissed-guitar-player-in-our-pages100-75-and-50-years-ago.html | 1952:Wife Kissed Guitar Player : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/IHT-us-measure-makes-voting-from-abroad-a-bit-easier.html | U.S. measure makes voting from abroad a bit easier | False | By Meg Bortin, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/transactions-351407.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/justice-dept-to-scrutinize-confinement-of-mentally-ill.html | Justice Dept. To Scrutinize Confinement Of Mentally Ill | False | By Clifford J. Levy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/on-baseball-the-giants-are-more-than-a-one-man-team.html | ON BASEBALL; The Giants Are More Than a One-Man Team | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/lautenberg-shifts-stance-and-backs-iraq-resolution.html | Lautenberg Shifts Stance And Backs Iraq Resolution | False | By Andrew Jacobs and Richard Lezin Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/c-corrections-351130.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/sopranos-uninvited-mayor-finds-a-parade-he-can-refuse.html | 'Sopranos' Uninvited, Mayor Finds a Parade He Can Refuse | False | By Jennifer Steinhauer With Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/threats-and-responses-iraq-s-response-to-the-un.html | THREATS AND RESPONSES; Iraq's Response to the U.N. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/sports-of-the-times-ncaa-needs-an-iron-fist.html | Sports of The Times; N.C.A.A. Needs An Iron Fist | False | By William C. Rhoden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/the-ad-campaign-mccall-criticized-on-education.html | THE AD CAMPAIGN; McCall Criticized on Education | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/books/single-girls-sex-but-still-no-respect.html | Single Girls: Sex but Still No Respect | False | By Phoebe Hoban | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-cott-jerome-m.html | Paid Notice: Deaths COTT, JEROME M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/nobel-award-laureate-nobel-peace-prize-awarded-carter-with-jab-bush.html | THE NOBEL AWARD: THE LAUREATE; Nobel Peace Prize Awarded To Carter, With Jab at Bush | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/hunt-for-sniper-unusual-killer-sniper-appears-want-create-fear-not-pain.html | THE HUNT FOR A SNIPER: AN UNUSUAL KILLER; Sniper Appears to Want To Create Fear, Not Pain | False | By Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/college-football-kickoff-today-s-top-matchups.html | College Football \| Kickoff; TODAY'S TOP MATCHUPS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/news-summary-347760.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/democrats-try-to-refocus-on-a-domestic-agenda.html | Democrats Try to Refocus On a Domestic Agenda | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-berman-sol.html | Paid Notice: Deaths BERMAN, SOL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-walsh-albert-a.html | Paid Notice: Deaths WALSH, ALBERT A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/it-s-the-war-stupid.html | It's the War, Stupid | False | By Frank Rich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/pro-basketball-chaney-chooses-ward-for-now.html | PRO BASKETBALL; Chaney Chooses Ward, For Now | False | By Steve Popper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/enough-retirement-already-beverly-sills-to-be-met-s-chairwoman.html | Enough Retirement Already; Beverly Sills to Be Met's Chairwoman | False | By Ralph Blumenthal | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/threats-and-responses-the-context-in-deference-to-the-chief.html | THREATS AND RESPONSES: THE CONTEXT; In Deference To the Chief | False | By R. W. Apple Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-bilingual-education-334014.html | Bilingual Education | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/pro-football-injuries-have-haunted-giants-draft-choices.html | PRO FOOTBALL; Injuries Have Haunted Giants' Draft Choices | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/business-digest-348228.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/books/reopening-mormon-murder-mystery-new-accusations-that-brigham-young-himself.html | Reopening a Mormon Murder Mystery; New Accusations That Brigham Young Himself Ordered an 1857 Massacre of Pioneers | False | By Emily Eakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/a-new-face-signals-political-change-in-embattled-kashmir.html | A New Face Signals Political Change in Embattled Kashmir | False | By Amy Waldman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/national/nobel-peace-prize-awarded-to-carter-with-jab-at-bush.html | Nobel Peace Prize Awarded to Carter, With Jab at Bush | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-dubrin-harry-l-jr.html | Paid Notice: Deaths DUBRIN, HARRY L. JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-assael-bernard.html | Paid Notice: Deaths ASSAEL, BERNARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/l-milestone-on-iraq-voices-of-caution-and-doubt-349313.html | Milestone on Iraq: Voices of Caution and Doubt | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/wall-street-and-brazil-are-far-apart-on-outlook.html | Wall Street and Brazil Are Far Apart on Outlook | False | By Simon Romero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/c-corrections-351210.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/classified/paid-notice-deaths-foster-marjorie-lydia.html | Paid Notice: Deaths FOSTER, MARJORIE LYDIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/bitter-harvest-for-losers-some-ask-why-compromise-doesn-t-protect-their-gardens.html | A Bitter Harvest For the Losers; Some Ask Why Compromise Doesn't Protect Their Gardens | False | By DAISY HERNÁ'SÁ…NDEZ | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/world/out-front-in-brazilian-runoff-leftist-is-wary-of-a-spill.html | Out Front in Brazilian Runoff, Leftist Is Wary of a Spill | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/us/l-h-fountain-89-lawmaker-who-led-60-s-fraud-inquiry.html | L. H. Fountain, 89, Lawmaker Who Led 60's Fraud Inquiry | False | By Wolfgang Saxon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/nobel-achievements-a-lifetime-of-public-service.html | Nobel Achievements; A Lifetime of Public Service | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/democracy-and-desire.html | Democracy and Desire | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/business/world-business-briefing-europe-italy-proposal-to-replace-mediobanca-chairman.html | World Business Briefing \| Europe: Italy: Proposal To Replace Mediobanca Chairman | False | By Jason Horowitz (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/on-baseball-leave-hypocrisy-and-pohlad-behind.html | ON BASEBALL; Leave Hypocrisy And Pohlad Behind | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/college-football-separating-pretenders-from-contenders.html | COLLEGE FOOTBALL; Separating Pretenders From Contenders | False | By Jere Longman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/IHT-1927japans-population-soars-in-our-pages100-75-and-50-years-ago.html | 1927:Japan's Population Soars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-12 | 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/c-corrections-351172.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/stealing-home.html | Stealing Home | False | By Alan Schwarz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/spano-turns-to-tv-ads-to-push-tax-plan.html | Spano Turns to TV Ads to Push Tax Plan | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/editorial-observer-lessons-in-brutal-honesty-at-the-barbershop.html | Editorial Observer; Lessons in Brutal Honesty at the Barbershop | False | By Brent Staples | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/pipeline-dream-sets-backdrop-in-alaska-race.html | Pipeline Dream Sets Backdrop In Alaska Race | False | By Timothy Egan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/your-home-the-rights-of-renters-in-co-ops.html | YOUR HOME; The Rights Of Renters in Co-ops | False | By Jay Romano | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/new-york-observed-golden-rules.html | NEW YORK OBSERVED; Golden Rules | False | By Amy Bach | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/a-fugitive-in-the-murder-of-a-gay-man-is-found-slain.html | A Fugitive In the Murder Of a Gay Man Is Found Slain | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/pro-football-for-giants-to-pounce-all-it-takes-is-one-twitch.html | PRO FOOTBALL; For Giants To Pounce, All It Takes Is One Twitch | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/art-architecture-to-a-painter-words-are-worth-a-thousand-pictures.html | ART/ARCHITECTURE; To a Painter, Words Are Worth a Thousand Pictures | False | By Amei Wallach | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/cuttings-a-chinese-transplant-with-flowers-of-ivory.html | CUTTINGS; A Chinese Transplant With Flowers of Ivory | False | By Anne Raver | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-annenberg-walter-h.html | Paid Notice: Deaths ANNENBERG, WALTER H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/satire-set-to-music.html | Satire, Set to Music | False | By Lisa Suhay | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/garden/a-chinese-transplant-with-flowers-of-ivory.html | A Chinese Transplant With Flowers of Ivory | False | By Anne Raver | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/news-summary-365157.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/t-too-much-energy-spent-knocking-nj-364568.html | Too Much Energy Spent Knocking N.J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/national-october-6-12-coming-up.html | NATIONAL; October 6-12; COMING UP | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/market-shift-foils-area-energy-plans.html | Market Shift Foils Area Energy Plans | False | By John Rather | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/music-high-notes-musical-colloquies-with-muted-politics.html | MUSIC: HIGH NOTES; Musical Colloquies With Muted Politics | False | By James R. Oestreich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/l-working-for-whom-at-ford-motor-351270.html | Working for Whom at Ford Motor? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-georgia-o-neal-zachariah-lester.html | WEDDINGS/CELEBRATIONS; Georgia O'Neal, Zachariah Lester | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/on-the-street-paris-wobbling-heights.html | ON THE STREET: PARIS; Wobbling Heights | False | By Bill Cunningham | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/into-the-woods.html | Into the Woods | False | By Suzanne Slesin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/small-kansas-towns-with-a-big-impact.html | Small Kansas Towns With a Big Impact | False | By Aurelia C. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/frugal-traveler-bangkok-s-back-streets-an-altar-a-cafe-a-massage.html | FRUGAL TRAVELER; Bangkok's Back Streets: An Altar, A Cafe, A Massage | False | By Daisann McLane | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/health-food-fails-test-at-school-in-berkeley.html | Health Food Fails Test At School In Berkeley | False | By Patricia Leigh Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-enduring-freedom-in-afghanistan-what-s-past-and-what-s-still-to-come.html | The World: Enduring Freedom; In Afghanistan: What's Past and What's Still to Come | False | By Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/restaurants-northern-lights.html | RESTAURANTS; Northern Lights | False | By David Corcoran | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/international-october-6-12-nobels-here-and-there.html | INTERNATIONAL: October 6-12; NOBELS HERE AND THERE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/word-for-word-cuban-missile-crisis-when-the-world-stood-edge-nobody-died-beautifully.html | Word for Word/The Cuban Missile Crisis; When the World Stood on Edge And Nobody Died Beautifully | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-calder-russell-james.html | Paid Notice: Deaths CALDER, RUSSELL JAMES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-michelle-hsu-leo-chang.html | WEDDINGS/CELEBRATIONS; Michelle Hsu, Leo Chang | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-michelle-weissman-jeffrey-feig.html | WEDDINGS/CELEBRATIONS; Michelle Weissman, Jeffrey Feig | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/city-lore-new-roles-old-stereotypes.html | CITY LORE; New Roles, Old Stereotypes | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/possessed-addicted-to-the-flick-of-a-mercedes-flint.html | POSSESSED; Addicted to the Flick Of a Mercedes Flint | False | By David Colman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/boite-another-round-a-decade-later.html | BOÎTE; Another Round, A Decade Later | False | By Monica Corcoran | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/business-diary-a-few-bright-spots-in-toyland.html | BUSINESS DIARY; A Few Bright Spots in Toyland | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-riverdale-a-student-paper-savors-its-past-and-its-stars.html | NEIGHBORHOOD REPORT: RIVERDALE; A Student Paper Savors Its Past, and Its Stars | False | By Seth Kugel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-paige-fitzgerald-dan-froomkin.html | WEDDINGS/CELEBRATIONS; Paige Fitzgerald, Dan Froomkin | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/lawyer-seeks-exoneration-of-5-convicted-in-jogger-case.html | Lawyer Seeks Exoneration Of 5 Convicted In Jogger Case | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-tuck-edward.html | Paid Notice: Deaths TUCK, EDWARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-way-we-live-now-10-13-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 10-13-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/vera-g-list-94-is-dead-philanthropist-and-collector.html | Vera G. List, 94, Is Dead; Philanthropist and Collector | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/l-deconstructing-the-bing-209058.html | Deconstructing The Bing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-duvivier-max-u.html | Paid Notice: Deaths DUVIVIER, MAX U. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/briefing-asbury-park-mayor-resigns.html | BRIEFING: ASBURY PARK; MAYOR RESIGNS | False | By Karen Demasters | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-shabana-is-late-for-school-270687.html | Shabana Is Late For School | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/campaign-season-looking-for-alternative-to-california-candidates.html | Campaign Season; Looking for Alternative to California Candidates | False | By Jim Yardley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/county-lines-dunks-and-slapshots-under-wraps.html | COUNTY LINES; Dunks and Slapshots Under Wraps | False | By Marek Fuchs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/votes-in-congress-357677.html | Votes in Congress | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/chess-benjamin-in-a-familiar-spot-at-top-of-the-state-tourney.html | CHESS; Benjamin in a Familiar Spot: At Top of the State Tourney | False | By Robert Byrne | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/the-2002-campaign-arizona-polygamy-jolts-campaign-for-governor.html | THE 2002 CAMPAIGN: ARIZONA; Polygamy Jolts Campaign for Governor | False | By Michael Janofsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-memorials-farrah-jere-t.html | Paid Notice: Memorials FARRAH, JERE T. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/plus-cross-country-fennell-wins-manhattan-meet.html | PLUS: CROSS-COUNTRY; Fennell Wins Manhattan Meet | False | By Marc Bloom | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-erin-flanagan-corey-lind.html | WEDDINGS/CELEBRATIONS; Erin Flanagan, Corey Lind | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/artful-dodger-damn-yankee.html | Artful Dodger, Damn Yankee | False | By Allen Barra | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/america-s-for-profit-secret-army.html | America's For-Profit Secret Army | False | By Leslie Wayne | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/music-bon-jovi-learns-the-value-of-staying-on-message.html | MUSIC; Bon Jovi Learns the Value of Staying on Message | False | By Alan Light | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-sexed-ed-270733.html | Sexed Ed | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-kristin-brenneman-sean-eno.html | WEDDINGS/CELEBRATIONS; Kristin Brenneman, Sean Eno | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/living-large-atomic-weight-we-gain-but-what-loses.html | Living Large; Atomic Weight: We Gain, But What Loses? | False | By James Glanz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/hockey-the-rangers-already-have-cause-for-concern.html | HOCKEY; The Rangers Already Have Cause For Concern | False | By Jason Diamo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/c-corrections-309230.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/i-like-me-i-really-like-me.html | I Like Me, I Really Like Me | False | By Claire Dederer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/international-october-6-12-just-shy-of-victory.html | INTERNATIONAL: October 6-12; JUST SHY OF VICTORY | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/l-anthony-hopkins-his-gentler-side-362549.html | ANTHONY HOPKINS; His Gentler Side | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/after-torricelli-race-now-suits-the-democrats.html | After Torricelli, Race Now Suits The Democrats | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-amy-duddleston-hilary-schroeder.html | WEDDINGS/CELEBRATIONS; Amy Duddleston, Hilary Schroeder | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/music-spins-chasing-after-songs-he-hears-in-his-head.html | MUSIC; SPINS; Chasing After Songs He Hears in his Head | False | By Neil Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/living-large-sizing-up-teenagers.html | Living Large; Sizing Up Teenagers | False | By Kari Haskell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/television-radio-in-canada-the-accent-has-been-on-controversy.html | TELEVISION/RADIO; In Canada, the Accent Has Been on Controversy | False | By Martin Knelman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/responsible-party-dr-david-soane-armor-against-stains.html | RESPONSIBLE PARTY/DR. DAVID SOANE; Armor Against Stains | False | By Campbell Robertson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/up-front-worth-noting-mcgreevey-aide-returns-to-his-roots-in-trenton.html | UP FRONT: WORTH NOTING; McGreevey Aide Returns To His Roots . . . in Trenton | False | By Barbara Fitzgerald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/monsters-onscreen-and-within.html | Monsters Onscreen And Within | False | By David Edelstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/market-insight-fuel-gauge-is-near-e-for-the-big-three.html | MARKET INSIGHT; Fuel Gauge Is Near 'E' For the Big Three | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/anthony-hopkins-imaginary-friends-al-jolson.html | Anthony Hopkins; 'Imaginary Friends'; Al Jolson | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/washington-fought-here.html | Washington Fought Here | False | By Gil Troy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-judith-hecker-matthew-furman.html | WEDDINGS/CELEBRATIONS; Judith Hecker, Matthew Furman | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/briefing-asbury-park-waterfront-plan.html | BRIEFING: ASBURY PARK; WATERFRONT PLAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/dining-out-in-lynbrook-a-new-italian-says-welcome.html | DINING OUT; In Lynbrook, a New Italian Says Welcome | False | By Joanne Starkey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/theater/l-al-jolson-mother-s-vote-362590.html | AL JOLSON; Mother's Vote | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/the-evolutionary-war.html | The Evolutionary War | False | By Robert J. Richards | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-samantha-liebowitz-neal-kaufman.html | WEDDINGS/CELEBRATIONS; Samantha Liebowitz, Neal Kaufman | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/view-my-excellent-brylcreem-adventure.html | VIEW; My Excellent Brylcreem Adventure | False | By Michael Walker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/cities-taking-stock-in-hoboken.html | CITIES; Taking Stock In Hoboken | False | By Jonathan Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/chapters/the-blank-slate.html | 'The Blank Slate' | False | By Steven Pinker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/automobiles/the-shock-of-the-familiar-new-jaguar-looks-like-old-ones.html | The Shock of the Familiar: New Jaguar Looks Like Old Ones | False | By Richard Feast | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/possessed.html | Possessed | False | By Susan M. Kirschbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/vintage-chic.html | Vintage Chic | False | By William Norwich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/private-sector-from-merrill-canine-appeal.html | Private Sector; From Merrill, Canine Appeal | False | By Jane L Levere (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/l-anthony-hopkins-to-each-his-own-hell-362522.html | ANTHONY HOPKINS; To Each His Own Hell | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-puffer-dr-ruth-rice.html | Paid Notice: Deaths PUFFER, DR. RUTH RICE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/novel-ideas.html | Novel Ideas | False | By Karen Karbo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/hockey/madden-accepts-role-as-defensive-center.html | Madden Accepts Role as Defensive Center | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-weisberg-martha.html | Paid Notice: Deaths WEISBERG, MARTHA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-bloom-florence-liz.html | Paid Notice: Deaths BLOOM, FLORENCE (LIZ) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/good-company-dinner-is-in-the-details.html | GOOD COMPANY; Dinner Is in the Details | False | By Linda Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/what-is-a-european.html | What Is A European | False | By A. S. Byatt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/soapbox-envisioning-a-new-jersey-triangle.html | SOAPBOX; Envisioning a New Jersey Triangle | False | By James E. McGreevey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/good-eating-the-month-for-beer.html | GOOD EATING; The Month for Beer | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/tv/for-young-viewers-almost-mainstream-but-still-extreme.html | FOR YOUNG VIEWERS; Almost Mainstream But Still Extreme | False | By Jack Bell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/living-large-getting-the-cheesecake-shot.html | Living Large; Getting the Cheesecake Shot | False | By Patricia Leigh Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/international/europe/hungary-to-exempt-nobel-prize-from-tax.html | Hungary to Exempt Nobel Prize From Tax | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-cosden-kleinhans-eli-zabeth-betty.html | Paid Notice: Deaths COSDEN, KLEINHANS, ELI ZABETH (BETTY) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/personal-business-diary-some-ways-to-keep-cold-out-and-cash-in.html | PERSONAL BUSINESS: DIARY; Some Ways to Keep Cold Out and Cash In | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/briefing-transportation-rail-tunnel-project.html | BRIEFING: TRANSPORTATION; RAIL TUNNEL PROJECT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-the-schools-helping-parents-tell-a-child-about-sex.html | IN THE SCHOOLS; Helping Parents Tell A Child About Sex | False | By Merri Rosenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-when-a-democracy-weighs-war-365777.html | When a Democracy Weighs War | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/l-dreams-born-on-big-screens-and-small-351326.html | Dreams Born On Big Screens and Small | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/arts-center-in-sacramento-water-taxis-in-new-york-ruins-in-rome.html | Arts Center in Sacramento; Water Taxis in New York; Ruins in Rome | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/national-october-6-12-campaign-is-on.html | NATIONAL: October 6-12; CAMPAIGN IS ON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/kinder-and-gentler-but-still-rudy.html | Kinder and Gentler, but Still Rudy | False | By Clyde Haberman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-an-ugly-defeat-even-by-rutgers-s-low-standards.html | COLLEGE FOOTBALL; An Ugly Defeat, Even by Rutgers's Low Standards | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/threats-responses-investigation-signs-revived-qaeda-are-seen-latest-strikes-new.html | THREATS AND RESPONSES: THE INVESTIGATION; Signs of Revived Qaeda Are Seen In Latest Strikes and New Tapes | False | By Don van Natta Jr. and David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/bulletin-board-working-9-to-5-give-or-take.html | BULLETIN BOARD; Working 9 to 5, Give or Take | False | By MacAulay Campbell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-ipsita-ghoshtagore-chad-smolinski.html | WEDDINGS/CELEBRATIONS; Ipsita Ghoshtagore, Chad Smolinski | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-business-where-a-well-dressed-vampire-shops-for-fangs.html | IN BUSINESS; Where a Well-Dressed Vampire Shops for Fangs | False | By Merri Rosenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/golf-greater-hartford-open-to-end-if-it-fails-to-find-a-sponsor.html | GOLF; Greater Hartford Open to End If It Fails to Find a Sponsor | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/us-eases-way-for-west-to-control-big-volumes-of-water.html | U.S. Eases Way for West to Control Big Volumes of Water | False | By Douglas Jehl | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/market-watch-an-audit-could-tip-the-scales-on-tyco.html | MARKET WATCH; An Audit Could Tip The Scales On Tyco | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/lives-waiting.html | LIVES; Waiting | False | By Xinran | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/othersports/toyotas-image-wins-in-slow-formula-one-start.html | Toyota's Image Wins in Slow Formula One Start | False | By Brad Spurgeon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/national-october-6-12-no-truth-to-tell.html | NATIONAL; October 6-12; NO TRUTH TO TELL | False | By William J. Broad | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/with-rebels-on-attack-ivory-coast-leader-fires-defense-minister.html | With Rebels on Attack, Ivory Coast Leader Fires Defense Minister | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/private-sector-martha-s-blunders-served-with-relish.html | Private Sector; Martha's Blunders, Served With Relish | False | By Nat Ives (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/appearances-deconstructing-duffy.html | APPEARANCES; Deconstructing Duffy | False | By Karen Duffy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/soapbox-a-new-best-friend.html | SOAPBOX; A New Best Friend | False | By Patricia Lahrmer Ross | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/jersey-random-acts-of-kindness-here.html | JERSEY; Random Acts of Kindness? Here? | False | By Debra Galant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/a-night-out-with-the-almodovar-gang-tapas-no-subtitles.html | A NIGHT OUT WITH: The Almodü'áš%äívar Gang; Tapas, No Subtitles | False | By Linda Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-himani-shishodia-anuj-gupta.html | WEDDINGS/CELEBRATIONS; Himani Shishodia, Anuj Gupta | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-cobert-ruth.html | Paid Notice: Deaths COBERT, RUTH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/obsession.html | Obsession | False | By Pilar Viladas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/threats-responses-hunt-for-weapons-iraq-tour-suspected-sites-gives-few-clues.html | THREATS AND RESPONSES: HUNT FOR WEAPONS; Iraq Tour of Suspected Sites Gives Few Clues on Weapons | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/bonfire-of-the-vanities.html | Bonfire of the Vanities | False | By James Buchan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/bombing-at-resort-in-indonesia-kills-150-and-hurts-scores-more.html | Bombing at Resort in Indonesia Kills 150 and Hurts Scores More | False | By Raymond Bonner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-nation-eyewitness-the-prime-time-seductions-of-serial-horror.html | The Nation: Eyewitness; The Prime-Time Seductions of Serial Horror | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/dance/dance-listings.html | Dance Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/threats-responses-disease-white-house-debate-smallpox-slows-plan-for-wide.html | THREATS AND RESPONSES: THE DISEASE; White House Debate on Smallpox Slows Plan for Wide Vaccination | False | This article was reported by Lawrence K. Altman, William J. Broad and Denise Grady and Was Written By Mr. Broad. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/television-radio-tv-s-damaged-detectives-are-sherlock-s-children.html | TELEVISION/RADIO; TVs Damaged Detectives Are Sherlock's Children | False | By Hal Hinson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/backtalk-coutts-represents-landlocked-nation-hoping-to-best-his-old-team-sea.html | BackTalk; Coutts Represents a Landlocked Nation, Hoping to Best His Old Team on the Sea | False | By Christopher Clarey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/texas-on-the-tigris.html | Texas On The Tigris | False | By Maureen Dowd | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/style-the-brothers-huvane.html | STYLE; The Brothers Huvane | False | By William Norwich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/outdoors-pursuing-both-fish-and-birds-in-fall.html | OUTDOORS; Pursuing Both Fish And Birds in Fall | False | By Nelson Bryant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-sending-a-message-with-the-peace-prize.html | The World; Sending a Message With the Peace Prize | False | By Donald G. McNeil Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/art-review-views-of-new-york-in-moorestown.html | ART REVIEW; Views of New York, in Moorestown | False | By Fred Adelson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-o-connor-everett.html | Paid Notice: Deaths O'CONNOR, EVERETT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/development-a-watchdog-whose-bite-makes-some-see-red.html | DEVELOPMENT; A Watchdog Whose Bite Makes Some See Red | False | By Elsa Brenner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-the-sunshine-warrior-270652.html | The Sunshine Warrior | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-feuerstein-ruth.html | Paid Notice: Deaths FEUERSTEIN, RUTH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/emotional-visit-ground-zero-for-architects-hoping-build-future-horrific-past.html | Emotional Visit to Ground Zero for Architects Hoping to Build a Future Out of a Horrific Past | False | By DAISY HERNáñÃ…NDEZ | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-nelsova-zara.html | Paid Notice: Deaths NELSOVA, ZARA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-army-poses-threat-but-texas-christian-quickly-erases-it.html | COLLEGE FOOTBALL; Army Poses Threat, but Texas Christian Quickly Erases It | False | By Jack Cavanaugh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-elizabeth-wagley-joe-conason.html | WEDDINGS/CELEBRATIONS; Elizabeth Wagley, Joe Conason | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-myth-of-18-to-34.html | The Myth of '18 to 34' | False | By Jonathan Dee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/city-lore-vanishing-behemoths.html | CITY LORE; Vanishing Behemoths | False | By Michael Molyneux | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/front-lines-october-6-12-bail-denied.html | FRONT LINES: October 6-12; BAIL DENIED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-jennifer-smith-john-burke.html | WEDDINGS/CELEBRATIONS; Jennifer Smith, John Burke | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-when-a-democracy-weighs-war-365750.html | When a Democracy Weighs War | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/othersports/menacing-pitches-in-the-line-of-fire.html | Menacing Pitches in the Line of Fire | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/dining-out-a-nuevo-latino-spot-livens-the-senses.html | DINING OUT; A Nuevo Latino Spot Livens the Senses | False | By Mark Bittman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/dining-out-a-setting-a-hobbit-would-find-homey.html | DINING OUT; A Setting a Hobbit Would Find Homey | False | By Alice Gabriel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-ivy-goldberg-andrew-rosen.html | WEDDINGS/CELEBRATIONS; Ivy Goldberg, Andrew Rosen | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-greenwich-village-neighbors-defend-park-soccer-invasion.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Neighbors Defend Park From a Soccer Invasion | False | By Kelly Crow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/l-deconstructing-the-bing-209040.html | Deconstructing The Bing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-at-the-brink-then-and-now-the-missiles-of-1962-haunt-the-iraq-debate.html | The World: At the Brink, Then and Now; The Missiles of 1962 Haunt the Iraq Debate | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/books-in-brief-fiction-209147.html | BOOKS IN BRIEF: FICTION | False | By Megan Harlan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/when-a-democracy-weighs-war.html | When a Democracy Weighs War | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-most-wanted-list.html | The Most-Wanted List | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/chapters/extravagance.html | 'Extravagance' | False | By Gary Krist | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-vows-sarah-fels-and-george-steel.html | WEDDINGS/CELEBRATIONS; VOWS; Sarah Fels and George Steel | False | By Kathryn Shattuck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/a-keeper.html | A Keeper | False | By Lisa Germany | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/the-smallpox-decision.html | The Smallpox Decision | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/international/europe/serbias-runoff-candidates-fight-voter-apathy.html | Serbia's Runoff Candidates Fight Voter Apathy | False | By Daniel Simpson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/investing-diary-straight-talk-on-bonds.html | INVESTING: DIARY; Straight Talk on Bonds | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/quick-bite-bernardsville-a-station-worth-a-stop-for-a-burger.html | QUICK BITE/Bernardsville; A Station Worth a Stop for a Burger | False | By Millicent K. Brody | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/business-marriott-s-baroque-finances-draw-complaints.html | Business; Marriott's Baroque Finances Draw Complaints | False | By Lynnley Browning | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/debate-among-the-candidates-for-governor.html | Debate Among the Candidates for Governor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/resources.html | RESOURCES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-cynthia-bunn-matthew-raney.html | WEDDINGS/CELEBRATIONS; Cynthia Bunn, Matthew Raney | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/new-noteworthy-paperbacks-209422.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-guide-309117.html | THE GUIDE | False | By Eleanor Charles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/artists-canvassing-for-space.html | Artists Canvassing for Space | False | By Nadine Brozan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-clive-robert.html | Paid Notice: Deaths CLIVE, ROBERT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-emma-pilkington-todd-goergen.html | WEDDINGS/CELEBRATIONS; Emma Pilkington, Todd Goergen | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/baseball/with-glaus-in-a-groove-angels-are-optimistic.html | With Glaus in a Groove, Angels Are Optimistic | False | By Michael Arkush | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/national-october-6-12-two-genes-one-heart.html | NATIONAL; October 6-12; TWO GENES, ONE HEART | False | By Gina Kolata | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/travel-advisory-seeing-today-s-rome-in-ruins-of-the-past.html | TRAVEL ADVISORY; Seeing Today's Rome In Ruins of the Past | False | By Caroline Seebohm | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/l-another-legal-path-for-investor-complaints-351288.html | Another Legal Path For Investor Complaints | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/confronting-noo-kyuh-luhr-proliferation.html | Confronting 'NOO-kyuh-luhr' Proliferation | False | By Jesse Sheidlower | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-berman-sol.html | Paid Notice: Deaths BERMAN, SOL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/c-corrections-363197.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-business-a-bit-of-brooklyn-in-larchmont.html | IN BUSINESS; A Bit of Brooklyn In Larchmont | False | By Merri Rosenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/footnotes-169129.html | FOOTNOTES | False | By Nia-Malika Henderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/campaign-season-addressing-gender-roils-governors-debates.html | Campaign Season; Addressing Gender Roils Governors' Debates | False | By Jim Yardley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/about-the-size-of-it.html | About the Size of It | False | By Timothy Ferris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/if-you-re-thinking-living-st-george-staten-island-hills-harbor-variety-housing.html | If You're Thinking of Living In/St. George, Staten Island; Hills and Harbor and a Variety of Housing | False | By Claire Wilson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/on-eve-of-debate-little-action-on-the-campaign-trail.html | On Eve of Debate, Little Action on the Campaign Trail | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-dubovsky-bill.html | Paid Notice: Deaths DUBOVSKY, BILL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/the-2002-campaign-race-for-congress-antiwar-stance-proves-popular-in-iowa-race.html | THE 2002 CAMPAIGN: RACE FOR CONGRESS; Antiwar Stance Proves Popular in Iowa Race | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/briefing-legislation-smart-guns.html | BRIEFING: LEGISLATION; SMART GUNS | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-upper-west-side-drinking-dancing-and-sometimes-a-crime-scene.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Drinking, Dancing, And Sometimes a Crime Scene | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/c-corrections-365386.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/fyi-331902.html | F.Y.I. | False | By Ed Boland Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-fechheimer-james-a.html | Paid Notice: Deaths FECHHEIMER, JAMES A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-segal-rose.html | Paid Notice: Deaths SEGAL, ROSE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/pulse-wearable-attitude.html | PULSE; Wearable Attitude | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-horan-richard-a.html | Paid Notice: Deaths HORAN, RICHARD A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/private-sector-health-care-from-both-sides-now.html | Private Sector; Health Care, From Both Sides Now | False | By Milt Freudenheim (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/national-october-6-12-add-and-the-brain.html | NATIONAL; October 6-12; A.D.D. AND THE BRAIN | False | By Erica Goode | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-leading-by-21-points-lions-cannot-hold-on.html | COLLEGE FOOTBALL; Leading by 21 Points, Lions Cannot Hold On | False | By Sophia Hollander | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/long-island-vines-inviting-white-rieslings.html | LONG ISLAND VINES; Inviting White Rieslings | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/music/music-listings.html | Music Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/yourmoney/some-ways-to-keep-cold-out-and-cash-in.html | Some Ways to Keep Cold Out and Cash In | False | By Vivian Marino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/green-gwen-grows-riper.html | Green Gwen Grows Riper | False | By Margot Livesey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/yourmoney/independent-directors-whatever-they-are.html | Independent Directors, Whatever They Are | False | By Jeff Sommer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-solomon-sidney.html | Paid Notice: Deaths SOLOMON, SIDNEY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/travel-advisory-correspondent-s-report-luxury-hotels-feel-sting-fewer-business.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Luxury Hotels Feel Sting Of Fewer Business Guests | False | By Edwin McDowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/a-la-carte-pan-asian-cuisine-makes-a-statement.html | A LA CARTE; Pan-Asian Cuisine Makes a Statement | False | By Richard Jay Scholem | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/with-few-jobs-being-created-pain-is-felt-far-and-wide.html | With Few Jobs Being Created, Pain Is Felt Far and Wide | False | By David Leonhardt and Daniel Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/theater/a-new-musical-by-rodgers-and-hwang.html | A New Musical by Rodgers and Hwang | False | By David Henry Hwang | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/inside-364614.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-wide-right-or-wide-left-the-seminoles-lose-their-way-again.html | COLLEGE FOOTBALL; Wide Right or Wide Left, the Seminoles Lose Their Way Again | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/at-work-at-ease-mcpartland-84-remains-a-perfect-foil.html | At Work, at Ease: McPartland, 84, Remains a Perfect Foil | False | By Thomas Staudter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/the-forgotten-domestic-crisis.html | The Forgotten Domestic Crisis | False | By Marcia Angell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-saxe-edward-l.html | Paid Notice: Deaths SAXE, EDWARD L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-perfect-georgia-gives-fans-plenty-to-cheer-about.html | COLLEGE FOOTBALL; Perfect Georgia Gives Fans Plenty to Cheer About | False | By Ray Glier | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/l-anthony-hopkins-taking-on-tolstoy-362530.html | ANTHONY HOPKINS; Taking on Tolstoy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-christiane-ebsworth-mark-ladd.html | WEDDINGS/CELEBRATIONS; Christiane Ebsworth, Mark Ladd | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/art-architecture-sculpture-of-sound-in-a-downtown-space.html | ART/ARCHITECTURE; Sculpture of Sound In a Downtown Space | False | By Valerie Gladstone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/wine-under-20-italian-red-with-a-phd.html | WINE UNDER $20; Italian Red With a Ph.D. | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-hair-cut-pride-cut-334260.html | Hair Cut, Pride Cut | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/campaign-season-amusing-or-tasteless-bush-bashing.html | Campaign Season; Amusing or Tasteless Bush Bashing? | False | By Jim Yardley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/living-large-our-just-burp-desserts.html | Living Large; Our Just (Burp!) Desserts | False | By Henry Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/hockey-islanders-home-opener-no-victory-many-boos.html | HOCKEY; Islanders' Home Opener: No Victory, Many Boos | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/c-corrections-362638.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-roundup-yesterday-s-results-after-slow-start-michigan-wins.html | COLLEGE FOOTBALL | ROUNDUP: YESTERDAY'S RESULTS; After a Slow Start, Michigan Wins in a Frantic Finish | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/briefing-health-infection-kills-7.html | BRIEFING: HEALTH; INFECTION KILLS 7 | False | By Karen Demasters | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/pulse-what-i-m-wearing-now-the-restaurateur.html | PULSE: WHAT I'M WEARING NOW; The Restaurateur | False | By Elizabeth Hayt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-sarason-frances.html | Paid Notice: Deaths SARASON, FRANCES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-devil-you-think-you-know.html | The Devil You Think You Know | False | By Margo Nash | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/tv/cover-story-does-too-much-crime-lead-to-punishment.html | COVER STORY; Does Too Much Crime Lead to Punishment? | False | By Craig Tomashoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/my-job-adventures-in-the-rear-view-mirror.html | MY JOB; Adventures in the Rear-View Mirror | False | By Howard Israel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/othersports/two-great-names-fittipaldi-and-petty-team-up.html | Two Great Names, Fittipaldi and Petty, Team Up | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/investing-diary-independent-directors-whatever-they-are.html | INVESTING: DIARY; Independent Directors, Whatever They Are | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/art-out-of-the-shadows-and-into-the-spotlight.html | ART; Out of the Shadows, And Into the Spotlight | False | By William Zimmer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-catches-by-resurgent-battle-give-irish-a-lift.html | COLLEGE FOOTBALL; Catches by Resurgent Battle Give Irish a Lift | False | By Jere Longman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/automobiles/behind-wheel-2003-hyundai-tiburon-hot-date-that-s-willing-make-commitment.html | BEHIND THE WHEEL/2003 Hyundai Tiburon; Hot Date That's Willing To Make a Commitment | False | By Dan Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-how-laura-bush-lets-literature-ring-365815.html | How Laura Bush Lets Literature Ring | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/l-seeking-equality-on-elder-care-365459.html | Seeking Equality On Elder Care | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/books-in-brief-fiction-209155.html | BOOKS IN BRIEF: FICTION | False | By Carol Doup Muller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/residential-sales.html | Residential Sales | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-amanda-howard-avshalom-kalichstein.html | WEDDINGS/CELEBRATIONS; Amanda Howard, Avshalom Kalichstein | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/c-corrections-362611.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-elmhurst-what-will-rise-where-the-gas-tanks-loomed.html | NEIGHBORHOOD REPORT: ELMHURST; What Will Rise Where the Gas Tanks Loomed? | False | By Jim O'Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/dwd-means-driving-while-distracted.html | D.W.D. Means Driving While Distracted | False | By Paula Ganzi Licata | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/on-politics-a-number-story-about-polls-millions-of-dollars-and-angst.html | ON POLITICS; A Number Story About Polls, Millions of Dollars and Angst | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/sports-of-the-times-the-boys-of-winter-face-some-decisions.html | Sports of The Times; The Boys of Winter Face Some Decisions | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/film-when-moviemaking-was-a-form-of-resistance.html | FILM; When Moviemaking Was a Form of Resistance | False | By Marcelle Clements | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-lisa-caputo-richard-morris.html | WEDDINGS/CELEBRATIONS; Lisa Caputo, Richard Morris | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-cara-aidone-john-huzinec.html | WEDDINGS/CELEBRATIONS; Cara Aidone, John Huzinec | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/another-day-of-debating-over-debates.html | Another Day Of Debating Over Debates | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-feldman-dr-matthew.html | Paid Notice: Deaths FELDMAN, DR. MATTHEW | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-stevens-christine-g.html | Paid Notice: Deaths STEVENS, CHRISTINE G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/private-sector-lightning-rod-on-the-seaports.html | PRIVATE SECTOR; Lightning Rod on the Seaports | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/cablevision-ends-dutchess-news-program.html | Cablevision Ends Dutchess News Program | False | By Nancy Haggerty | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/jerseyana-roadside-attraction.html | JERSEYANA; Roadside Attraction | False | By Lisa Suhay | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-gordon-phyllis.html | Paid Notice: Deaths GORDON, PHYLLIS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/design/art-listings.html | Art Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/chapters/family-matters.html | 'Family Matters' | False | By Rohinton Mistry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/linking-cruel-to-unusual-with-an-and.html | Linking Cruel To Unusual With an 'And' | False | By Dana Canedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-way-we-live-now-10-13-02-the-ethicist-divine-cheat.html | THE WAY WE LIVE NOW: 10-13-02; THE ETHICIST; Divine Cheat | False | By Randy Cohen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/where-the-really-wild-things-are.html | Where The Really Wild Things Are | False | By Dwight Garner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-mystery-woman.html | The Mystery Woman | False | By Elaine Mayers Salkaln | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/magazinespecial/vintage-chic.html | Vintage Chic | False | By William Norwich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/food-turning-green.html | FOOD; Turning Green | False | By Julia Reed | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/front-lines-october-6-12-terror-money.html | FRONT LINES: October 6-12; TERROR MONEY | False | By Eric Lichtblau | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/wars-of-nerves.html | Wars Of Nerves | False | By Thomas L Friedman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/king-lear-in-bombay.html | King Lear in Bombay | False | By John Sutherland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/pro-football-during-bye-weekend-the-jets-are-focusing-on-the-cures.html | PRO FOOTBALL; During Bye Weekend, the Jets Are Focusing on the Cures | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/theater/theater-demonstrating-the-power-of-a-positive-hattitude.html | THEATER; Demonstrating the Power of a Positive Hattitude | False | By Celia Wren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/front-lines-october-6-12-terror-on-tanker.html | FRONT LINES: October 6-12; TERROR ON TANKER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-gabriela-schwed-robert-underhill.html | WEDDINGS/CELEBRATIONS; Gabriela Schwed, Robert Underhill | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/at-a-yale-gallery-furniture-to-learn-by.html | At a Yale Gallery, Furniture to Learn By | False | By R. W. Stevenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-alfieri-john-b.html | Paid Notice: Deaths ALFIERI, JOHN B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/woman-stabbed-by-robber.html | Woman Stabbed by Robber | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/men-behaving-badly.html | Men Behaving Badly | False | By Margaret Talbot | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/theater/c-corrections-362646.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/dance-seeking-a-synergy-of-ballet-and-beatle.html | DANCE; Seeking a Synergy Of Ballet and Beatle | False | By Gia Kourlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/front-lines-october-6-12-secrecy-upheld.html | FRONT LINES: October 6-12; SECRECY UPHELD | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/f-x-barron-80-studied-science-of-creativity.html | F. X. Barron, 80; Studied Science of Creativity | False | By Erica Goode | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-robyn-demarco-martin-alperin.html | WEDDINGS/CELEBRATIONS; Robyn DeMarco, Martin Alperin | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-gelda-emanuel.html | Paid Notice: Deaths GELDA, EMANUEL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/five-questions-for-dean-r-o-hare-how-to-tally-the-costs-of-war.html | FIVE QUESTIONS for DEAN R. O'HARE; How to Tally the Costs of War? | False | By Joseph B. Treaster | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/shaken-and-stirred-sake-goes-clubbing.html | SHAKEN AND STIRRED; Sake Goes Clubbing | False | By William L Hamilton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-list-vera-glaser.html | Paid Notice: Deaths LIST, VERA GLASER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/everybody-must-get-sloshed.html | Everybody Must Get Sloshed | False | By David Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/personal-business-vicarious-consumptions-collectors-shake-rattle-watch-those.html | PERSONAL BUSINESS: VICARIOUS CONSUMPTIONS; Collectors Shake, Rattle And Watch Those Bankrolls | False | By Alex Markels | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/c-corrections-334499.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/c-corrections-363200.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-fordham-gets-a-handle-on-the-ball-and-on-brown.html | COLLEGE FOOTBALL; Fordham Gets a Handle on the Ball and on Brown | False | By Ron Dicker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-memorials-gellman-archie.html | Paid Notice: Memorials GELLMAN, ARCHIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/briefing-atlantic-city-no-boardwalk-smoking-ban.html | BRIEFING: ATLANTIC CITY; NO BOARDWALK SMOKING BAN | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-shabana-is-late-for-school-270695.html | Shabana Is Late For School | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/chapters/step-across-this-line.html | 'Step Across This Line' | False | By Salman Rushdie | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/high-school-football-50-years-later-bethpage-coach-reaches-milestone-300.html | HIGH SCHOOL FOOTBALL; 50 Years Later, Bethpage Coach Reaches Milestone of 300 Victories | False | By Fred Bierman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/q-a-height-of-parapet-walls-on-roofs.html | Q. & A.; Height of Parapet Walls on Roofs | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-when-a-democracy-weighs-war-365769.html | When a Democracy Weighs War | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/c-corrections-365408.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/pulse-and-now-air-rover.html | PULSE; And Now, Air Rover | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/investing-nasdaq-considers-a-lower-standard.html | Investing; Nasdaq Considers a Lower Standard | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/postings-at-bard-college-arts-center-designed-by-frank-gehry.html | POSTINGS: At Bard College; Arts Center Designed by Frank Gehry | False | By Edwin McDowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/what-s-my-mania.html | What's My Mania? | False | By Horacio Silva | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-christine-ryan-robert-harland.html | WEDDINGS/CELEBRATIONS; Christine Ryan, Robert Harland | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/l-when-a-smoking-ban-limits-freedom-of-choice-365432.html | When a Smoking Ban Limits Freedom of Choice | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-green-robert-e-md.html | Paid Notice: Deaths GREEN, ROBERT E., M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-memorials-lewis-arthur-e-jr.html | Paid Notice: Memorials LEWIS, ARTHUR E. JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/letters.html | Letters | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/c-corrections-362620.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/in-the-region-new-jersey-office-vacancies-continue-in-rise-in-parsippany.html | In the Region/New Jersey; Office Vacancies Continue in Rise in Parsippany | False | By Antoinette Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/baseball/angels-pitchers-have-taken-control-of-the-twins-bats.html | Angels' Pitchers Have Taken Control of the Twins' Bats | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/art-architecture-power-and-glory-in-sisterhood.html | ART/ARCHITECTURE; Power and Glory in Sisterhood | False | By Edward M. Gomez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/a-way-of-life-hangs-on.html | A Way of Life Hangs On | False | By Dick Ahles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/afterglow-a-last-conversation-with-pauline-kael.html | Afterglow: A Last Conversation With Pauline Kael | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/footnotes-169200.html | FOOTNOTES | False | By Jonathan S. Paul | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-janine-flory-matthew-murray.html | WEDDINGS/CELEBRATIONS; Janine Flory, Matthew Murray | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/music-it-s-radio-that-breaks-his-heart.html | MUSIC; It's Radio That Breaks His Heart | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/theater/theater-listings.html | Theater Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/nyack-theater-names-a-new-chief.html | Nyack Theater Names a New Chief | False | By Alvin Klein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/chapters/all-is-vanity.html | 'All Is Vanity' | False | By Christina Schwarz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/recordings-whimsical-schumann-could-be-more-so.html | RECORDINGS; Whimsical Schumann Could Be More So | False | By David Mermelstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/remembering-the-little-things-older-monuments-guide-planners-of-sept-11-memorial.html | Remembering the Little Things; Older Monuments Guide Planners of Sept. 11 Memorial | False | By Edward Wyatt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/theater-a-debut-is-no-laughing-matter.html | THEATER; A Debut Is No Laughing Matter | False | By Alvin Klein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-donna-friedman-gadi-meir.html | WEDDINGS/CELEBRATIONS; Donna Friedman, Gadi Meir | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/a-world-to-the-wise.html | A World to the Wise | False | By Steve Garbarino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/practical-traveler-new-reasons-to-travel-light.html | PRACTICAL TRAVELER; New Reasons To Travel Light | False | By Susan Stellin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/on-baseball-just-one-red-alert-left-in-this-series.html | ON BASEBALL; Just One Red Alert Left in This Series | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/paperback-best-sellers-october-13-2002.html | PAPERBACK BEST SELLERS: October 13, 2002 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/benefits-332968.html | BENEFITS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/c-corrections-362654.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-mary-highet-william-schwarz.html | WEDDINGS/CELEBRATIONS; Mary Highet, William Schwarz | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-assael-bernard.html | Paid Notice: Deaths ASSAEL, BERNARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/raising-paolo.html | Raising Paolo | False | By Lawrence Venuti | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-strange-brew-oil-and-water-why-prizes-and-science-don-t-mix.html | The World: Strange Brew; Oil and Water: Why Prizes and Science Don't Mix | False | By George Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/in-the-region-connecticut-with-land-scarce-million-dollar-condos-flourish.html | In the Region/Connecticut; With Land Scarce, Million-Dollar Condos Flourish | False | By Eleanor Charles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/on-main-street-business-is-a-bit-lean.html | On Main Street, Business Is a Bit Lean | False | By Susan Warner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-rogers-ronald.html | Paid Notice: Deaths ROGERS, RONALD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/l-dreams-born-on-big-screens-and-small-in-public-art-accentuate-the-positive-351342.html | Dreams Born On Big Screens and Small; In Public Art, Accentuate the Positive | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/calpers-wears-a-party-or-union-label.html | Calpers Wears a Party, or Union, Label | False | By Mary Williams Walsh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/baseball-the-angels-are-drawing-closer-to-a-surprising-destination.html | BASEBALL; The Angels Are Drawing Closer to a Surprising Destination | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-congress-lets-slip-the-dogs-of-war.html | The World; Congress Lets Slip The Dogs of War | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/sexuality-and-the-city.html | Sexuality and the City | False | By Maria Russo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-ayala-cohen-john-podhoretz.html | WEDDINGS/CELEBRATIONS; Ayala Cohen, John Podhoretz | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/books-in-brief-fiction-209171.html | BOOKS IN BRIEF: FICTION | False | By Maggie Galehouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/pond-proud.html | Pond Proud | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/a-medieval-mission-in-poitou-charentes.html | A Medieval Mission In Poitou-Charentes | False | By Katherine Ashenburg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/grand-delusion.html | Grand Delusion | False | By Katharine Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/swinging-with-the-masters.html | Swinging With the Masters | False | By Marilyn Joyce Lehren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/october-6-12-they-re-back-glad-to-see-em.html | October 6-12; They're Back! Glad to See 'Em? | False | By Scott Veale | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-rice-herbert-l.html | Paid Notice: Deaths RICE, HERBERT L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/rehnquist-s-law.html | Rehnquist's Law | False | By Dennis J. Hutchinson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/a-true-fish-story.html | A True Fish Story | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/the-moviegoer.html | The Moviegoer | False | By Sarah Kerr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/cuttings-chinese-transplant-with-a-warming-soul.html | CUTTINGS; Chinese Transplant With a Warming Soul | False | By Anne Raver | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/national-october-6-12-sniper-anxiety.html | NATIONAL; October 6-12; SNIPER ANXIETY | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/rock-n-real-estate.html | Rock 'n' Real Estate | False | By Charles Gandee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/way-we-live-now-10-13-02-page-turner-cedric-entertainer-old-school-comedian.html | THE WAY WE LIVE NOW: 10-13-02: PAGE TURNER; Cedric the Entertainer, The Old-School Comedian | False | By A.o. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-guide-289019.html | THE GUIDE | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/executive-life-his-job-chasing-wall-street-deadbeats.html | EXECUTIVE LIFE; His Job: Chasing Wall Street Deadbeats | False | By Thom Weidlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-ruby-kam-william-woo.html | WEDDINGS/CELEBRATIONS; Ruby Kam, William Woo | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/ncaafootball/perfect-georgia-gives-fans-plenty-to-cheer-about.html | Perfect Georgia Gives Fans Plenty to Cheer About | False | By Ray Glier | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/l-deconstructing-the-bing-209031.html | Deconstructing The Bing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/sniper-large-scene-living-sniper-s-shadow-with-defiance-fatalism.html | A SNIPER AT LARGE: THE SCENE; Living in a Sniper's Shadow With Defiance and Fatalism | False | By Lizette Alvarez and Sarah Kershaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/jobs/village-is-more-global-language-is-more-vital.html | Village Is More Global, Language Is More Vital | False | By Marcin Skomial | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/transactions-365866.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-carolyn-cavicchio-alan-matthews.html | WEDDINGS/CELEBRATIONS; Carolyn Cavicchio, Alan Matthews | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/film-rushes-too-much-sex-lots-of-lies-and-plenty-of-videotape.html | FILM: RUSHES; Too Much Sex, Lots of Lies and Plenty of Videotape | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-when-a-democracy-weighs-war-365785.html | When a Democracy Weighs War | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/in-the-region-long-island-the-lineup-of-lifestyle-communities-is-growing.html | In the Region/Long Island; The Lineup of 'Lifestyle' Communities Is Growing | False | By Carole Paquette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/festival-s-highlights-tinged-with-unease.html | Festival's Highlights Tinged With Unease | False | By Terry Pristin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-sluchan-miriam.html | Paid Notice: Deaths SLUCHAN, MIRIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/portfolios-etc-waiting-for-a-big-rebound-in-profits-wait-longer.html | PORTFOLIOS, ETC.; Waiting for a Big Rebound in Profits? Wait Longer | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-deportation-secrecy-332453.html | Deportation Secrecy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/travel-advisory-near-sacramento-finally-a-big-city-arts-center.html | TRAVEL ADVISORY; Near Sacramento, Finally, a Big-City Arts Center | False | By Susan G. Hauser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-fay-harriet.html | Paid Notice: Deaths FAY, HARRIET | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-mclendon-robert-g.html | Paid Notice: Deaths MCLENDON, ROBERT G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-170 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/backtalk-a-journey-with-wilt-chamberlain-through-sport-and-life.html | BackTalk; A Journey With Wilt Chamberlain Through Sport and Life | False | By Robert Lipsyte | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-shabana-is-late-for-school-270679.html | Shabana Is Late For School | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-binus-rabbi-seth.html | Paid Notice: Deaths BINUS, RABBI SETH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/quotation-of-the-day-356255.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/dandelions-pale-next-to-these.html | Dandelions Pale Next to These | False | By Alan Bisbort | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/baseball/anderson-helps-angels-maintain-stoic-front.html | Anderson Helps Angels Maintain Stoic Front | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/new-york-s-homeless-back-out-in-the-open.html | New York's Homeless, Back Out in the Open | False | By Leslie Kaufman and Kevin Flynn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/cars-injure-3-officers-and-a-horse-2-of-the-drivers-face-dwi-charges.html | Cars Injure 3 Officers and a Horse; 2 of the Drivers Face D.W.I. Charges | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/coping-small-favors-large-stories-tough-questions.html | COPING; Small Favors, Large Stories, Tough Questions | False | By Anemona Hartocollis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/cuba-can-t-ignore-a-dissident-it-calls-insignificant.html | Cuba Can't Ignore a Dissident It Calls Insignificant | False | By David Gonzalez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/books-in-brief-fiction-cellist-s-block.html | BOOKS IN BRIEF: FICTION; Cellist's Block | False | By Jennifer Marie Reese | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/threats-responses-united-nations-2nd-iraq-letter-stops-short-reconfirming-pacts.html | THREATS AND RESPONSES: UNITED NATIONS; 2nd Iraq Letter Stops Short of Reconfirming Pacts | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-upper-west-side-names-fade-street-but-not-memories.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Names Fade From a Street, But Not From Memories | False | By Denny Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-in-france-glory-meets-fear.html | The World; In France, Glory Meets Fear | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-view-from-cromwell-where-florists-bloom-and-bouquets-flourish.html | The View From Cromwell; Where Florists Bloom And Bouquets Flourish | False | By Jeffrey B. Cohen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/court-rules-that-lawyers-may-keep-clergy-off-juries.html | Court Rules That Lawyers May Keep Clergy Off Juries | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-quest-for-a-new-identity-a-theater-stages-a-tryout.html | In Quest for a New Identity, a Theater Stages a Tryout | False | By Alvin Klein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/up-front-worth-noting-any-other-positions-they-d-care-to-discuss.html | UP FRONT: WORTH NOTING; Any Other Positions They'd Care to Discuss? | False | By Barbara Fitzgerald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-a-nixon-myth-335983.html | A Nixon Myth | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-a-new-penn-station-332461.html | A New Penn Station | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-halls-of-ivy-the-smell-of-beer.html | The Halls of Ivy, The Smell of Beer | False | By Jill P. Capuzzo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-verplanck-william-s.html | Paid Notice: Deaths VERPLANCK, WILLIAM S. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-way-we-live-now-10-13-02-on-language-rope-a-dope.html | THE WAY WE LIVE NOW: 10-13-02; ON LANGUAGE; Rope-A-Dope | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-incoming.html | The World; Incoming | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/l-why-consumers-should-keep-spending-351253.html | Why Consumers Should Keep Spending | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/international-october-6-12-attack-and-response.html | INTERNATIONAL; October 6-12; ATTACK AND RESPONSE | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/personal-business-diary-budgets-made-to-be-broken.html | PERSONAL BUSINESS: DIARY; Budgets Made to Be Broken | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/c-corrections-287849.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-amy-handler-philip-oppenheim.html | WEDDINGS/CELEBRATIONS; Amy Handler, Philip Oppenheim | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-how-laura-bush-lets-literature-365807.html | How Laura Bush Lets Literature Ring | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/isn-t-that-special.html | Isn't that Special | False | By William Norwich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/dreams-born-on-big-screens-and-small.html | Dreams Born on Big Screens and Small | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/yacht-racing-last-place-aside-underdogs-redish-roles.html | YACHT RACING; Last Place Aside, Underdogs Relish Roles | False | By Warren St. John | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/making-money-backwards.html | Making Money Backwards | False | By Adam Cohen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-40th-reunion-270750.html | 40th Reunion | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-person-you-can-go-home-and-write-about-it.html | IN PERSON; You Can Go Home, And Write About It | False | By Debra Nussbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/obituaries/james-searles-90-a-master-of-lightningfast-checkers-dies.html | James Searles, 90, a Master of Lightning-Fast Checkers, Dies | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/foreseeing-a-bloody-siege-in-baghdad.html | Foreseeing a Bloody Siege in Baghdad | False | By Barry R. Posen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/shipshape.html | Shipshape | False | By Daisy Garnett | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/l-beyond-the-wallpaper-in-renovation-disputes-351261.html | Beyond the Wallpaper In Renovation Disputes | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-ballpark-of-memory.html | The Ballpark of Memory | False | By David Margolick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/on-the-seas-again-guided-by-a-star.html | On the Seas Again, Guided By a Star | False | By Rick Lyman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-risa-aronson-andrew-premisler.html | WEDDINGS/CELEBRATIONS; Risa Aronson, Andrew Premisler | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/on-baseball-time-after-time-giants-couldn-t-come-through.html | ON BASEBALL; Time After Time, Giants Couldn't Come Through | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/gazeteer.html | Gazeteer | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/databank-for-a-change-main-gauges-turn-positive.html | DataBank; For a Change, Main Gauges Turn Positive | False | By Jeff Sommer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/whoosh-a-show-of-dominance-at-lunch.html | Whoosh! A Show of Dominance at Lunch | False | By Alex Kuczynski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-40th-reunion-270768.html | 40th Reunion | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/the-permeable-frontier.html | The Permeable Frontier | False | By Richard Eder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/pulse-nubbiness-and-old-lace.html | PULSE; Nubbiness and Old Lace | False | By Ellen Tien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/threats-responses-pentagon-rumsfeld-orders-war-plans-redone-for-faster-action.html | THREATS AND RESPONSES: THE PENTAGON; RUMSFELD ORDERS WAR PLANS REDONE FOR FASTER ACTION | False | By Thom Shanker and Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/baseball-inside-baseball-world-series-played-two-wild-card-teams-wouldn-t-faze.html | BASEBALL: INSIDE BASEBALL; A World Series Played by Two Wild-Card Teams Wouldn't Faze Many | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/hockey-devils-rekindle-spark-that-had-been-missing.html | HOCKEY; Devils Rekindle Spark That Had Been Missing | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/jobs/life-s-work-do-women-lack-drive-or-a-wife.html | LIFE'S WORK; Do Women Lack Drive? Or a Wife? | False | By Lisa Belkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-dog-bites-dog-270725.html | Dog Bites Dog | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/l-dreams-born-big-screens-small-chronology-behind-teachers-college-dorm-351350.html | Dreams Born On Big Screens and Small; The Chronology Behind The Teachers College Dorm | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/travel-advisory-pointing-the-way-to-easier-map-use.html | TRAVEL ADVISORY; Pointing the Way To Easier Map Use | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-chapel-s-memorial-fence-335762.html | Chapel's Memorial Fence | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-gliedman-richard.html | Paid Notice: Deaths GLIEDMAN, RICHARD | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/gold-coast-servants-quarters-less-gilt.html | Gold Coast Servants' Quarters: Less Gilt | False | By Vivian S. Toy | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/theater/l-imaginary-friends-hellman-vs-mccarthy-362563.html | 'IMAGINARY FRIENDS'; Hellman vs. McCarthy | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-rosow-jerome-m.html | Paid Notice: Deaths ROSOW, JEROME M. | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/threats-responses-terror-links-kuwaiti-dedicated-attack-that-killed-marine-qaeda.html | THREATS AND RESPONSES: TERROR LINKS; Kuwaiti Dedicated Attack That Killed Marine to Qaeda | False | By Craig S. Smith | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/l-dreams-born-on-big-screens-and-small-351334.html | Dreams Born On Big Screens and Small | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/private-sector-a-bit-of-snapping-and-snarling-for-two-of-detroit-s-top-dogs.html | Private Sector; A Bit of Snapping and Snarling For Two of Detroit's Top Dogs | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/all-that-rain-breaks-a-record-and-begins-to-fray-tempers.html | All That Rain Breaks a Record, And Begins to Fray Tempers | False | By DAISY HERNãSâ...NDEZ | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/pro-basketball-nets-collins-becomes-7-foot-forward.html | PRO BASKETBALL; Nets' Collins Becomes 7-Foot Forward | False | By Steve Popper | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-sexed-ed-270741.html | Sexed Ed | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/october-6-12.html | October 6 - 12 | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/l-tcnj-offended-trenton-by-changing-its-name-364576.html | T.C.N.J. Offended Trenton By Changing its Name | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/international-october-6-12-mayor-attacked.html | INTERNATIONAL: October 6-12; MAYOR ATTACKED | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/front-lines-october-6-12-u-s-terror-update.html | FRONT LINES: October 6-12; U. S. TERROR UPDATE | False | By Alison Mitchell | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-dym-jean-c.html | Paid Notice: Deaths DYM, JEAN C. | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/mexico-struggles-for-the-attentions-of-a-preoccupied-us.html | Mexico Struggles for the Attentions of a Preoccupied U.S. | False | By Ginger Thompson and Tim Weiner | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-way-we-live-now-10-13-02-phenomenon-out-of-the-deep.html | THE WAY WE LIVE NOW: 10-13-02; PHENOMENON; Out of the Deep | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-fischer-rose.html | Paid Notice: Deaths FISCHER, ROSE | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/business-diary-kick-the-tires-at-your-own-risk.html | BUSINESS DIARY; Kick the Tires At Your Own Risk | False | By Hubert B. Herring | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-nicole-bregman-robert-young-jr.html | WEDDINGS/CELEBRATIONS; Nicole Bregman, Robert Young Jr. | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-business-janitors-air-a-dispute-at-mercy-college-gate.html | IN BUSINESS; Janitors Air a Dispute At Mercy College Gate | False | By Marc Ferris | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/consensus-is-near-on-underhill-tract.html | Consensus Is Near On Underhill Tract | False | By Vivian S. Toy | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/holiday-tomorrow-columbus-day.html | Holiday Tomorrow: Columbus Day | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/othersports/after-14-year-career-jalabert-bids-adieu.html | After 14-Year Career, Jalabert Bids Adieu | False | By Samuel Abt | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/music-a-fighting-man-s-and-woman-s-work.html | MUSIC; A Fighting Man's (and Woman's) Work | False | By Adam Shatz | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/kenya-s-leader-to-step-down-but-not-out.html | Kenya's Leader to Step Down but Not Out | False | By Marc Lacey | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-metcalf-mary-k.html | Paid Notice: Deaths METCALF, MARY K. | False | | | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-way-we-live-now-10-13-02-common-talk.html | THE WAY WE LIVE NOW: 10-13-02; Common Talk | False | By James Traub | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-rosenzweig-martin.html | Paid Notice: Deaths ROSENZWEIG, MARTIN | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/personal-business-diary-loyal-buyers-for-picky-pets.html | PERSONAL BUSINESS: DIARY; Loyal Buyers for Picky Pets | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-guardian-angels-of-abandoned-dogs.html | The Guardian Angels of Abandoned Dogs | False | By Christine Digrazia | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/music-when-big-voices-meet-little-songs.html | MUSIC; When Big Voices Meet Little Songs | False | By Anne Midgette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/economic-view-debating-the-numbers-on-goals-for-growth.html | ECONOMIC VIEW; Debating The Numbers On Goals For Growth | False | By Daniel Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/investing-fedex-has-hit-the-ground-running-but-will-its-legs-tire.html | Investing; FedEx Has Hit the Ground Running, but Will Its Legs Tire? | False | By Claudia H. Deutsch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/evening-hours-autumn-arts.html | EVENING HOURS; Autumn Arts | False | By Bill Cunningham | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/commercial-property-lower-east-side-gritty-neighborhood-looking-better-retailers.html | Commercial Property/Lower East Side; Gritty Neighborhood Is Looking Better to Retailers | False | By John Holusha | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/by-the-way-art-for-heart-s-sake.html | BY THE WAY; Art for Heart's Sake | False | By Melissa Bannon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/front-lines-october-6-12-kuwait-killing.html | FRONT LINES: October 6-12; KUWAIT KILLING | False | By Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/living-for-today-every-day.html | Living for Today, Every Day | False | By Rick Mashburn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-lappe-victor-vincent.html | Paid Notice: Deaths LAPPE, VICTOR VINCENT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/a-state-attorney-s-office-without-the-chief.html | A State Attorney's Office Without the Chief | False | By Stacey Stowe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-how-laura-bush-lets-literature-ring-365793.html | How Laura Bush Lets Literature Ring | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/art-review-more-is-more-repetition-adds-dimension-to-patterns.html | ART REVIEW; More Is More: Repetition Adds Dimension to Patterns | False | By Helen A. Harrison | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/l-menacing-pitches-in-the-line-of-fire-365939.html | Menacing Pitches In the Line of Fire | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-introduction-270644.html | Introduction | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/ancient-tombs-in-timeless-landscapes.html | Ancient Tombs In Timeless Landscapes | False | By Pamela J. Petro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-anastasia-cavanagh-john-coleman-iii.html | WEDDINGS/CELEBRATIONS; Anastasia Cavanagh, John Coleman III | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/l-skidmore-western-tower-362581.html | SKIDMORE; Western Tower | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/sniper-large-overview-anxiety-rises-officials-link-8th-killing-sniper.html | A SNIPER AT LARGE: THE OVERVIEW; Anxiety Rises as Officials Link 8th Killing to Sniper | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/books-in-brief-fiction-209163.html | BOOKS IN BRIEF: FICTION | False | By Don O'Keefe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-dog-bites-dog-270717.html | Dog Bites Dog | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/home-design.html | Home Design | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/li-work-coping-with-new-federal-corporate-ethics-law.html | L.I. @ WORK; Coping With New Federal Corporate Ethics Law | False | By Warren Strugatch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/backslash-your-call-everybody-s-business.html | BACKSLASH; Your Call. Everybody's Business. | False | By Matt Richtel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/chapters/the-new-biographical-dictionary-of-film.html | 'The New Biographical Dictionary of Film' | False | By David Thomson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/a-promise-to-love-honor-and-bear-no-children.html | A Promise to Love, Honor and Bear No Children | False | By Jill Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-urban-studies-bending-ears-lessons-cultural-diversity-with.html | NEIGHBORHOOD REPORT: URBAN STUDIES/BENDING EARS; Lessons in Cultural Diversity, With Hulks | False | By Alan Feuer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/up-front-worth-noting-oh-that-s-why-the-yankees-got-whacked-in-the-playoffs.html | UP FRONT: WORTH NOTING; Oh, That's Why the Yankees Got Whacked in the Playoffs | False | By Debra Galant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-laura-bilodeau-john-overdeck.html | WEDDINGS/CELEBRATIONS; Laura Bilodeau, John Overdeck | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/art-architecture-out-of-the-ordinary-art-from-the-byways.html | ART/ARCHITECTURE; Out of the Ordinary: Art From the Byways | False | By Rita Reif | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/postings-at-melrose-commons-project-61-unit-rental-in-south-bronx.html | POSTINGS; At Melrose Commons Project; 61-Unit Rental In South Bronx | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-walsh-albert-a.html | Paid Notice: Deaths WALSH, ALBERT A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/long-island-journal-huntington-bookstore-as-celebrity-magnet.html | LONG ISLAND JOURNAL; Huntington Bookstore As Celebrity Magnet | False | By Marcelle S. Fischler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/l-more-than-a-conspiracy-theory-209066.html | More Than a Conspiracy Theory | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/pro-basketball-another-preseason-loss-as-mcdyess-hurts-knee.html | PRO BASKETBALL; Another Preseason Loss As McDyess Hurts Knee | False | By Steve Popper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/campaign-season-debut-outshines-preview-of-texas-democrat.html | Campaign Season; Debut Outshines Preview of Texas Democrat | False | By Jim Yardley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/darkness-at-muldoon.html | Darkness at Muldoon | False | By Peter Davison | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/threats-responses-disruptions-slowdown-on-us-visas-stalls-business-science-personal.html | THREATS AND RESPONSES: DISRUPTIONS; Slowdown on U.S. Visas Stalls Business, Science And Personal Travel Plans | False | By Christopher Marquis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-tenderness-of-spirit-336823.html | 'Tenderness of Spirit' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/changing-places.html | Changing Places | False | By Diane Cole | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-kelsey-wirth-samuel-myers.html | WEDDINGS/CELEBRATIONS; Kelsey Wirth, Samuel Myers | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/on-campus-in-their-own-defense.html | ON CAMPUS; In Their Own Defense | False | By Johanna Jainchill | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/it-s-a-snake-eat-frog-eggs-world.html | It's a Snake-Eat-Frog-Eggs World | False | By Stephen Mantell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-elizabeth-leibner-todd-ilberg.html | WEDDINGS/CELEBRATIONS; Elizabeth Leibner, Todd Ilberg | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-laurie-costa-simon-mendez.html | WEDDINGS/CELEBRATIONS; Laurie Costa, Simon Mendez | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/front-lines-october-6-12-freeh-speaks.html | FRONT LINES: October 6-12; FREEH SPEAKS | False | By David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/theater/theater-pope-vs-parents-in-a-struggle-for-a-child-and-his-soul.html | THEATER; Pope vs. Parents in a Struggle for a Child and His Soul | False | By Ron Jenkins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-way-we-live-now-10-13-02-questions-for-paul-ginsparg-phony-science.html | THE WAY WE LIVE NOW: 10-13-02: QUESTIONS FOR PAUL GINSPARG; Phony Science | False | By William Speed Weed | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-rachel-kellerman-stephen-miller.html | WEDDINGS/CELEBRATIONS; Rachel Kellerman, Stephen Miller | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-trestyn-alan-k.html | Paid Notice: Deaths TRESTYN, ALAN K. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/national-october-6-12-docks-unlocked.html | NATIONAL: October 6-12; DOCKS UNLOCKED | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-after-some-early-success-simms-and-texas-unravel.html | COLLEGE FOOTBALL; After Some Early Success, Simms and Texas Unravel | False | By Bill Pennington | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/national/national-forecast.html | National Forecast | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-wood-rev-william-t-sj.html | Paid Notice: Deaths WOOD, REV. WILLIAM T., SJ. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/briefing-religion-sexual-abuse-guidelines.html | BRIEFING: RELIGION; SEXUAL ABUSE GUIDELINES | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-sweet-joseph-mark.html | Paid Notice: Deaths SWEET, JOSEPH MARK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/turning-away-from-us-pakistan-s-elite-gravitate-toward-islamic-religious-parties.html | Turning Away From U.S., Pakistan's Elite Gravitate Toward Islamic Religious Parties | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-brighton-beach-buzz-small-stakes-poker-player-takes-pot.html | NEIGHBORHOOD REPORT: BRIGHTON BEACH -- BUZZ; A Small-Stakes Poker Player Takes a Pot From Vegas Sharks | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/performance-art-in-and-out-of-the-classroom.html | Performance Art In and Out of the Classroom | False | By Claudia Rowe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/where-the-scallops-still-roam.html | Where The Scallops Still Roam | False | By Tim Wacker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/habitats-brooklyn-heights-bermuda-colombia-queens-adventure-water-leads-river.html | Habitats/Brooklyn Heights to Bermuda to Colombia to Queens; Adventure on the Water Leads to a River View | False | By Trish Hall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/c-corrections-288330.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/theater/theater-in-the-scuffed-shoes-of-women-scraping-by.html | THEATER; In the Scuffed Shoes Of Women Scraping By | False | By Marc Weingarten | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/investing-a-time-to-bail-out-some-clues.html | Investing; A Time to Bail Out? Some Clues | False | By John Kimelman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/in-2nd-spacewalk-astronauts-do-the-plumbing.html | In 2nd Spacewalk, Astronauts Do the Plumbing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-jessie-washburne-harris-michael-lieberman.html | WEDDINGS/CELEBRATIONS; Jessie Washburne-Harris, Michael Lieberman | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/pulse-before-baby-s-first-step-driving-shoes.html | PULSE; Before Baby's First Step, Driving Shoes | False | By Ellen Tien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/baseball/la-russa-seeks-total-success.html | La Russa Seeks Total Success | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/l-zishe-breitbart-stronger-than-death-362573.html | ZISHE BREITBART; Stronger than Death? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/pro-football-inside-the-nfl-cleveland-fans-say-their-piece-couch-says-his.html | PRO FOOTBALL; INSIDE THE N.F.L.; Cleveland Fans Say Their Piece, Couch Says His | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/our-towns-chanting-no-we-won-t-go-to-war-or-to-this-drugstore.html | Our Towns; Chanting 'No, We Won't Go' . . . to War or to This Drugstore | False | By Matthew Purdy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/executive-life-the-boss-forget-the-uniform.html | Executive Life: The Boss; Forget the Uniform | False | By Tony Shellman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/basketball/pacer-seeks-to-end-talk-about-weight.html | Pacer Seeks to End Talk About Weight | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/campaign-season-trying-to-track-a-minnesota-tracker.html | Campaign Season; Trying to Track a Minnesota Tracker | False | By Jim Yardley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/c-corrections-287830.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/dance-taking-and-using-sept-11-personally.html | DANCE; Taking (And Using) Sept. 11 Personally | False | By Valerie Gladstone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/opinion-putting-my-driving-in-freud-s-lap.html | OPINION; Putting My Driving in Freud's Lap | False | By Roger Mummert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/chapters/blue-shoe.html | 'Blue Shoe' | False | By Anne Lamott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/best-sellers-october-13-2002.html | BEST SELLERS: October 13, 2002 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-business-it-must-be-picture-day.html | IN BUSINESS; It Must Be Picture Day | False | By Merri Rosenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/pro-basketball-brothers-linked-in-mystery-recalled.html | PRO BASKETBALL; Brothers Linked In Mystery Recalled | False | By Michael Arkush | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-kermelis-francois-george.html | Paid Notice: Deaths KERMELIS, FRANCOIS GEORGE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/travel-advisory-in-new-york-city-cries-of-cab-ahoy.html | TRAVEL ADVISORY; In New York City, Cries of 'Cab, Ahoy!' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/firefighters-pay-tribute-to-their-dead.html | Firefighters Pay Tribute To Their Dead | False | By Robert D. McFadden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-the-sunshine-warrior-270660.html | The Sunshine Warrior | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/streetscapes-soldiers-sailors-monument-89th-street-riverside-drive-1902-memorial.html | Streetscapes/Soldiers' and Sailors' Monument, at 89th Street and Riverside Drive; A 1902 Memorial to the Fallen of the Civil War | False | By Christopher Gray | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/the-french-spar-over-sex-there-s-a-limit-no.html | The French Spar Over Sex There's a Limit, No? | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-upper-west-side-taking-the-money-and-not-exactly-running.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Taking The Money And Not Exactly Running | False | By Jim O'Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-deaths-lenrow-lotte.html | Paid Notice: Deaths LENROW, LOTTE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/books-in-brief-fiction-209180.html | BOOKS IN BRIEF: FICTION | False | By John Hartl | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/off-the-shelf-diamonds-money-and-madness-in-brutal-african-wars.html | OFF THE SHELF; Diamonds, Money and Madness In Brutal African Wars | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-breast-cancer-priorities-336955.html | Breast Cancer Priorities | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-nation-the-need-to-test-evidence.html | The Nation; The Need to Test Evidence | False | By Jeffrey Rosen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-memorials-eisenstein-alvin-gordon.html | Paid Notice: Memorials EISENSTEIN, ALVIN GORDON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/what-s-doing-in-honolulu.html | WHAT'S DOING IN; Honolulu | False | By Michele Kayal | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/to-be-rich-chinese-and-in-trouble-3-tales.html | To Be Rich, Chinese and in Trouble: 3 Tales | False | By Joseph Kahn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/baseball-bonds-splashes-homer-but-cardinals-keep-giants-at-bay.html | BASEBALL; Bonds Splashes Homer, but Cardinals Keep Giants at Bay | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-veronica-ruiz-j-j-sutherland.html | WEDDINGS/CELEBRATIONS; Verã'šâ‰ólnica Ruiz, J. J. Sutherland | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-columbus-circle-traffic-goes-circles-but-plan-marches.html | NEIGHBORHOOD REPORT: COLUMBUS CIRCLE; The Traffic Goes in Circles, But the Plan Marches On | False | By Denny Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/world/koizumi-popular-again-pushes-economic-change.html | Koizumi, Popular Again, Pushes Economic Change | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/classified/paid-notice-memorials-kleban-milton.html | Paid Notice: Memorials KLEBAN, MILTON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/liberte-egalite-therapie.html | Libertã'šÂ©! ã'šÂ©galitã'šÂ©! Thã'šÂ©rapie! | False | By Emily Eakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/l-the-mentally-ill-in-nursing-homes-331236.html | The Mentally Ill In Nursing Homes | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/shoreham-steps-back-from-the-brink.html | Shoreham Steps Back From the Brink | False | By Barbara Gerbasi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-julieta-stack-tim-page.html | WEDDINGS/CELEBRATIONS; Julieta Stack, Tim Page | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/business/investing-with-julie-m-van-cleave-mason-street-growth-stock-fund.html | INVESTING WITH/Julie M. Van Cleave; Mason Street Growth Stock Fund | False | By Carole Gould | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/c-corrections-365394.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/l-bob-crane-270709.html | Bob Crane | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/l-a-vote-from-texas-365947.html | A Vote From Texas | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/sports-of-the-times-bring-extra-clothes-and-cash-for-playoffs.html | Sports of The Times; Bring Extra Clothes And Cash for Playoffs | False | By George Veasey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/film-he-dared-to-treat-tv-like-film.html | FILM; He Dared To Treat TV Like Film | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/books/chapters/sandy-koufax.html | 'Sandy Koufax' | False | By Jane Leavy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/along-the-bowery-skid-row-is-on-the-skids.html | Along the Bowery, Skid Row Is on the Skids | False | By Jesse McKinley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/sleeping-boy-13-is-wounded-when-gunman-fires-into-house.html | Sleeping Boy, 13, Is Wounded When Gunman Fires Into House | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/us/smallpox-plan-delays.html | Smallpox Plan Delays | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-13 | 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-saima-rathor-shan-mohomedally.html | WEDDINGS/CELEBRATIONS; Saima Rathor, Shan Mohomedally | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/format-leaves-little-room-for-debate.html | Format Leaves Little Room For Debate | False | By Joyce Purnick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/metro-briefing-new-york-manhattan-group-seeks-prosecutor-oversight.html | Metro Briefing | New York: Manhattan: Group Seeks Prosecutor Oversight | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/at-the-heart-of-a-nuclear-power-plant-ticks-a-pitchman-s-soul.html | At the Heart of a Nuclear Power Plant Ticks a Pitchman's Soul | False | By Winnie Hu | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/us/hunt-for-sniper-media-police-limit-briefings-fearing-they-aid-sniper.html | THE HUNT FOR A SNIPER: THE NEWS MEDIA; Police Limit Briefings, Fearing They Aid Sniper | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/c-corrections-376590.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/metro-briefing-new-york-mineola-county-worker-accused-of-theft.html | Metro Briefing | New York: Mineola: County Worker Accused Of Theft | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/baseball/world-series-summary.html | World Series Summary | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/c-corrections-376566.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/us/for-the-homeless-a-haven-becomes-less-sure.html | For the Homeless, a Haven Becomes Less Sure | False | By Nick Madigan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/james-searles-90-a-master-of-lightning-fast-checkers.html | James Searles, 90, a Master of Lightning-Fast Checkers | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/transactions-376701.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/columbus-day.html | Columbus Day | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/pro-football-falcons-understudy-handles-the-lead-role-with-ease.html | PRO FOOTBALL; Falcons' Understudy Handles the Lead Role With Ease | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/media-act-two-an-american-idol-tops-the-cd-charts.html | MEDIA; Act Two: An 'American Idol' Tops the CD Charts | False | By Lynette Holloway | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/international/shots-again-fired-at-united-states-forces-in-kuwait.html | Shots Again Fired at United States Forces in Kuwait | False | By Craig S. Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/l-war-crimes-court-337994.html | War Crimes Court | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/fresh-start-at-covent-garden-leading-the-royal-opera-unknown-but-undaunted.html | Fresh Start at Covent Garden; Leading the Royal Opera, Unknown but Undaunted | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-rosow-jerome-m.html | Paid Notice: Deaths ROSOW, JEROME M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/another-german-publisher-mulls-its-wartime-past.html | Another German Publisher Mulls Its Wartime Past | False | By Mark Landler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/the-race-for-governor-the-other-candidates-lesser-knowns-still-detect-no-respect.html | THE RACE FOR GOVERNOR: THE OTHER CANDIDATES; Lesser-Knowns Still Detect No Respect | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-xenia-rose.html | Paid Notice: Deaths XENIA, ROSE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/details-on-abbey-deal.html | Details on Abbey Deal | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/arts-online-ever-changing-modern-music-controlled-by-a-cursor.html | ARTS ONLINE; Ever-Changing Modern Music, Controlled by a Cursor | False | By Matthew Mirapaul | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/news/attack-in-indonesia-linked-to-terrorism-cowardly-bush-says.html | Attack in Indonesia linked to terrorism : 'Cowardly,' Bush says | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/sports-of-the-times-angels-win-for-themselves-and-history.html | Sports of The Times ; Angels Win for Themselves, and History | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-eichler-thomas-j.html | Paid Notice: Deaths EICHLER, THOMAS J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/hip-hop-review-ll-cool-j-tries-to-find-a-way-back.html | HIP-HOP REVIEW; LL Cool J Tries to Find A Way Back | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/issues-in-search-of-a-campaign.html | Issues in Search of a Campaign | False | By Andrew Kohut | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/national/authorities-deluged-with-sniper-tips-set-up-post-office-box.html | Authorities, Deluged With Sniper Tips, Set Up Post Office Box | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/IHT-european-soccer-french-joy-dampened-by-violence-in-slovakia.html | EUROPEAN SOCCER : French joy dampened by violence in Slovakia | False | Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/college-football-wrapup-monday-morning-quarterback.html | College Football: Wrapup; MONDAY MORNING QUARTERBACK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/small-organic-farmers-pull-up-stakes.html | Small Organic Farmers Pull Up Stakes | False | By Samuel Fromartz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/IHT-1902fighting-in-venezuela-in-our-pages100-75-and-50-years-ago.html | 1902:Fighting in Venezuela : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/baseball-glass-slipper-fits-the-angels-at-last.html | BASEBALL; Glass Slipper Fits the Angels at Last | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/the-media-business-advertising-addenda-publicis-to-announce-a-reorganization.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis to Announce A Reorganization | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/quotation-of-the-day-374164.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/pro-football-saints-know-how-to-welcome-a-novice-quarterback.html | PRO FOOTBALL; Saints Know How to Welcome a Novice Quarterback | False | By Irvin Molotsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/pro-football-favre-leaves-the-patriots-twisting-in-the-wind.html | PRO FOOTBALL; Favre Leaves the Patriots Twisting in the Wind | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/at-cuba-conference-old-foes-exchange-notes-on-1962-missile-crisis.html | At Cuba Conference, Old Foes Exchange Notes on 1962 Missile Crisis | False | By David Gonzalez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/us/the-hunt-for-a-sniper-the-victim-10th-victim-is-recalled-as-motivator-on-mission.html | THE HUNT FOR A SNIPER: THE VICTIM; 10th Victim Is Recalled As Motivator On Mission | False | By Elissa Gootman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/pop-review-a-glamorous-chameleon-catching-all-the-nuances.html | POP REVIEW; A Glamorous Chameleon, Catching All the Nuances | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/c-corrections-376604.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/debt-sales-are-set-for-current-week.html | Debt Sales Are Set For Current Week | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/international/rosary-to-undergo-first-change-in-centuries-vatican-says.html | Rosary to Undergo First Change in Centuries, Vatican Says | False | By Frank Bruni | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/devastating-invader-behind-closed-doors-asian-beetles-may-be-private-property.html | A Devastating Invader Behind Closed Doors; Asian Beetles May Be on Private Property, But Inspectors Often Can't Get In to Check | False | By Barbara Stewart | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/books/just-cuddle-up-with-a-novel-and-read-a-movie.html | Just Cuddle Up With a Novel And Read a Movie | False | By Mel Gussow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/senate-rivals-in-new-jersey-trade-attacks.html | Senate Rivals In New Jersey Trade Attacks | False | By Andrew Jacobs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/rumsfeld-favors-forceful-actions-to-foil-an-attack.html | RUMSFELD FAVORS FORCEFUL ACTIONS TO FOIL AN ATTACK | False | By Thom Shanker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/low-turnout-invalidates-the-results-of-serbia-s-election.html | Low Turnout Invalidates the Results of Serbia's Election | False | By Daniel Simpson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/white-house-keeps-a-grip-on-its-news.html | White House Keeps a Grip On Its News | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/international/in-rumsfelds-words-guidelines-for-committing-forces.html | In Rumsfeld's Words: Guidelines for Committing Forces | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/music-review-stress-and-joy-of-concert-recording.html | MUSIC REVIEW; Stress and Joy of Concert Recording | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/IHT-1952threats-from-mossadegh-in-our-pages100-75-and-50-years-ago.html | 1952:Threats From Mossadegh : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/roll-your-owns-cut-taxes.html | Roll-Your-Owns Cut Taxes | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/on-baseball-benes-s-exit-opens-la-russa-to-critics.html | ON BASEBALL; Benes's Exit Opens La Russa to Critics | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/us/hunt-for-sniper-investigation-endless-frustration-but-little-evidence-search-for.html | THE HUNT FOR A SNIPER: THE INVESTIGATION; Endless Frustration But Little Evidence In Search for Sniper | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/us/white-house-letter-they-serve-president-always-staying-few-steps-ahead-him.html | White House Letter; They Serve the President by Always Staying a Few Steps Ahead of Him | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/college-football-bowden-waiting-for-law-of-averages-to-kick-in.html | COLLEGE FOOTBALL; Bowden Waiting for Law of Averages to Kick In | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/metropolitan-diary-368202.html | Metropolitan Diary | False | By Joe Rogers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/race-for-governor-drug-laws-golisano-take-airwaves-condemn-rockefeller-laws.html | THE RACE FOR GOVERNOR; THE DRUG LAWS; Golisano to Take to Airwaves To Condemn Rockefeller Laws | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/l-shining-on-ground-zero-370347.html | Shining on Ground Zero | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/cancer-vaccine-test-has-promising-result.html | Cancer Vaccine Test Has Promising Result | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-list-vera.html | Paid Notice: Deaths LIST, VERA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/e-commerce-report-complications-with-cookies-arise-over-privacy-policies-that.html | E-Commerce Report; Complications with cookies arise over privacy policies that don't mesh. | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-memorials-stein-joseph.html | Paid Notice: Memorials STEIN, JOSEPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/in-letter-to-sharon-us-criticizes-killing-of-civilians.html | In Letter to Sharon, U.S. Criticizes Killing of Civilians | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/us/states-forfeit-unspent-us-money-for-child-health-insurance.html | States Forfeit Unspent U.S. Money for Child Health Insurance | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/in-a-return-tour-at-conde-nast-mr-big-seems-a-little-less-so.html | In a Return Tour at Condé'sâ© Nast, Mr. Big Seems a Little Less So | False | BY David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-abeles-james-david.html | Paid Notice: Deaths ABELES, JAMES DAVID | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/inside-375837.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/l-trends-that-worry-some-us-jews-375365.html | Trends That Worry Some U.S. Jews | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/baseball-this-time-santiago-provides-the-drama.html | BASEBALL; This Time, Santiago Provides the Drama | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/it-s-a-site-for-the-truly-geeky-and-it-even-makes-a-few-bucks.html | It's a Site for the Truly Geeky, And It Even Makes a Few Bucks | False | By John Schwartz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/challenge-in-copyright-case-may-be-just-a-beginning.html | Challenge in Copyright Case May Be Just a Beginning | False | By Amy Harmon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/trends-that-worry-some-us-jews.html | Trends That Worry Some U.S. Jews | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/officials-say-2-men-scaled-fence-and-took-snapshots-at-the-un.html | Officials Say 2 Men Scaled Fence And Took Snapshots at the U.N. | False | By Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/IHT-nobel-peace-prize-goes-to-carter.html | Nobel Peace Prize goes to Carter | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/pataki-joins-crowded-field-in-first-debate.html | Pataki Joins Crowded Field In First Debate | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/l-free-to-smoke-forced-to-cough-375527.html | Free to Smoke, Forced to Cough | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-graham-james-a-sr.html | Paid Notice: Deaths GRAHAM, JAMES A., SR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/politics/bush-says-pattern-of-attacks-raises-concern-about-qaeda.html | Bush Says 'Pattern of Attacks' Raises Concern About Qaeda | False | By Elisabeth Bumiller With Mark J. Prendergast | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-zipes-celia.html | Paid Notice: Deaths ZIPES, CELIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/college-football-ivy-league-an-underdog-for-a-change-harvard-adds-to-its-offense.html | COLLEGE FOOTBALL: IVY LEAGUE; An Underdog for a Change, Harvard Adds to Its Offense | False | By Ron Dicker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/c-corrections-376574.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/books/books-of-the-times-looking-for-laughs-in-the-capital-and-on-a-cruise-ship.html | BOOKS OF THE TIMES; Looking for Laughs in the Capital and on a Cruise Ship | False | By Janet Maslin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/l-free-to-smoke-forced-to-cough-375519.html | Free to Smoke, Forced to Cough | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/auto-racing-mcmurray-another-rookie-wins-winston-cup-race.html | AUTO RACING; McMurray, Another Rookie, Wins Winston Cup Race | False | By Viv Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/excerpts-from-the-interview-with-h-carl-mccall.html | Excerpts From the Interview With H. Carl McCall | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/remember-the-dead-celebrate-the-living.html | Remember the Dead, Celebrate the Living | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-extra.html | the end user / A voice for the consumer : Extra problems | False | By Lee Dembart, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-friedman-elinor-lee.html | Paid Notice: Deaths FRIEDMAN, ELINOR LEE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/theater/theater-review-playwrights-with-the-glow-of-youth.html | THEATER REVIEW; Playwrights With the Glow of Youth | False | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/business-digest-368008.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/international/britain-taking-back-political-control-of-northern-ireland.html | Britain Taking Back Political Control of Northern Ireland | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/on-pro-football-giants-go-full-circle-in-blowing-this-one.html | ON PRO FOOTBALL; Giants Go Full Circle In Blowing This One | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/IHT-iraq-isnt-top-rogue-north-korea-is-the-problem.html | Iraq isn't top rogue : North Korea is the problem | False | By Robyn Lim, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/l-free-to-smoke-forced-to-cough-375500.html | Free to Smoke, Forced to Cough | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/on-baseball-twins-are-stopped-but-oh-what-a-run.html | ON BASEBALL; Twins Are Stopped, But Oh, What a Run | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/editorial-observer-policing-fine-porous-line-across-perilous-west-desert.html | Editorial Observer; Policing a Fine, Porous Line Across the Perilous West Desert Corridor | False | By ANDRÉS MARTINEZ | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/boxing-unknown-colombian-teaches-unexpected-lesson.html | BOXING; Unknown Colombian Teaches Unexpected Lesson | False | By Ron Dicker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/international/sharon-calls-on-palestinians-to-change-their-murderous-regime.html | Sharon Calls On Palestinians to Change Their 'Murderous Regime' | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/sports-of-the-times-for-giants-a-season-without-the-hammer.html | Sports of The Times; For Giants, a Season Without the Hammer | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/l-free-to-smoke-forced-to-cough-375489.html | Free to Smoke, Forced to Cough | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/IHT-motor-racing-schumacher-wins-race-japanese-wins-crowd.html | MOTOR RACING : Schumacher wins race, Japanese wins crowd | False | By Brad Spurgeon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/terror-bali-consequenses-bombing-bali-seen-opening-new-front-fight-terror.html | TERROR IN BALI: THE CONSEQUENSES; Bombing in Bali Seen as Opening New Front in Fight on Terror | False | By Raymond Bonner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/sports-of-the-times-an-eventful-off-season-takes-yet-another-twist.html | Sports of The Times; An Eventful Off-Season Takes Yet Another Twist | False | By William C. Rhoden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/l-trends-that-worry-some-us-jews-375357.html | Trends That Worry Some U.S. Jews | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/l-penn-station-a-start-370363.html | Penn Station: A Start | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/IHT-attack-in-indonesia-linked-to-terrorism-cowardly-bush-says.html | Attack in Indonesia linked to terrorism : 'Cowardly,' Bush says | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-stevens-christine-g.html | Paid Notice: Deaths STEVENS, CHRISTINE G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/most-wanted-drilling-down-cellphones-many-are-wireless-in-the-south.html | MOST WANTED: DRILLING DOWN/CELLPHONES; Many Are Wireless in the South | False | By Susan Stellin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/media-business-advertising-industry-gathering-emphasis-reasserting-power-brand.html | THE MEDIA BUSINESS: ADVERTISING; At an industry gathering, the emphasis is on reasserting the power of brand-name products. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/international/in-rumsfelds-words-guidelines-for-committing-forces-2002101490977602768.html | In Rumsfeld's Words: Guidelines for Committing Forces | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/television-review-in-the-endeavour-s-wake-a-voyage-to-the-1760-s.html | TELEVISION REVIEW; In the Endeavour's Wake: A Voyage to the 1760's | False | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/terrorism-goes-local.html | Terrorism Goes Local | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/auto-venture-in-korea.html | Auto Venture in Korea | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/us/illinois-moves-to-center-of-death-penalty-debate.html | Illinois Moves to Center Of Death Penalty Debate | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-weiss-walter.html | Paid Notice: Deaths WEISS, WALTER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/market-place-astrazeneca-has-won-battle-but-its-war-with-generic-drug-makers.html | Market Place; AstraZeneca has won a battle, but its war with generic drug makers is continuing. | False | By Milt Freudenheim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/democrats-in-bronx-assembly-primary-gear-up-again.html | Democrats in Bronx Assembly Primary Gear Up Again | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/IHT-east-asians-reluctant-fellow-travelers.html | East Asians : Reluctant fellow travelers | False | By Philip Bowring, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/txu-europe-at-risk-of-losing-cash-infusion.html | TXU Europe at Risk of Losing Cash Infusion | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/us/early-voting-puts-many-candidates-in-early-overdrive.html | EARLY VOTING PUTS MANY CANDIDATES IN EARLY OVERDRIVE | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/the-race-for-governor-the-debate-pataki-joins-crowded-field-in-first-debate.html | THE RACE FOR GOVERNOR: THE DEBATE; Pataki Joins Crowded Field In First Debate | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/bridge-those-are-the-bad-breaks-suffering-a-10-or-tennyson.html | BRIDGE; Those Are the Bad Breaks: Suffering a 10 (or Tennyson) | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/international/rumsfeld-favors-forceful-actions-to-foil-an-attack.html | Rumsfeld Favors Forceful Actions to Foil an Attack | False | By Thom Shanker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/pro-basketball-mcdyess-s-knee-injury-buckles-the-knicks.html | PRO BASKETBALL; McDyess's Knee Injury Buckles The Knicks | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/outer-limits-optimism-aol-s-sunny-forecasts-outshined-gloomy-facts.html | The Outer Limits of Optimism; How AOL's Sunny Forecasts Outshined the Gloomy Facts | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/theater/mime-review-waiter-somebody-stole-my-wine.html | MIME REVIEW; Waiter, Somebody Stole My Wine | False | By Jack Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/the-race-for-governor-excerpts-from-the-debate-among-the-candidates-for-governor.html | THE RACE FOR GOVERNOR; Excerpts From the Debate Among the Candidates for Governor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/on-college-football-times-s-ranking-leaves-many-mystified.html | ON COLLEGE FOOTBALL; Times's Ranking Leaves Many Mystified | False | By Mike Wise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/rock-review-old-and-new-bowie-in-every-borough.html | ROCK REVIEW; Old and New Bowie In Every Borough | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/news-summary-376396.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-leahy-muriel-g.html | Paid Notice: Deaths LEAHY, MURIEL G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/hockey-crisis-comes-early-for-rangers-trottier.html | HOCKEY; Crisis Comes Early For Rangers' Trottier | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-loew-emil.html | Paid Notice: Deaths LOEW, EMIL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/espn-brings-video-clips-to-high-speed-net-users.html | ESPN Brings Video Clips To High-Speed Net Users | False | By Saul Hansell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/national/new-campaigns-section-introduced.html | New Campaigns Section Introduced | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/the-need-for-pediatric-drug-tests.html | The Need for Pediatric Drug Tests | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/baseball-mets-awaiting-piniella-s-move.html | BASEBALL; Mets Awaiting Piniella's Move | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/terror-in-bali-the-victims-australia-waits-fearing-a-high-death-toll.html | TERROR IN BALI: THE VICTIMS; Australia Waits, Fearing a High Death Toll | False | By John Shaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/plus-equestrian-18-year-old-wins-national-horse-show.html | PLUS EQUESTRIAN; 18-Year-Old Wins National Horse Show | False | By Alex Orr Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/economic-calendar.html | Economic Calendar | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/budget-illusions.html | Budget Illusions | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/where-are-the-sopranos-is-refrain-at-bronx-parade.html | 'Where Are the Sopranos?' Is Refrain at Bronx Parade | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-mckown-fayetta-c.html | Paid Notice: Deaths MCKOWN, FAYETTA C. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/l-remember-the-dead-celebrate-the-living-375454.html | Remember the Dead, Celebrate the Living | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/conflict-in-oslo-over-a-pointed-peace-prize.html | Conflict in Oslo Over a Pointed Peace Prize | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/l-remember-the-dead-celebrate-the-living-375438.html | Remember the Dead, Celebrate the Living | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/2-publishers-may-revive-biographies.html | 2 Publishers May Revive Biographies | False | By Felicity Barringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/terror-bali-aftermath-survivors-indonesia-blast-are-left-stunned-searching.html | TERROR IN BALI: THE AFTERMATH; Survivors of Indonesia Blast Are Left Stunned and Searching | False | By Seth Mydans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/eddie-hausner-76-who-held-lens-to-the-news-for-decades.html | Eddie Hausner, 76, Who Held Lens to the News for Decades | False | By Tina Kelley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/international/indonesia-blames-al-qaeda-for-bali-bombing.html | Indonesia Blames Al Qaeda for Bali Bombing | False | By Seth Mydans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/world-donors-praise-kabul-s-budget-and-development-plans.html | World Donors Praise Kabul's Budget and Development Plans | False | By Carlotta Gall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/theater/theater-review-only-the-pitiable-are-invited-to-a-party-given-by-do-gooders.html | THEATER REVIEW; Only the Pitiable Are Invited to a Party Given by Do-Gooders | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/patents-tense-times-making-ballistics-forensics-more-accurate-putting-tiny-bar.html | Patents; In tense times, making ballistics forensics more accurate by putting tiny bar codes on bullets. | False | By Teresa Riordan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/in-rumsfeld-s-words-guidelines-for-committing-forces.html | In Rumsfeld's Words: Guidelines for Committing Forces | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/metro-matters-format-leaves-little-room-for-debate.html | Metro Matters; Format Leaves Little Room For Debate | False | By Joyce Purnick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/c-corrections-376582.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/london-journal-a-word-slinging-spat-invoked-by-stalin-s-sins.html | London Journal; A Word-Slinging Spat, Invoked by Stalin's Sins | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/c-corrections-376612.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/bloomberg-says-he-does-not-think-homeless-population-has-risen.html | Bloomberg Says He Does Not Think Homeless Population Has Risen | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/soccer-with-new-stadium-st-john-s-has-lofty-ranking.html | SOCCER; With New Stadium, St. John's Has Lofty Ranking | False | By Jack Bell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/classified/paid-notice-deaths-lindenberg-michael.html | Paid Notice: Deaths LINDENBERG, MICHAEL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/cbs-to-present-new-faces-and-format-for-early-show.html | CBS to Present New Faces And Format for 'Early Show' | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/pro-football-injuries-and-miscues-send-the-giants-reeling.html | PRO FOOTBALL; Injuries and Miscues Send the Giants Reeling | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/world/the-troubles-in-ulster-shift-from-street-to-the-assembly.html | The Troubles in Ulster Shift From Street to the Assembly | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/marathon-on-windy-day-radcliffe-breezes-to-record.html | MARATHON; On Windy Day, Radcliffe Breezes to Record | False | By Jere Longman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/IHT-1927messiahs-coming-forecast-in-our-pages100-75-and-50-years.html | 1927:Messiah's Coming Forecast : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/free-to-smoke-forced-to-cough.html | Free to Smoke, Forced to Cough | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/us/auditors-say-us-agencies-lose-track-of-billions.html | Auditors Say U.S. Agencies Lose Track of Billions | False | By Joel Brinkley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/hockey-whatever-works-is-working-for-devils.html | HOCKEY; 'Whatever Works' Is Working for Devils | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/IHT-cycling-a-sweet-victory-for-il-magnifico.html | CYCLING : A sweet victory for Il Magnifico | False | By Samuel Abt, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/us/economy-lurks-over-the-races-for-governor.html | Economy Lurks Over the Races For Governor | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/the-specter-of-a-new-and-deadlier-smallpox.html | The Specter of a New and Deadlier Smallpox | False | By Richard Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/stephen-ambrose-historian-who-fueled-new-interest-in-world-war-ii-dies-at-66.html | Stephen Ambrose, Historian Who Fueled New Interest in World War II, Dies at 66 | False | By Richard Goldstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/business/new-economy-intellectual-property-debate-takes-page-19th-century-america.html | New Economy ; The intellectual property debate takes a page from 19th-century America. | False | By Steve Lohr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/retreat-on-clean-air.html | Retreat on Clean Air | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-14 | 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/l-immigrant-s-education-338192.html | Immigrant's Education | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/baseball-angels-in-the-outfield-devil-in-the-details.html | BASEBALL; Angels in the Outfield, Devil in the Details | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/vivendi-said-to-be-delaying-auction-of-unit.html | Vivendi Said to Be Delaying Auction of Unit | False | By Andrew Ross Sorkin and Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/gene-jugglers-take-to-fields-for-food-allergy-vanishing-act.html | Gene Jugglers Take to Fields for Food Allergy Vanishing Act | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-lifschultz-sidney.html | Paid Notice: Deaths LIFSCHULTZ, SIDNEY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-memorials-levee-frances.html | Paid Notice: Memorials LEVEE, FRANCES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/columbus-day-parade-goes-on-as-mayor-and-sopranos-dine-in-the-bronx.html | Columbus Day Parade Goes On, as Mayor and Sopranos Dine in the Bronx | False | By Michael Wilson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/IHT-1902reassessing-air-travel-in-our-pages100-75-and-50-years-ago.html | 1902:Reassessing Air Travel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/hockey-islanders-hunter-goes-from-starter-to-minors.html | HOCKEY; Islanders' Hunter Goes From Starter to Minors | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/pro-football-giants-seek-their-own-mediocre-level.html | PRO FOOTBALL; Giants Seek Their Own Mediocre Level | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/a-dying-patient-s-decision-391581.html | A Dying Patient's Decision | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/pro-basketball-nets-notebook-scott-gives-knicks-an-elbow.html | PRO BASKETBALL; NETS NOTEBOOK; Scott Gives Knicks An Elbow | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/the-issue-of-fox-hunting-391590.html | The Issue of Fox Hunting | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/11-found-dead-in-a-rail-car-in-rural-iowa.html | 11 Found Dead In a Rail Car In Rural Iowa | False | By Tina Kelley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/health/vital-signs-complications-after-a-stroke-a-new-accent.html | VITAL SIGNS; COMPLICATIONS; After a Stroke, a New Accent | False | By John O'Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/burry-port-journal-sniff-what-s-cooking-funny-fuel-that-s-what.html | Burry Port Journal; Sniff. What's Cooking? Funny Fuel, That's What. | False | By Sarah Lyall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/news/in-asia-the-english-imperative.html | In Asia, the English imperative | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/dutch-designs-for-cities-built-on-ideas-and-what-if-s.html | Dutch Designs for Cities Built on Ideas and What-If's | False | By Julie V. Iovine | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/a-look-deep-into-space-391611.html | A Look Deep Into Space | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/the-hunt-for-a-random-sniper-389838.html | The Hunt for a Random Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/health/stung-by-courts-fda-rethinks-its-rules.html | Stung by Courts, F.D.A. Rethinks Its Rules | False | By Gina Kolata | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/before-adam-and-eve-the-farmers-were-termites.html | Before Adam and Eve, the Farmers Were Termites | False | By James Gorman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/hunt-for-sniper-region-s-mood-nervous-public-wonders-sniper-that-guy-one-bar.html | THE HUNT FOR A SNIPER: THE REGION'S MOOD; A Nervous Public Wonders, Is the Sniper That Guy One Bar Stool Over? | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/the-hunt-for-a-random-sniper-389781.html | The Hunt for a Random Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-xenia-rose.html | Paid Notice: Deaths XENIA, ROSE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/terror-in-bali-the-scene-seeking-names-for-bali-s-anonymous-dead.html | TERROR IN BALI: THE SCENE; Seeking Names for Bali's Anonymous Dead | False | By Seth Mydans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/pluto-s-plight.html | Pluto's Plight | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/the-2002-campaign-the-democrat-mccall-charges-pataki-created-a-fiscal-mess.html | THE 2002 CAMPAIGN: THE DEMOCRAT; McCall Charges Pataki Created A Fiscal 'Mess' | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/sports-of-the-times-chaney-is-looking-for-a-silver-lining.html | Sports of The Times; Chaney Is Looking for a Silver Lining | False | By Ira Berkow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-sainer-herman-l-hy.html | Paid Notice: Deaths SAINER, HERMAN L. (HY) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/q-a-nursing-and-cancer.html | Q & A; Nursing and Cancer | False | By C. Claiborne Ray | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/IHT-at-cambridge-furor-over-royalties.html | At Cambridge, furor over royalties | False | By Conrad De Aenlle, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/new-law-is-news-to-many.html | New Law Is News To Many | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/powell-and-belafonte-379743.html | Powell and Belafonte | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/alphonse-chapanis-dies-at-85-was-a-founder-of-ergonomics.html | Alphonse Chapanis Dies at 85; Was a Founder of Ergonomics | False | By Stuart Lavietes | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-troller-fred.html | Paid Notice: Deaths TROLLER, FRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/consumer-groups-accuse-us-of-negligence-on-food-safety-leading-to-meat-recalls.html | Consumer Groups Accuse U.S. of Negligence on Food Safety, Leading to Meat Recalls | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/analyst-dropped-enron-but-her-firm-loaded-up.html | Analyst Dropped Enron, but Her Firm Loaded Up | False | By David Barboza | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-weiss-walter.html | Paid Notice: Deaths WEISS, WALTER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/so-the-mayor-wouldn-t-march-390135.html | So the Mayor Wouldn't March . . | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/world-briefing-asia-south-korea-equipment-for-the-north.html | World Briefing | Asia: South Korea: Equipment For the North | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/on-pro-football-pasture-is-beckoning-to-favre-on-the-gridiron.html | ON PRO FOOTBALL; Pasture Is Beckoning to Favre on the Gridiron | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/college-basketball-st-john-s-pins-hopes-on-new-point-guard.html | COLLEGE BASKETBALL; St. John's Pins Hopes On New Point Guard | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/music-review-his-fortes-are-forte-his-pianos-issimo.html | MUSIC REVIEW; His Fortes Are Forte, His Pianos, -Issimo | False | By Anne Midgette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/plan-for-school-in-courthouse-is-up-in-air-educators-say.html | Plan for School In Courthouse Is Up in Air, Educators Say | False | By Abby Goodnough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/business-travel-on-the-road-the-need-to-know-who-what-where-and-when.html | BUSINESS TRAVEL; ON THE ROAD; The Need to Know Who, What, Where and When | False | By Joe Sharkey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/anaheim-journal-angels-crazy-suburb-longs-for-an-ending-right-out-of-disney.html | Anaheim Journal; Angels-Crazy Suburb Longs for an Ending Right Out of Disney | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/pro-football-cowart-wants-to-roam-and-jets-aim-to-let-him.html | PRO FOOTBALL; Cowart Wants to Roam, And Jets Aim to Let Him | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/the-hunt-for-a-random-sniper.html | The Hunt for a Random Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/letters.html | Letters | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/health/personal-health-ferreting-for-facts-in-the-realm-of-clinical-trials.html | PERSONAL HEALTH; Ferreting for Facts in the Realm of Clinical Trials | False | By Jane E. Brody | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/working-to-put-blacks-on-france-s-agenda.html | Working to Put Blacks on France's Agenda | False | By John Tagliabue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-memorials-wheeler-ira-b.html | Paid Notice: Memorials WHEELER, IRA B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/health/doctor-and-patient-wage-tug-of-war-on-antibiotics.html | Doctor and Patient Wage Tug of War on Antibiotics | False | By Laurie Tarkan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/astronauts-complete-space-station-work.html | Astronauts Complete Space Station Work | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/world-briefing-europe-vatican-more-tensions-with-russia.html | World Briefing | Europe: Vatican: More Tensions With Russia | False | By Jason Horowitz (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/media-business-advertising-publicis-begins-extensive-risky-reshuffling-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Publicis begins an extensive, and risky, reshuffling of accounts and people. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/IHT-at-us-colleges-financial-crunch-brings-cutbacks.html | At U.S. colleges, financial crunch brings cutbacks | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/bush-to-get-options-on-revamping-tax-system.html | Bush to Get Options on Revamping Tax System | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/annan-warns-china-of-an-aids-epidemic.html | Annan Warns China of an AIDS Epidemic | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/the-jogger-convictions-380555.html | The Jogger Convictions | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-rebotsky-esther-b.html | Paid Notice: Deaths REBOTSKY, ESTHER B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/the-hunt-for-a-random-sniper-389765.html | The Hunt for a Random Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/taking-music-away-from-the-public-380865.html | Taking Music Away From the Public | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/on-baseball-lofton-rewards-baker-s-faith-with-a-hit.html | ON BASEBALL; Lofton Rewards Baker's Faith With a Hit | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/health/vital-signs-addictions-a-new-drug-means-a-new-venue.html | VITAL SIGNS: ADDICTIONS; A New Drug Means a New Venue | False | By John O'Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-counselman-diane-l-titone.html | Paid Notice: Deaths COUNSELMAN, DIANE L (TITONE) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-vogel-ruth-kleinberg-nee-seidenberg.html | Paid Notice: Deaths VOGEL, RUTH KLEINBERG NEE SEIDENBERG | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/sports-of-the-times-bonds-finally-goes-deep-into-october.html | Sports of The Times; Bonds Finally Goes Deep Into October | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/particulars-slow-compromise-on-extension-of-welfare-law.html | Particulars Slow Compromise On Extension of Welfare Law | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-blackburn-sara.html | Paid Notice: Deaths BLACKBURN, SARA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/terror-bali-new-battleground-belatedly-indonesians-concede-nation-faces.html | TERROR IN BALI: NEW BATTLEGROUND; Belatedly, Indonesians Concede Nation Faces a Terrorist Threat | False | By Seth Mydans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/l-the-issue-of-fox-hunting-391603.html | The Issue of Fox Hunting | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/IHT-congress-and-iraq-letters-to-the-editor.html | Congress and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/technology-briefing-hardware-intel-to-introduce-new-cellphone-technology.html | Technology Briefing | Hardware: Intel To Introduce New Cellphone Technology | False | By John Markoff (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/world-briefing-europe-russia-population-and-politics-in-chechnya.html | World Briefing | Europe: Russia: Population and Politics In Chechnya | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-katznelson-sylvia.html | Paid Notice: Deaths KATZNELSON, SYLVIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/IHT-top-universities-shed-cyber-wariness-online-degrees-multiply.html | Top universities shed cyber wariness : Online degrees multiply | False | By Rick Smith, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/baseball-giants-make-it-a-wild-card-world-series.html | BASEBALL; Giants Make It a Wild-Card World Series | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/auriongold-to-accept-placer-dome-offer.html | AurionGold to Accept Placer Dome Offer | False | By Bernard Simon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/walter-weiss-80-longtime-maitre-d-hotel-and-arbiter-of-standards-at-21.html | Walter Weiss, 80, Longtime Maã'Â®tre d'Hã´Å®tel and Arbiter of Standards at '21' | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/health/big-question-about-smallpox-what-if.html | Big Question About Smallpox What if . . . ? | False | By Denise Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/for-new-york-fans-it-s-more-like-mudville.html | For New York Fans, It's More Like Mudville | False | By Andy Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/IHT-cheating-on-international-exams-also-said-to-be-widespread-in-china.html | Cheating on international exams also said to be widespread : In China, flood of fake diplomas | False | By Ted Plafker, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/IHT-hindu-rewriting-of-history-texts-splits-india.html | Hindu rewriting of history texts splits India | False | By Rama Lakshmi, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/business-travel-practicing-religion-while-on-the-go.html | BUSINESS TRAVEL; Practicing Religion While on the Go | False | By Stephen Gregory | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-tureck-michael.html | Paid Notice: Deaths TURECK, MICHAEL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/critic-s-notebook-wolpe-at-100-still-full-of-ideas-and-anger.html | CRITIC'S NOTEBOOK; Wolpe at 100, Still Full of Ideas and Anger | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/rock-review-almost-solo-ryan-adams-gives-songs-a-new-edge.html | ROCK REVIEW; Almost Solo, Ryan Adams Gives Songs a New Edge | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/media/deutsch-is-named-to-lamisil-account.html | Deutsch Is Named to Lamisil Account | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/metro-briefing-new-york-shooting-suspect-arrested-in-arizona.html | Metro Briefing | New York: Shooting Suspect Arrested In Arizona | False | By Al Baker (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-fink-jacob.html | Paid Notice: Deaths FINK, JACOB | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/international/fbi-aids-pakistan-in-arrest-of-4-afghans-linked-to-qaeda.html | F.B.I. Aids Pakistan in Arrest of 4 Afghans Linked to Qaeda | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/baseball-roundup-twins-ryan-set-to-return.html | BASEBALL: ROUNDUP; Twins' Ryan Set To Return | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/books/books-of-the-times-tons-of-smallpox-unaccounted-for.html | BOOKS OF THE TIMES; Tons of Smallpox, Unaccounted For | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/pope-is-adding-new-mysteries-for-the-rosary.html | Pope Is Adding New Mysteries For the Rosary | False | By Frank Bruni | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/l-teenage-binge-drinking-379700.html | Teenage Binge Drinking | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/terror-bali-economic-cost-indonesia-stocks-fall-10-others-asia-off-modestly.html | TERROR IN BALI: THE ECONOMIC COST; Indonesia Stocks Fall 10%; Others in Asia Off Modestly; Severe Tourism Losses Seen | False | By Keith Bradsher With Neela Banerjee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/soccer-notebook-jones-leads-galaxy-into-mls-title-match.html | SOCCER: NOTEBOOK; Jones Leads Galaxy Into M.L.S. Title Match | False | By Jack Bell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-kraus-kenneth.html | Paid Notice: Deaths KRAUS, KENNETH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/opera-review-another-wagner-s-debut-turning-the-plot-around.html | OPERA REVIEW; Another Wagner's Debut, Turning the Plot Around | False | By Anne Midgette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/kenya-s-ruling-party-picks-kenyatta-son-to-succeed-president.html | Kenya's Ruling Party Picks Kenyatta Son to Succeed President | False | By Marc Lacey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/terror-s-calling-card-in-bali.html | Terror's Calling Card in Bali | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/religious-leader-in-pakistan-sets-moderate-tone-after-vote.html | Religious Leader in Pakistan Sets Moderate Tone After Vote | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/world-business-briefing-europe-brussels-de-beers-approval-is-expected.html | World Business Briefing | Europe: Brussels: De Beers Approval Is Expected | False | By Paul Meller (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/huntington-town-supervisor-switches-to-the-democrats.html | Huntington Town Supervisor Switches to the Democrats | False | By Bruce Lambert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/baseball-mariners-allow-piniella-to-go-with-a-big-string-attached.html | BASEBALL; Mariners Allow Piniella to Go, With a Big String Attached | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/theater/theater-review-if-you-watch-for-a-wench-you-might-miss-your-mrs.html | THEATER REVIEW; If You Watch for a Wench, You Might Miss Your Mrs. | False | By Wilborn Hampton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/l-the-hunt-for-a-random-sniper-389820.html | The Hunt for a Random Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/health/putting-cancer-screening-to-the-test.html | Putting Cancer Screening to the Test | False | By Mary Duenwald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/theater/theater-review-an-endlessly-repeated-tale-that-never-reaches-an-ending.html | THEATER REVIEW; An Endlessly Repeated Tale That Never Reaches an Ending | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/IHT-buenos-aires-aims-to-cut-dropout-rate.html | Buenos Aires aims to cut dropout rate | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/sharon-urges-palestinians-to-replace-murderous-regime.html | Sharon Urges Palestinians to Replace 'Murderous Regime' | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/technology/technology-briefing-e-commerce.html | Technology Briefing E-Commerce | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/critic-s-notebook-a-look-back-at-spring-shows-reveals-a-romantic-streak.html | Critic's Notebook; A Look Back at Spring Shows Reveals a Romantic Streak | False | By Cathy Horyn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-goldstein-joy.html | Paid Notice: Deaths GOLDSTEIN, JOY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/green-foothold-downtown-concrete-apartment-high-rise-will-set-environmental.html | A Green Foothold in the Downtown Concrete; Apartment High-Rise Will Set an Environmental Benchmark Near Ground Zero | False | By Kirk Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-media-business-advertising-addenda-cost-of-tv-ads-grew-8-in-2001.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cost of TV Ads Grew 8% in 2001 | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/cbs-s-new-4-seat-morning-format-faces-serious-tests.html | CBS's New 4-Seat Morning Format Faces Serious Tests | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/arts-abroad-amsterdam-and-the-sea-conspire-to-build-a-neighborhood.html | ARTS ABROAD; Amsterdam and the Sea Conspire to Build a Neighborhood | False | By Hans Koning | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/boldface-names-389625.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/you-call-that-a-debate.html | You Call That a Debate? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-poses-ruth.html | Paid Notice: Deaths POSES, RUTH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/c-corrections-391654.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/health/with-west-nile-few-are-banking-their-blood.html | With West Nile, Few Are Banking Their Blood | False | By Donald G. McNeil Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/IHT-athletics-despite-the-grimace-radcliffe-runs-a-marathon-worth-a.html | Athletics : Despite the grimace, Radcliffe runs a marathon worth a smile | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/quick-tax-relief-for-an-ailing-economy.html | Quick Tax Relief for an Ailing Economy | False | By Robert B. Reich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/threats-responses-risk-israel-sharon-plans-talks-us-keeping-iraq-bay.html | THREATS AND RESPONSES: THE RISK TO ISRAEL; Sharon Plans Talks in U.S. on Keeping Iraq at Bay | False | By Steven R. Weisman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/dance-review-warriors-and-bees-from-bali.html | DANCE REVIEW; Warriors And Bees From Bali | False | By Jack Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/news/hindu-rewriting-of-history-texts-splits-india.html | Hindu rewriting of history texts splits India | False | By Rama Lakshmi, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/public-lives-a-new-hat-for-a-bishop-but-perhaps-not-a-red-one.html | PUBLIC LIVES; A New Hat for a Bishop, but Perhaps Not a Red One | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/national-briefing-health-and-science-united-way-proposes-new-rules.html | National Briefing | Health and Science: United Way Proposes New Rules | False | By Stephanie Strom (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/brazil-raises-a-key-rate-by-3-points.html | Brazil Raises A Key Rate By 3 Points | False | By Simon Romero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/facing-budget-gap-mccall-says-all-areas-of-spending-could-face-trims.html | Facing Budget Gap, McCall Says All Areas of Spending Could Face Trims | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/health/books-on-health-for-women-separating-truths-from-beliefs.html | BOOKS ON HEALTH; For Women, Separating Truths From Beliefs | False | By John Langone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-alpern-william-joseph.html | Paid Notice: Deaths ALPERN, WILLIAM JOSEPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/l-a-look-deep-into-space-391620.html | A Look Deep Into Space | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/field-hockey-for-pfluger-a-career-of-achievement.html | FIELD HOCKEY; For Pfluger, a Career of Achievement | False | By Sophia Hollander | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/company-briefs-391948.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/IHT-after-balis-oct-12-dont-sacrifice-indonesian-reforms.html | After Bali's Oct. 12 : Don't sacrifice Indonesian reforms | False | By Sidney Jones, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/news/cheating-on-international-exams-also-said-to-be-widespread-in-china.html | Cheating on international exams also said to be widespread : In China, flood of fake diplomas | False | By Ted Plafker, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/pop-review-where-sounds-of-the-80-s-provide-a-starting-point.html | POP REVIEW; Where Sounds of the 80's Provide a Starting Point | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/terror-in-bali-terrorism-watch-al-qaeda-evolves-into-looser-network-experts-say.html | TERROR IN BALI: TERRORISM WATCH; Al Qaeda Evolves Into Looser Network, Experts Say | False | By Douglas Frantz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-kahn-mildred-m.html | Paid Notice: Deaths KAHN, MILDRED M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-madden-robert-t.html | Paid Notice: Deaths MADDEN, ROBERT T. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/britain-reasserts-ulster-rule-suspending-elected-assembly..html | Britain Reasserts Ulster Rule, Suspending Elected Assembly | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/IHT-bush-links-3-attacks-to-killer-cells-of-qaeda.html | Bush links 3 attacks to 'killer cells' of Qaeda | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/with-linguini-like-this-who-needs-marching.html | With Linguini Like This, Who Needs Marching? | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-markets-market-place-after-15-tempestuous-days-s-market-s-run-slows-to-a-walk.html | THE MARKETS: Market Place; After 15 Tempestuous Days, Market's Run Slows to a Walk | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/international/europe/inquiry-into-suspected-ukraineiraq-deal.html | Inquiry Into Suspected Ukraine-Iraq Deal | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/international/as-sharon-arrives-in-us-israel-hints-at-new-pullout.html | As Sharon Arrives in U.S., Israel Hints at New Pullout | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/business-digest-389463.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-caras-tracy-a.html | Paid Notice: Deaths CARAS, TRACY A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/l-necessary-wars-380873.html | Necessary Wars | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/c-corrections-391646.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/in-senate-race-textiles-tobacco-and-tart-words.html | In Senate Race, Textiles, Tobacco and Tart Words | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/c-corrections-391662.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-media-business-advertising-addenda-accounts-390569.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-karas-tracy-a.html | Paid Notice: Deaths KARAS, TRACY A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/cuomo-and-mccall-assail-pataki-at-parade.html | Cuomo and McCall Assail Pataki at Parade | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/costs-of-health-benefits-are-seen-rising-by-15.html | Costs of Health Benefits Are Seen Rising by 15% | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/before-congress-leaves.html | Before Congress Leaves | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-segal-rose.html | Paid Notice: Deaths SEGAL, ROSE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/lacking-money-or-clinton-s-help-rowland-s-challenger-lags-in-governor-s-race.html | Lacking Money or Clinton's Help, Rowland's Challenger Lags in Governor's Race | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/tv-sports-announcing-teams-are-vastly-different.html | TV SPORTS; Announcing Teams Are Vastly Different | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/style/IHT-a-dazzling-show-captures-the-spirit-of-gianni-versace.html | A dazzling show captures the spirit of Gianni Versace | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-weisberg-martha.html | Paid Notice: Deaths WEISBERG, MARTHA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/some-anxiety-in-russia-as-monopoly-nears-end.html | Some Anxiety in Russia As Monopoly Nears End | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/l-the-hunt-for-a-random-sniper-389811.html | The Hunt for a Random Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/national/police-tie-killing-of-virginia-woman-to-8-others-by-sniper.html | Police Tie Killing of Virginia Woman to 8 Others by Sniper | False | By Francis X. Clines With Terence Neilan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/IHT-south-africa-struggles-to-offer-quality-education-to-blacks-nurturing.html | South Africa struggles to offer quality education to blacks : Nurturing 'expectations in life' | False | By Edward B. Fiske, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/technology-briefing-internet-pressplay-adds-bmg-tracks-to-catalog.html | Technology Briefing | Internet: Pressplay Adds BMG Tracks To Catalog | False | By Amy Harmon (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/earnings-reports-ignite-rally-and-stocks-gain-more-than-45.html | Earnings Reports Ignite Rally and Stocks Gain More Than 4.5% | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/florida-panther-s-great-leap-hits-a-wall.html | Florida Panther's Great Leap Hits a Wall | False | By Mark Derr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/health/vital-signs-treatments-for-warts-the-duct-tape-cure.html | VITAL SIGNS; TREATMENTS; For Warts, the Duct Tape Cure | False | By John O'Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/still-living-dangerously.html | Still Living Dangerously | False | By Paul Krugman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/threats-and-responses-detention-camp-commander-is-removed.html | THREATS AND RESPONSES; Detention Camp Commander Is Removed | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/airbus-gets-big-order-from-easyjet-boeing-out.html | Airbus Gets Big Order From Easyjet; Boeing Out | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/IHT-in-asia-the-english-imperative.html | In Asia, the English imperative | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-media-business-advertising-addenda-people-390585.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/international/terror-in-southeast-asia-country-by-country.html | Terror in south-east Asia: country by country | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/mom-dad-and-the-kids-reclaim-tv-perch.html | Mom, Dad and the Kids Reclaim TV Perch | False | By Bill Carter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/terror-bali-asia-pacific-region-heightened-sense-australia-s-vulnerability.html | TERROR IN BALI: THE ASIA-PACIFIC REGION; Heightened Sense of Australia's Vulnerability | False | By John Shaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/national-briefing-health-and-science-astronauts-complete-work.html | National Briefing | Health and Science: Astronauts Complete Work | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/threats-and-responses-the-un-diplomacy-us-french-split-on-iraq-deepens.html | THREATS AND RESPONSES: THE U.N. DIPLOMACY; U.S.-FRENCH SPLIT ON IRAQ DEEPENS | False | By Julia Preston With Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/ernst-finances-are-disclosed-in-documents-in-a-divorce.html | Ernst Finances Are Disclosed In Documents In a Divorce | False | By David Cay Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-feinberg-marjorie.html | Paid Notice: Deaths FEINBERG, MARJORIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/gore-uses-disputed-count-to-encourage-iowa-turnout.html | Gore Uses Disputed Count to Encourage Iowa Turnout | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/l-so-the-mayor-wouldn-t-march-390070.html | So the Mayor Wouldn't March . . . | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/world-business-briefing-asia-china-auto-venture.html | World Business Briefing | Asia: China: Auto Venture | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/IHT-governance-after-saddam-change-for-the-better-this-time.html | Governance after Saddam : Change for the better this time | False | By Stanley A. Weiss, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/hunt-for-sniper-technology-traffic-cameras-could-be-pressed-into-duty-help.html | THE HUNT FOR A SNIPER: THE TECHNOLOGY; Traffic Cameras Could Be Pressed Into Duty to Help Criminal Investigators | False | By John Tierney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/quotation-of-the-day-387568.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/an-effort-to-undo-an-old-reservoir.html | An Effort to Undo an Old Reservoir | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/pro-football-giants-notebook-fassel-picks-up-the-pieces.html | PRO FOOTBALL: GIANTS NOTEBOOK; Fassel Picks Up The Pieces | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/heir-to-power-and-to-kenya-s-great-name.html | Heir to Power and to Kenya's Great Name | False | By Marc Lacey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/world-business-briefing-asia-south-korea-steel-maker-s-profit-rises.html | World Business Briefing | Asia: South Korea: Steel Maker's Profit Rises | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-ladue-russell-morsby.html | Paid Notice: Deaths LADUE, RUSSELL MORSBY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/txu-s-abrupt-exit-roils-britain-s-energy-market.html | TXU's Abrupt Exit Roils Britain's Energy Market | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/metro-briefing-new-york-albany-poll-on-politicians-national-prospects.html | Metro Briefing | New York: Albany: Poll On Politicians' National Prospects | False | By Richard Pã©rez-Peã±a (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/business-travel-on-the-ground-in-cleveland-working-to-regroup-around-technology.html | BUSINESS TRAVEL; ON THE GROUND -- In Cleveland; Working To Regroup Around Technology | False | By Mark A. Stein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/on-scientific-fakery-and-the-systems-to-catch-it.html | On Scientific Fakery and the Systems to Catch It | False | By Kenneth Chang | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-bedford-pauline-nee-allalouf.html | Paid Notice: Deaths BEDFORD, PAULINE (NEE ALLALOUF) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/world-business-briefing-europe-britain-burberry-s-sales-rise.html | World Business Briefing | Europe: Britain: Burberry's Sales Rise | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/world-briefing-africa-ivory-coast-rebels-break-off-talks.html | World Briefing | Africa: Ivory Coast: Rebels Break Off Talks | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/IHT-rebuilding-iraq-probably-not-a-job-for-america-alone.html | Rebuilding Iraq : Probably not a job for America alone | False | By Simon Chesterman and David M. Malone, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/l-the-hunt-for-a-random-sniper-389846.html | The Hunt for a Random Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/pro-basketball-knicks-are-counting-on-unorthodox-lineup.html | PRO BASKETBALL; Knicks Are Counting On Unorthodox Lineup | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/technology-briefing-internet-operator-chosen-for-org-domain.html | Technology Briefing | Internet: Operator Chosen For .Org Domain | False | By Susan Stellin (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/threats-responses-streets-baghdad-iraqis-cheer-for-their-president-but-real-mood.html | THREATS AND RESPONSES: STREETS OF BAGHDAD; Iraqis Cheer for Their President, But Real Mood Is Hard to Read | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-cohen-harriet-nee-zichlinsky.html | Paid Notice: Deaths COHEN, HARRIET (NEE ZICHLINSKY) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/c-corrections-391670.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/goodbye-to-the-vietnam-syndrome.html | Goodbye to the Vietnam Syndrome | False | By Rick Perlstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/IHT-1927bonedry-law-denounced-in-our-pages100-75-and-50-years-ago.html | 1927/'Bone-Dry' Law Denounced : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/tunnel-vision-feel-a-breeze-see-the-mice-ah-the-train-is-on-its-way.html | Tunnel Vision; Feel a Breeze? See the Mice? Ah, the Train Is on Its Way. | False | By Randy Kennedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/IHT-wall-st-crises-spur-rethink-harvard-tackles-ethics-questions.html | Wall St. crises spur rethink : Harvard tackles ethics questions | False | By Joseph Rosenbloom, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/airborne-express-cuts-profit-expectations.html | Airborne Express Cuts Profit Expectations | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/saddam-the-us-agent.html | Saddam, the U.S. Agent | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/threats-and-responses-attack-on-americans-gunfire-erupts-again-in-kuwait.html | THREATS AND RESPONSES: ATTACK ON AMERICANS; Gunfire Erupts Again in Kuwait | False | By Craig S. Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/IHT-1952anc-to-expand-resistance-in-our-pages100-75-and-50-years-ago.html | 1952/ANC to Expand Resistance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/his-reputation-is-shredded-what-about-his-papers.html | His Reputation Is Shredded. What About His Papers? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/partial-plea-of-guilty-seen-for-ex-chief-of-imclone.html | Partial Plea Of Guilty Seen For Ex-Chief Of ImClone | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/new-jersey-plans-merger-of-universities.html | New Jersey Plans Merger Of Universities | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/international/abducted-a-lifetime-ago-5-japanese-come-home-for-a-visit.html | Abducted a Lifetime Ago, 5 Japanese Come Home for a Visit | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-xu-shubo.html | Paid Notice: Deaths XU, SHUBO | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/inside-391980.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-memorials-akin-adolph.html | Paid Notice: Memorials AKIN, ADOLPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/correction.html | Correction | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/news/buenos-aires-aims-to-cut-dropout-rate.html | Buenos Aires aims to cut dropout rate | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/transactions-392391.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/l-so-the-mayor-wouldn-t-march-390178.html | So the Mayor Wouldn't March . . . | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/science/at-lawrence-berkeley-physicists-say-a-colleague-took-them-for-a-ride.html | At Lawrence Berkeley, Physicists Say a Colleague Took Them for a Ride | False | By George Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/metro-briefing-new-jersey-trenton-a-push-to-curb-phone-use-in-cars.html | Metro Briefing | New Jersey: Trenton: A Push To Curb Phone Use In Cars | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/news/south-africa-struggles-to-offer-quality-education-to-blacks-nurturing.html | South Africa struggles to offer quality education to blacks : Nurturing 'expectations in life' | False | By Edward B. Fiske, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/national-briefing-midwest-michigan-case-of-the-suicide-pact.html | National Briefing | Midwest: Michigan: Case Of The Suicide Pact | False | By John W. Fountain (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/sidestepping-of-new-school-standards-is-seen.html | Sidestepping of New School Standards Is Seen | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/worldbusiness/IHT-germany-plans-tax-rise-as-part-of-budget.html | Germany plans tax rise as part of budget | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/l-fuel-of-choice-380857.html | Fuel of Choice | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/world-briefing-oceania-australia-bishop-cleared-of-sex-allegations.html | World Briefing | Oceania: Australia: Bishop Cleared Of Sex Allegations | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/mixed-welcome-as-somalis-settle-in-a-maine-city.html | Mixed Welcome as Somalis Settle in a Maine City | False | By Pam Belluck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/hunt-for-sniper-investigation-woman-virginia-shot-death-sniper-suspected.html | THE HUNT FOR A SNIPER: THE INVESTIGATION; WOMAN IN VIRGINIA IS SHOT TO DEATH; SNIPER SUSPECTED | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-assael-bernard.html | Paid Notice: Deaths ASSAEL, BERNARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/threat-of-deportation-is-eased-for-husband-of-a-9-11-victim.html | Threat of Deportation Is Eased For Husband of a 9/11 Victim | False | By Winnie Hu | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-roseman-audrey-renee.html | Paid Notice: Deaths ROSEMAN, AUDREY RENEE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/forrester-on-defensive-for-old-newspaper-columns.html | Forrester on Defensive for Old Newspaper Columns | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/health/vital-signs-patterns-linking-airplanes-to-test-scores.html | VITAL SIGNS: PATTERNS; Linking Airplanes to Test Scores | False | By John O'Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-list-vera-glaser.html | Paid Notice: Deaths LIST, VERA GLASER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/news-summary-387851.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/us/christine-stevens-84-a-friend-to-the-animals.html | Christine Stevens, 84, a Friend to the Animals | False | By Wolfgang Saxon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-tulipan-annette-baker.html | Paid Notice: Deaths TULIPAN, ANNETTE BAKER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/on-baseball-big-game-pitcher-and-souvenir-hunter.html | ON BASEBALL; Big-Game Pitcher, And Souvenir Hunter | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-memorials-preiskel-barbara-scott.html | Paid Notice: Memorials PREISKEL, BARBARA SCOTT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-media-business-advertising-addenda-deutsch-is-named-to-lamisil-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Is Named To Lamisil Account | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/world/threats-responses-white-house-bush-ties-bombing-bali-nightclub-qaeda-network.html | THREATS AND RESPONSES: THE WHITE HOUSE; BUSH TIES BOMBING AT BALI NIGHTCLUB TO QAEDA NETWORK | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/classified/paid-notice-deaths-santoro-eugene.html | Paid Notice: Deaths SANTORO, EUGENE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/books/plays-fiction-thanks-dad-sam-shepard-s-rascals-are-inspired-memories-mysterious.html | From Plays To Fiction: Thanks, Dad; Sam Shepard's Rascals Are Inspired by Memories Of a Mysterious Father | False | By Mel Gussow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-15 | 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/excerpts-from-candidate-s-old-columns.html | Excerpts From Candidate's Old Columns | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/media-business-advertising-when-people-who-make-ad-decisions-gather-they-are.html | THE MEDIA BUSINESS: ADVERTISING; When the people who make ad decisions gather, they are sitting ducks for hard and soft sells. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/seymour-rexite-91-star-of-yiddish-stage-dies.html | Seymour Rexite, 91, Star of Yiddish Stage, Dies | False | By Joyce Wadler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/public-lives-stylish-and-so-cool-you-may-need-a-parka.html | PUBLIC LIVES; Stylish, and So Cool You May Need a Parka | False | By Robin Finn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/baseball-wild-card-series-a-new-paradigm-for-an-old-game.html | BASEBALL; Wild-Card Series: A New Paradigm For an Old Game | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/hockey-aucoin-s-score-early-in-overtime-caps-islanders-rally.html | HOCKEY; Aucoin's Score Early in Overtime Caps Islanders' Rally | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/the-minimalist-a-flourish-at-the-finish.html | THE MINIMALIST; A Flourish At the Finish | False | By Mark Bittman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/142-clemency-hearings-in-illinois-also-revive-142-cases-of-horror.html | 142 Clemency Hearings in Illinois Also Revive 142 Cases of Horror | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/un-disease-fund-opens-way-to-generics.html | U.N. Disease Fund Opens Way to Generics | False | By Donald G. McNeil Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/gm-offers-investors-a-bag-of-mixed-messages.html | G.M. Offers Investors a Bag of Mixed Messages | False | By Danny Hakim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/the-media-business-advertising-addenda-people-410047.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/the-hunt-for-a-sniper-coverage-lack-of-news-doesn-t-deter-coverage.html | THE HUNT FOR A SNIPER: COVERAGE; Lack of News Doesn't Deter Coverage | False | By Katharine Q. Seelye and Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-wagner-janet-prichard.html | Paid Notice: Deaths WAGNER, JANET PRICHARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/terror-in-bali-the-mourning-at-the-scene-tears-shed-for-the-dead-and-bali-too.html | TERROR IN BALI: THE MOURNING; At the Scene, Tears Shed For the Dead And Bali, Too | False | By Seth Mydans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/a-ball-in-the-hand-is-worth-a-lot-to-the-lawyers.html | A Ball in the Hand Is Worth a Lot -- to the Lawyers | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-europe-the-netherlands-philips-narrows-loss.html | World Business Briefing | Europe: The Netherlands: Philips Narrows Loss | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/executive-quits-miramax-films-to-join-stratus.html | Executive Quits Miramax Films To Join Stratus | False | By Laura M. Holson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-rothenberg-morris.html | Paid Notice: Deaths ROTHENBERG, MORRIS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/media/account-changes.html | Account Changes | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/c-corrections-410497.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/pro-football-jets-notebook-time-reflect-over-pennington-prepares-for-vikings.html | PRO FOOTBALL: JETS NOTEBOOK; Time to Reflect Is Over as Pennington Prepares for Vikings | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/IHT-1902americas-cup-challenge-in-our-pages100-75-and-50-years-ago.html | 1902:America's Cup Challenge : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/intel-profit-is-far-short-of-forecasts.html | Intel Profit Is Far Short Of Forecasts | False | By Matt Richtel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/shaping-strategy-with-israel.html | Shaping Strategy With Israel | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/earnings-up-at-citigroup-despite-other-woes.html | Earnings Up at Citigroup Despite Other Woes | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/c-corrections-410454.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/brooklyn-deliveryman-is-fatally-shot.html | Brooklyn Deliveryman Is Fatally Shot | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-asia-south-korea-bank-profit-rises.html | World Business Briefing | Asia: South Korea: Bank Profit Rises | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-groden-james-r.html | Paid Notice: Deaths GRODEN, JAMES R. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-cancer-detection-397687.html | Cancer Detection | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/justice-in-the-central-park-jogger-case.html | Justice in the Central Park Jogger Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/othersports/scott-elected-to-the-hall-of-fame.html | Scott Elected to the Hall of Fame | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/IHT-cricket-pakistan-passes-50-with-a-hangover.html | CRICKET : Pakistan passes 50 with a hangover | False | By Huw Richards, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/uncertain-times-impulse-buyers-replace-ticket-subscribers.html | Uncertain Times: Impulse Buyers Replace Ticket Subscribers | False | By Robin Pogrebin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/food-stuff-from-the-far-side-of-long-island-fjord.html | FOOD STUFF; From the Far Side Of Long Island Fjord | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/metro-briefing-new-york-manhattan-bill-for-business-groups.html | Metro Briefing | New York: Manhattan: Bill For Business Groups | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/e-zpass-users-in-new-jersey-will-get-replacement-devices.html | E-ZPass Users in New Jersey Will Get Replacement Devices | False | By Ronald Smothers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/performance-classical-music-union-word-sound-jungle-sung-poetry.html | IN PERFORMANCE: CLASSICAL MUSIC; A Union of Word and Sound In a Jungle of Sung Poetry | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/terror-bali-warning-jakarta-us-says-it-told-indonesia-plot-terror-group.html | TERROR IN BALI: WARNING TO JAKARTA; U.S. SAYS IT TOLD INDONESIA OF PLOT BY TERROR GROUP | False | By Jane Perlez and Raymond Bonner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/bulletin-board-marymount-manhattan-head.html | BULLETIN BOARD; Marymount Manhattan Head | False | By Lia Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/food-stuff-have-you-hugged-a-fish-today.html | FOOD STUFF; Have You Hugged A Fish Today? | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/wines-of-the-times-the-two-faces-of-rioja.html | WINES OF THE TIMES; The Two Faces of Rioja | False | By Frank J. Prial | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/youths-denials-in-89-rape-case-cost-them-parole-chances.html | Youths' Denials in '89 Rape Case Cost Them Parole Chances | False | By Jim Dwyer and Susan Saulny | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/a-smaller-loss-than-expected-at-delta-sends-shares-up-21.html | A Smaller Loss Than Expected At Delta Sends Shares Up 21% | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/lessons-of-gift-horses-and-close-looks.html | LESSONS; Of Gift Horses And Close Looks | False | By Richard Rothstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/dance-review-an-influx-of-new-talent-courtesy-of-the-san-francisco-ballet.html | DANCE REVIEW; An Influx of New Talent, Courtesy of the San Francisco Ballet | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/international/president-bush-signs-iraq-resolution.html | President Bush Signs Iraq Resolution | False | By Jerry Gray | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-messages-from-the-bali-bombing-408980.html | Messages From the Bali Bombing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/markets-market-place-good-world-series-for-california-maybe-for-wall-street.html | THE MARKETS: Market Place; A good World Series for California, and maybe for Wall Street. | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/music/in-performance.html | In Performance | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/IHT-why-german-growth-is-hobbled.html | Why German growth is hobbled | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/hunt-for-sniper-technology-white-house-sends-mixed-signal-backing-system-that.html | THE HUNT FOR A SNIPER: TECHNOLOGY; White House Sends Mixed Signal on Backing a System That Ties Bullets to Their Guns | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-europe-switzerland-financier-quits-a-board.html | World Business Briefing | Europe: Switzerland: Financier Quits A Board | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-messages-from-the-bali-bombing-409006.html | Messages From the Bali Bombing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/man-in-hospital-after-attack-by-pit-bulls.html | Man in Hospital After Attack by Pit Bulls | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/baseball-creating-noise-and-an-uproar.html | BASEBALL; Creating Noise, and an Uproar | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-messages-from-the-bali-bombing-409057.html | Messages From the Bali Bombing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/IHT-1952a-stay-for-the-rosenbergs-in-our-pages100-75-and-50-years-ago.html | 1952:A Stay for the Rosenbergs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/hockey-bure-in-season-debut-ignites-rangers-offense.html | HOCKEY; Bure, in Season Debut, Ignites Rangers' Offense | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/pro-football-hamilton-awaiting-surgery-wonders-about-his-future.html | PRO FOOTBALL; Hamilton, Awaiting Surgery, Wonders About His Future | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/threats-responses-united-nations-chief-weapons-inspector-urges-iraq-accept-new.html | THREATS AND RESPONSES: UNITED NATIONS; Chief Weapons Inspector Urges Iraq to Accept New Rules as Team Awaits Resolution | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-hochberg-anne-nee-klein.html | Paid Notice: Deaths HOCHBERG, ANNE (NEE KLEIN) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/l-kids-today-410080.html | Kids, Today | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/IHT-the-irish-referendum-a-no-on-expansion-would-be-good-for-the-eu.html | The Irish referendum : A 'no' on expansion would be good for the EU | False | By Giles Merritt, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/regional-market-hell-s-kitchen-where-f-stops-have-replaced-pit-stops.html | REGIONAL MARKET -- Hell's Kitchen; Where F-Stops Have Replaced Pit Stops | False | By Edwin McDowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-memorials-blaser-morris.html | Paid Notice: Memorials BLASER, MORRIS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-middle-east-iran-courts-summon-reformist-lawmakers.html | World Briefing | Middle East: Iran: Courts Summon Reformist Lawmakers | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/restaurants-gutsy-pairings-in-a-stylized-rustic-setting.html | RESTAURANTS; Gutsy Pairings in a Stylized Rustic Setting | False | By Eric Asimov | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/bill-green-former-congressman-dies-at-72.html | Bill Green, Former Congressman, Dies at 72 | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/metro-briefing-new-york-north-hills-gunfire-along-expressway.html | Metro Briefing \| New York: North Hills: Gunfire Along Expressway | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/performance-classical-music-some-true-guilty-pleasures-under-radar-good-taste.html | IN PERFORMANCE: CLASSICAL MUSIC; Some True Guilty Pleasures Under the Radar of Good Taste | False | By Anne Midgette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/a-swedish-tasting-tour.html | A Swedish Tasting Tour | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/bulletin-board-military-recruiters-are-allowed.html | BULLETIN BOARD; Military Recruiters Are Allowed | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/capezio-group-gives-dance-award.html | Capezio Group Gives Dance Award | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/c-corrections-410470.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/in-performance-cabaret-matching-the-singer-s-spirit-to-that-of-the-composer.html | IN PERFORMANCE: CABARET; Matching the Singer's Spirit To That of the Composer | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-libby-ruth-g.html | Paid Notice: Deaths LIBBY, RUTH G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/us-says-meat-plant-s-products-are-probable-source-of-bacteria.html | U.S. Says Meat Plant's Products Are Probable Source of Bacteria | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/our-towns-from-bottom-of-bird-cages-an-issue-rises.html | Our Towns; From Bottom Of Bird Cages, An Issue Rises | False | By Matthew Purdy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/movies/film-review-a-mercenary-prometheus-serving-iraq-s-nuclear-ambitions.html | FILM REVIEW; A Mercenary Prometheus Serving Iraq's Nuclear Ambitions | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/the-media-business-advertising-addenda-accounts-410020.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/pro-basketball-celtics-nets-rivalry-changes.html | PRO BASKETBALL; Celtics-Nets Rivalry Changes | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/books/prize-is-awarded-to-book-on-dance.html | Prize Is Awarded To Book on Dance | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-list-vera-g.html | Paid Notice: Deaths LIST, VERA G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-europe-russia-carmaker-suspends-production.html | World Business Briefing \| Europe: Russia: Carmaker Suspends Production | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/international/with-only-one-choice-iraqis-give-hussein-a-new-term.html | With Only One Choice, Iraqis Give Hussein a New Term | False | By John F. Burns With Terence Neilan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/crisis-centers-could-share-office-space.html | Crisis Centers Could Share Office Space | False | By Kevin Flynn and Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/IHT-farm-policy-look-again-at-how-to-help-the-poor.html | Farm policy : Look again at how to help the poor | False | By Gerard Doornbos and Kees Blokland, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-borenstein-william.html | Paid Notice: Deaths BORENSTEIN, WILLIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/flood-cleanup-is-slow-along-prague-riverside.html | Flood Cleanup Is Slow Along Prague Riverside | False | By Peter S. Green | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/IHT-peacemaking-in-bosnia-letters-to-the-editor.html | Peacemaking in Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/hunt-for-sniper-economic-fallout-businesses-feeling-downdraft-customers-stay.html | THE HUNT FOR A SNIPER: ECONOMIC FALLOUT; Businesses Feeling Downdraft as Customers Stay Away | False | By Kate Zernike | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/scandal-lets-malaysia-prove-its-mettle.html | Scandal Lets Malaysia Prove Its Mettle | False | By Wayne Arnold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/prohibitions-nectar-a-manhattan-with-a-twist-of-peru.html | Prohibition's Nectar (A Manhattan With a Twist of Peru) | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/on-pro-football-everything-is-finally-up-to-date-in-the-afc.html | ON PRO FOOTBALL; Everything Is Finally Up to Date in the A.F.C. | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/l-a-jersey-sloppy-joe-410110.html | A Jersey Sloppy Joe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/arts-in-america-one-15th-century-print-does-a-star-turn-in-cleveland.html | ARTS IN AMERICA; One 15th-Century Print Does a Star Turn in Cleveland | False | By Stephen Kinzer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/after-5-years-7-are-charged-in-death-of-girl-who-vanished.html | After 5 Years, 7 Are Charged In Death of Girl Who Vanished | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/upstairs-hot-pastrami-downstairs-jalapenos.html | Upstairs, Hot Pastrami; Downstairs, Jalapeñós | False | By Regina Schrambling | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-wolk-thelma.html | Paid Notice: Deaths WOLK, THELMA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-business-briefing-asia-south-korea-steady-economic-growth.html | World Business Briefing | Asia: South Korea: Steady Economic Growth | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/keith-w-uncapher-networking-pioneer-80.html | Keith W. Uncapher, Networking Pioneer, 80 | False | By Katie Hafner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-europe-ukraine-judge-orders-inquiry-of-president.html | World Briefing | Europe: Ukraine: Judge Orders Inquiry Of President | False | By Michael Wines (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-caras-tracy-a.html | Paid Notice: Deaths CARAS, TRACY A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/media/time-inc-to-close-sports-illustrated-women.html | Time Inc. to Close Sports Illustrated Women | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-nuclear-isn-t-the-only-word-we-mangle-393320.html | 'Nuclear' Isn't the Only Word We Mangle | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/national-briefing-new-england-massachusetts-troubled-crime-fighters.html | National Briefing | New England: Massachusetts: Troubled Crime-Fighters | False | By Katherine Zezima (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/food-stuff-this-little-piggy-went-well-a-little-crazy.html | FOOD STUFF; This Little Piggy Went . . . Well, a Little Crazy | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/theater/theater-review-women-of-rock-with-a-tale-to-tell.html | THEATER REVIEW; Women of Rock With a Tale to Tell | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/museum-gives-voice-to-doubts-on-dr-kings-killer.html | Museum Gives Voice to Doubts on Dr. King's Killer | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/threats-responses-bioterrorism-smallpox-vaccine-data-show-small-but-serious-risk.html | THREATS AND RESPONSES: BIOTERRORISM; Smallpox Vaccine Data Show Small but Serious Risk of Infecting Others | False | By Denise Grady and Lawrence K. Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/auto-workers-and-daimler-in-tentative-deal-in-canada.html | Auto Workers and Daimler In Tentative Deal in Canada | False | By Bernard Simon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-maynard-augusta-poe.html | Paid Notice: Deaths MAYNARD, AUGUSTA POE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/world-music-review-fusing-the-beat-of-africa-with-the-power-of-rock.html | WORLD MUSIC REVIEW; Fusing the Beat of Africa With the Power of Rock | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-weissberg-charlotte-r.html | Paid Notice: Deaths WEISSBERG, CHARLOTTE R. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/plus-tv-sports-pilson-to-aid-ioc-with-tv-talks.html | PLUS: TV SPORTS; Pilson to Aid I.O.C. With TV Talks | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/style/IHT-london-theater-this-nunn-streetcar-heads-into-the-sunset.html | LONDON/ THEATER : This Nunn 'Streetcar' heads into the sunset | False | By Sheridan Morley, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-the-watchful-society-396850.html | The Watchful Society | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/china-reshaping-military-to-toughen-its-muscle-in-the-region.html | China Reshaping Military to Toughen Its Muscle in the Region | False | By Craig S. Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/IHT-update-to-our-readers.html | UPDATE : To our readers | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/recipe-staff-meal-chicken.html | Recipe: Staff Meal Chicken | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/hunt-for-sniper-investigation-secret-military-spy-planes-enlisted-hunt-for.html | THE HUNT FOR A SNIPER: THE INVESTIGATION; Secret Military Spy Planes Enlisted in Hunt for Sniper | False | By Eric Lichtblau and Eric Schmit | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/aggressive-costcutting-lifts-merrills-earnings-by-22.html | Aggressive Cost-Cutting Lifts Merrill's Earnings by 22% | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-what-to-do-downtown-397644.html | What to Do Downtown | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-sainer-herman-l-hy.html | Paid Notice: Deaths SAINER, HERMAN L. (HY). | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/national-briefing-midwest-ohio-execution-recommended.html | National Briefing | Midwest: Ohio: Execution Recommended | False | By Adam Liptak (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-laub-lola-nee-levine.html | Paid Notice: Deaths LAUB, LOLA (NEE LEVINE) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/sudan-government-and-rebels-agree-to-cease-fire.html | Sudan Government and Rebels Agree to Cease-Fire | False | By Marc Lacey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/europe-pushes-for-renewable-energy.html | Europe Pushes for Renewable Energy | False | By Paul Meller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/learning-to-work-in-an-heirloom-after-life-in-a-warren.html | Learning to Work in an Heirloom After Life in a Warren | False | By Abby Goodnough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/books/books-of-the-times-of-unicorns-and-satyrs-and-things-with-no-knees.html | BOOKS OF THE TIMES; Of Unicorns and Satyrs and Things With No Knees | False | By Richard Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/movies/film-review-ferocious-child-abuse-without-common-consequences.html | FILM REVIEW; Ferocious Child Abuse, Without Common Consequences | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/the-markets-stocks-bonds-stocks-shrug-off-recent-battering-with-a-big-surge.html | THE MARKETS: STOCKS & BONDS; STOCKS SHRUG OFF RECENT BATTERING WITH A BIG SURGE | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/music-review-percussion-and-flute-as-stars.html | MUSIC REVIEW; Percussion And Flute As Stars | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/technology-in-the-high-tech-sector-optimism-is-just-a-faded-memory.html | TECHNOLOGY; In the High-Tech Sector, Optimism Is Just a Faded Memory | False | By John Markoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/suit-says-42-were-abused-by-clergymen.html | Suit Says 42 Were Abused by Clergymen | False | By Anthony Depalma | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-asia-japan-car-venture-approved.html | World Business Briefing | Asia: Japan: Car Venture Approved | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/metro-briefing-new-jersey-trenton-security-problems-at-agency.html | Metro Briefing | New Jersey: Trenton: Security Problems At Agency | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/company-briefs-408921.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/eating-well-a-definition-at-last-but-what-does-it-all-mean.html | EATING WELL; A Definition at Last, but What Does It All Mean? | False | By Marian Burros | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/threats-and-responses-raid-in-pakistan-al-qaeda-ties-are-suspected.html | THREATS AND RESPONSES: RAID IN PAKISTAN; Al Qaeda Ties Are Suspected | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/pro-football-giants-turn-to-legree-at-defensive-tackle.html | PRO FOOTBALL; Giants Turn to Legree At Defensive Tackle | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-roseman-audrey-renee.html | Paid Notice: Deaths ROSEMAN, AUDREY RENEE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/speaking-the-language-and-the-issues-pataki-makes-inroads-with-latino-voters.html | Speaking the Language, and the Issues, Pataki Makes Inroads With Latino Voters | False | By Mireya Navarro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/hockey-roundtable-discussion-face-off-between-stars-communication-line.html | HOCKEY: A ROUNDTABLE DISCUSSION; A Face-Off Between the Stars Of the Communication Line | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/bulletin-board-suny-enrollment-is-up.html | BULLETIN BOARD; SUNY Enrollment Is Up | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-messages-from-the-bali-bombing-409030.html | Messages From the Bali Bombing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/black-heart-white-van.html | Black Heart, White Van | False | By Maureen Dowd | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-asia-japan-economic-risks-rise.html | World Business Briefing | Asia: Japan: Economic Risks Rise | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/french-aid-to-state-utility-may-come-under-scrutiny.html | French Aid to State Utility May Come Under Scrutiny | False | By Paul Meller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-asia-hong-kong-us-stance-on-antisedition-law.html | World Briefing | Asia: Hong Kong: U.S. Stance On Antisedition Law | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-global-condom-hunt-393371.html | Global Condom Hunt | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/ex-imclone-chief-admits-some-us-charges.html | Ex-ImClone Chief Admits Some U.S. Charges | False | By Constance L. Hays | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/protests-swirl-around-jogger-case.html | Protests Swirl Around Jogger Case | False | By Michael Wilson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/pro-football-signature-move-by-the-49ers-owens-creates-a-stir.html | PRO FOOTBALL; Signature Move by the 49ers' Owens Creates a Stir | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/c-corrections-410446.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/judge-rules-diaz-is-winner-of-senate-primary-in-bronx.html | Judge Rules Diaz Is Winner Of Senate Primary in Bronx | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/terror-s-aftermath-in-indonesia.html | Terror's Aftermath in Indonesia | False | By Sidney Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/transactions-431206.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/commercial-real-estate-german-funds-pour-money-into-us-properties.html | COMMERCIAL REAL ESTATE; German Funds Pour Money Into U.S. Properties | False | By Michael Brick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-united-nations-tobacco-companies-said-to-thwart-treaty.html | World Briefing | United Nations: Tobacco Companies Said To Thwart Treaty | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/aol-says-it-will-eliminate-some-of-its-pop-up-ads.html | AOL Says It Will Eliminate Some of Its Pop-Up Ads | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-von-der-osten-leo-f.html | Paid Notice: Deaths VON DER OSTEN, LEO F. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/en-route-scandinavia-northern-lights-the-new-flavors-of-sweden.html | EN ROUTE: SCANDINAVIA; Northern Lights: The New Flavors of Sweden | False | By R. W. Apple Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/l-calories-do-count-410136.html | Calories Do Count | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/metro-briefing-new-york-albany-court-rules-against-city.html | Metro Briefing | New York: Albany: Court Rules Against City | False | By Richard Pí¿©í¿¿Orez-Peí¿±í¿¿a (NYT) (Compiled by Anthony Ramirez) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-europe-denmark-anger-over-cheese-ruling.html | World Briefing | Europe: Denmark: Anger Over Cheese Ruling | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/a-tiny-harvest-of-tiny-bay-scallops.html | A Tiny Harvest of Tiny Bay Scallops | False | By Julia Moskin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-asia-taiwan-missile-officer-apparently-defects.html | World Briefing | Asia: Taiwan: Missile Officer Apparently Defects | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/tel-aviv-journal-once-taboo-a-gay-israeli-treads-the-halls-of-power.html | Tel Aviv Journal; Once Taboo, a Gay Israeli Treads the Halls of Power | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/music-review-two-composers-homages-to-famed-artist-friends.html | MUSIC REVIEW; Two Composers' Homages To Famed Artist Friends | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/technology-briefing-e-commerce-wal-mart-plans-dvd-rental-services.html | Technology Briefing | E-Commerce: Wal-Mart Plans DVD Rental Services | False | By Andrew Zipern (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-bush-s-domestic-budget-397709.html | Bush's Domestic Budget | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/court-ruling-limits-prosecutors-access-to-patient-records.html | Court Ruling Limits Prosecutors' Access to Patient Records | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/hunt-for-sniper-dead-escaping-grip-cancer-only-die-sniper-s-hand.html | THE HUNT FOR A SNIPER: THE DEAD; Escaping the Grip of Cancer, Only to Die at a Sniper's Hand | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-memorials-jensen-jim.html | Paid Notice: Memorials JENSEN, JIM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-ladue-russell-morsby.html | Paid Notice: Deaths LADUE, RUSSELL MORSBY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/pilot-training-and-reaction-are-focus-in-queens-crash.html | Pilot Training and Reaction Are Focus in Queens Crash | False | By Matthew L Wald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/terror-in-bali-the-us-dead-surfing-teaching-and-rugby-drew-3-americans.html | TERROR IN BALI: THE U.S. DEAD; Surfing, Teaching and Rugby Drew 3 Americans | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/technology-mixed-results-in-revenue-and-profit-at-motorola.html | TECHNOLOGY; Mixed Results In Revenue And Profit At Motorola | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/pairings-a-red-wine-with-enough-muscle-to-take-on-any-food.html | PAIRINGS; A Red Wine With Enough Muscle to Take On Any Food | False | By Amanda Hesser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-milberg-ruth-poopsie.html | Paid Notice: Deaths MILBERG, RUTH (POOPSIE) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/the-latest-in-luxury-haggling-in-a-slow-economy-some-of-the-best-stores-bargain.html | The Latest in Luxury: Haggling In a Slow Economy, Some of the Best Stores Bargain | False | By Terry Pristin and Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/standing-out-in-its-industry-johnson-johnson-reports-strong-quarter.html | Standing Out in Its Industry, Johnson & Johnson Reports Strong Quarter | False | By Reed Abelson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/in-performance-dance-a-buffeted-troupe-of-women-show-resilience-but-not-chaos.html | IN PERFORMANCE: DANCE; A Buffeted Troupe of Women Show Resilience but Not Chaos | False | By Jack Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/threats-and-responses-domestic-security-homeland-security-fight-returns-to-fore.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Homeland Security Fight Returns to Fore | False | By David Firestone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/wild-card-matchup-in-the-world-series.html | Wild Card Matchup In the World Series | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/metro-briefing-new-york-bronx-bodega-owner-killed.html | Metro Briefing | New York: Bronx Bodega Owner Killed | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-wolff-carl-t-md.html | Paid Notice: Deaths WOLFF, CARL T., M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-baird-earl-s.html | Paid Notice: Deaths BAIRD, EARL S. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-sussman-gertrude.html | Paid Notice: Deaths SUSSMAN, GERTRUDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/IHT-soccer-trapattoni-comes-to-wales-under-a-cloud.html | SOCCER : Trapattoni comes to Wales under a cloud | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/midtown-express-lanes-on-day-1-not-quite.html | Midtown Express Lanes? On Day 1, Not Quite | False | By Marc Santora | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-cooper-irvina-pomeroy.html | Paid Notice: Deaths COOPER, IRVINA POMEROY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-messages-from-the-bali-bombing-409073.html | Messages From the Bali Bombing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-johnson-katherine-m.html | Paid Notice: Deaths JOHNSON, KATHERINE M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/messages-from-the-bali-bombing.html | Messages From the Bali Bombing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/ruling-opens-new-arena-in-the-debate-on-abortion.html | Ruling Opens New Arena In the Debate on Abortion | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-sinn-fein-s-commitment-396729.html | Sinn Fein's Commitment | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-a-mental-health-crisis-393304.html | A Mental Health Crisis | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/in-israel-and-lebanon-talk-of-war-over-water.html | In Israel and Lebanon, Talk of War Over Water | False | By Somini Sengupta | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/dangerous-chickens.html | Dangerous Chickens | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/threats-responses-guantanamo-bay-beijing-says-chinese-muslims-are-among.html | THREATS AND RESPONSES: GUANT&'sÀ...NAMO BAY; Beijing Says Chinese Muslims Are Among Detainees in Cuba | False | By Erik Eckholm | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/IHT-company-earnings-spur-global-rally-investors-pour-back-into-stocks.html | Company earnings spur global rally : Investors pour back into stocks | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/sports-of-the-times-in-times-like-these-let-s-go-nets.html | Sports of The Times; In Times like These, 'Let's Go Nets' | False | By Mike Wise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/IHT-a-new-transatlantic-project-letters-to-the-editor.html | A new trans-Atlantic project : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-europe-italy-ex-guard-kills-seven.html | World Briefing | Europe: Italy: Ex-Guard Kills Seven | False | By Jason Horowitz (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/university-merger-plan-has-support-as-well-as-concerns.html | University Merger Plan Has Support as Well as Concerns | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/news-summary-408018.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/theater/riding-high-with-big-bouffant-hit-after-25-years-paying-dues-independent.html | Riding High With a Big, Bouffant Hit; After 25 Years of Paying Dues, an Independent Producer Scores With 'Hairspray' | False | By Robin Pogrebin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/metro-briefing-new-york-white-plains-officer-dies-after-shooting.html | Metro Briefing | New York: White Plains: Officer Dies After Shooting | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/food-stuff-prohibition-s-nectar-a-manhattan-with-a-twist-of-peru.html | FOOD STUFF; Prohibition's Nectar: A Manhattan With a Twist of Peru | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-phillips-ronald-h.html | Paid Notice: Deaths PHILLIPS, RONALD H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/threats-responses-sudan-incident-saudis-foil-hijacking-of-airliner.html | THREATS AND RESPONSES: SUDAN INCIDENT; Saudis Foil Hijacking Of Airliner | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/IHT-1927french-fliers-reach-brazil-in-our-pages100-75-and-50-years.html | 1927:French Fliers Reach Brazil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-miller-herman.html | Paid Notice: Deaths MILLER, HERMAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/2002-campaign-republicans-gop-chairman-says-economy-won-t-hurt-his-party-polls.html | THE 2002 CAMPAIGN: THE REPUBLICANS; G.O.P. Chairman Says Economy Won't Hurt His Party at Polls | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/israeli-hints-at-withdrawal-from-a-2nd-west-bank-city.html | Israeli Hints at Withdrawal From a 2nd West Bank City | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/business-digest-410292.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/skeletons-tell-tale-of-gamble-by-immigrants.html | Skeletons Tell Tale of Gamble By Immigrants | False | By John W. Fountain With Jim Yardley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/recipe-salsa-verde.html | Recipe: Salsa Verde | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/style/IHT-st-petersburg-festival-embraces-its-heritage.html | St. Petersburg festival embraces its heritage | False | By George Loomis, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/mayor-faults-council-on-building-for-homeless.html | Mayor Faults Council on Building for Homeless | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/hunt-for-sniper-overview-sniper-left-clues-this-time-police-report-progress.html | THE HUNT FOR A SNIPER: THE OVERVIEW; Sniper Left Clues This Time, and Police Report Progress in Inquiry | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/2002-campaign-congressional-close-up-turning-phrase-wrest-social-security-issue.html | THE 2002 CAMPAIGN: CONGRESSIONAL CLOSE-UP; Turning Phrase to Wrest Social Security Issue From Democrats | False | By Adam Clymer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/campus-hypocrisy.html | Campus Hypocrisy | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/tears-and-hugs-as-5-abducted-japanese-go-home-to-visit.html | Tears and Hugs as 5 Abducted Japanese Go Home to Visit | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/worldbusiness/IHT-rising-taxes-anchor-berlin-budget-plan.html | Rising taxes anchor Berlin budget plan | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/teenager-falls-down-shaft-at-high-school.html | Teenager Falls Down Shaft At High School | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/supreme-court-roundup-justices-revisit-prickly-issue-states-immunity-lawsuits.html | Supreme Court Roundup; Justices to Revisit Prickly Issue of States' Immunity to Lawsuits Beyond Their Borders | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-messages-from-the-bali-bombing-409090.html | Messages From the Bali Bombing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/time-warner-expanding-video-on-demand-service.html | Time Warner Expanding Video on Demand Service | False | By Seth Schiesel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/national-briefing-rockies-colorado-threats-against-denver-water.html | National Briefing | Rockies: Colorado: Threats Against Denver Water | False | By Michael Janofsky (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/threats-responses-support-for-hussein-show-loyalty-just-say-yes-iraq-vote-for.html | THREATS AND RESPONSES: SUPPORT FOR HUSSEIN; A Show of Loyalty (Just Say Yes) In Iraq Vote for the One and Only | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/education/military-recruiters-are-allowed.html | Military Recruiters Are Allowed | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-michel-george-alexander.html | Paid Notice: Deaths MICHEL, GEORGE ALEXANDER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/deep-pockets-aside-forrester-is-short-on-donors.html | Deep Pockets Aside, Forrester Is Short on Donors | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/nhl-devils-waive-salomonsson.html | N.H.L.; Devils Waive Salomonsson | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/2002-campaign-judiciary-bush-places-senate-s-delays-judicial-appointees-core.html | THE 2002 CAMPAIGN: THE JUDICIARY; Bush Places Senate's Delays on Judicial Appointees at Core of Campaigning | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/c-corrections-410500.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/l-single-women-beyond-stereotypes-396710.html | Single Women, Beyond Stereotypes | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/the-2002-campaign-a-democratic-proposal-gephardt-offers-tax-cut-in-economic-plan.html | THE 2002 CAMPAIGN: A DEMOCRATIC PROPOSAL; Gephardt Offers Tax Cut in Economic Plan | False | By Alison Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/bulletin-board-nyu-to-study-learning.html | BULLETIN BOARD; N.Y.U. to Study Learning | False | By Mark Glassman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/irish-bank-discloses-details-of-bid-for-abbey.html | Irish Bank Discloses Details of Bid For Abbey | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/the-uninvited-pest.html | The Uninvited Pest | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/teenager-held-in-bombing-that-killed-7-at-finnish-mall.html | Teenager Held In Bombing That Killed 7 At Finnish Mall | False | By Sarah Lyall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/inside-410071.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/c-corrections-408832.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/pro-basketball-knicks-notebook-mcdyess-to-have-surgery-today.html | PRO BASKETBALL; KNICKS NOTEBOOK; McDyess to Have Surgery Today | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/othersports/new-york-winners-are-coming-back.html | New York Winners Are Coming Back | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/25-and-under-italy-plus-asia-plus-latin-america-plus-chocolate-fondue.html | $25 AND UNDER; Italy Plus Asia Plus Latin America Plus Chocolate Fondue | False | By Sam Sifton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/the-media-business-chief-of-advertising-sales-is-leaving-cbs.html | THE MEDIA BUSINESS; Chief of Advertising Sales Is Leaving CBS | False | By Bill Carter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-green-s-william-bill.html | Paid Notice: Deaths GREEN, S. WILLIAM (BILL). | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-asia-taiwan-airline-investment.html | World Business Briefing \| Asia: Taiwan: Airline Investment | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-memorials-shapiro-hyman-r.html | Paid Notice: Memorials SHAPIRO, HYMAN R. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/IHT-kenneth-juster-undersecretary-of-commerce-us-seeks-southeast-asias-help.html | Kenneth Juster, undersecretary of commerce : U.S. seeks Southeast Asia's help against terrorism | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/food-stuff-dot-com-desserts-from-connecticut.html | FOOD STUFF; Dot-Com Desserts, From Connecticut | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/international/north-korea-says-it-has-a-program-on-nuclear-arms.html | North Korea Says It Has a Program on Nuclear Arms | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-asia-india-stalemate-in-kashmir.html | World Briefing \| Asia: India: Stalemate In Kashmir | False | By Amy Waldman (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-wheeler-ira-b.html | Paid Notice: Deaths WHEELER, IRA B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/bulletin-board-new-head-for-hebrew-union.html | BULLETIN BOARD; New Head for Hebrew Union | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/at-my-table-bless-butter-cream-and-simple-french-fare.html | AT MY TABLE; Bless Butter, Cream And Simple French Fare | False | By Nigella Lawson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/baseball-third-team-enters-pursuit-of-piniella.html | BASEBALL; Third Team Enters Pursuit Of Piniella | False | By Rafael Hermoso With Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/IHT-burma-children-at-war.html | Burma : Children at war | False | By Jo Becker, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-rebenfeld-ellen-vogel.html | Paid Notice: Deaths REBENFELD, ELLEN VOGEL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/business/astrazeneca-alters-cancer-drug-label.html | AstraZeneca Alters Cancer Drug Label | False | By Dow Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/classified/paid-notice-deaths-ross-edward-t.html | Paid Notice: Deaths ROSS, EDWARD T. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/us/hunt-for-sniper-theories-loner-teenager-hunter-experts-offer-three-profiles.html | THE HUNT FOR A SNIPER: THE THEORIES; Loner, Teenager or Hunter? Experts Offer Three Profiles | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/candidates-for-governor-are-at-odds-over-nursing.html | Candidates For Governor Are at Odds Over Nursing | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/patricia-labalme-75-educator-and-scholar-of-the-renaissance.html | Patricia Labalme, 75, Educator And Scholar of the Renaissance | False | By Wolfgang Saxon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/quotation-of-the-day-406694.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/boldface-names-410179.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-16 | 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/c-corrections-410489.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/IHT-antiamericanism-in-europe-letters-to-the-editor.html | Anti-Americanism in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-rexsite-seymour.html | Paid Notice: Deaths REXSITE, SEYMOUR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/3-rivals-in-brooklyn-race-see-council-issues-alike.html | 3 Rivals in Brooklyn Race See Council Issues Alike | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-baghdad-11-million-voters-say-iraqi-president-perfect.html | THREATS AND RESPONSES: BAGHDAD; 11 Million Voters Say the Iraqi President Is Perfect | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/boldface-names-427594.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-iraq-s-weapons-416169.html | Iraq's Weapons | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-asia-philippines-president-stands-by-sex-comment.html | World Briefing \| Asia: Philippines: President Stands By Sex Comment | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/politics/testimony-from-the-joint-intelligence-committee.html | Testimony From the Joint Intelligence Committee | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/opera-review-hampson-embraces-verdi-in-vienna.html | OPERA REVIEW; Hampson Embraces Verdi in Vienna | False | By Anne Midgette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/movies/films-with-war-themes-are-victims-of-bad-timing.html | Films With War Themes Are Victims of Bad Timing | False | By Anne Thompson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/plus-marathon-new-york-winners-are-coming-back.html | PLUS MARATHON; New York Winners Are Coming Back | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/baseball-yanks-inquire-about-defector.html | BASEBALL; Yanks Inquire About Defector | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/nature-in-the-thick-of-great-grasses.html | NATURE; In the Thick Of Great Grasses | False | By Anne Raver | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-asia-south-korea-a-lift-for-presidential-candidate.html | World Briefing | Asia: South Korea: A Lift For Presidential Candidate | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/technology-some-yelp-as-microsoft-squeezes.html | TECHNOLOGY; Some Yelp as Microsoft Squeezes | False | By Steve Lohr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/one-down-31999-to-go-surrendering-to-a-solitary-obsession.html | One Down, 31,999 to Go: Surrendering to a Solitary Obsession | False | By By Ellen Kaye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/havana-enshrines-heroes-of-espionage.html | Havana Enshrines Heroes of Espionage | False | By David Gonzalez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/style/IHT-the-global-classstaying-put.html | THE GLOBAL CLASS;STAYING PUT | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/golf-woods-suggests-sides-bend-a-little-on-augusta.html | GOLF; Woods Suggests Sides Bend a Little on Augusta | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/currents-furniture-hang-up-your-hat-and-get-comfortable.html | CURRENTS: FURNITURE; Hang Up Your Hat and Get Comfortable | False | By N. C. Maisak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-council-pleas-for-unity-debate-resuming-arms-inspections.html | THREATS AND RESPONSES; In the Council: Pleas for Unity and a Debate on Resuming Arms Inspections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/economic-scene-music-sales-slump-concert-ticket-costs-jump-rock-fans-pay-price.html | Economic Scene; Music sales slump, concert ticket costs jump and rock fans pay the price. | False | By Alan B. Krueger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-cutler-joseph-albert-iii.html | Paid Notice: Deaths CUTLER, JOSEPH ALBERT III | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/IHT-1902automobile-endurance-in-our-pages100-75-and-50-years-ago.html | 1902;Automobile Endurance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-europe-britain-new-grades-after-exam-complaints.html | World Briefing | Europe: Britain: New Grades After Exam Complaints | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-henry-olivia-peters.html | Paid Notice: Deaths HENRY, OLIVIA PETERS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-basketball-for-mcdyess-it-s-wait-till-next-season.html | PRO BASKETBALL; For McDyess, It's Wait Till Next Season | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/editors-note-423416.html | Editors' Note | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/bush-backs-retaliation-by-israelis-if-iraq-attacks.html | Bush Backs Retaliation By Israelis If Iraq Attacks | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-michel-george-alexander.html | Paid Notice: Deaths MICHEL, GEORGE ALEXANDER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/weekinreview/baseball-and-the-market.html | Baseball and the Market | False | By Nytimes.com | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/dynegy-says-it-will-exit-the-energy-trading-business.html | Dynegy Says It Will Exit the Energy Trading Business | False | By Jonathan D. Glater | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-borenstein-william.html | Paid Notice: Deaths BORENSTEIN, WILLIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/a-tricky-maze-for-consumers.html | A Tricky Maze for Consumers | False | By John Schwartz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-gollub-dr-seymour.html | Paid Notice: Deaths GOLLUB, DR. SEYMOUR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/by-saying-very-little-pataki-sticks-to-script.html | By Saying Very Little, Pataki Sticks to Script | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/books/books-times-mississippi-town-little-boy-s-murder-spells-death-family.html | BOOKS OF THE TIMES; In a Mississippi Town, a Little Boy's Murder Spells the Death of a Family | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/international/middleeast/bush-garners-little-support-at-un-for-an-attack-on-iraq.html | Bush Garners Little Support at U.N. for an Attack on Iraq | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/currents-furnishings-wrought-from-stuff-both-useful-and-used.html | CURRENTS: FURNISHINGS; Wrought From Stuff Both Useful and Used | False | By Marisa Bartolucci | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/assemblywoman-wins-in-bronx-in-second-democratic-primary.html | Assemblywoman Wins in Bronx In Second Democratic Primary | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/act-ii-enter-the-computers.html | Act II: Enter the Computers | False | By By Jesse McKinley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-a-kuwaiti-and-9-11-415057.html | A Kuwaiti and 9/11 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/notes-from-los-angeles-a-gray-future-for-california-voters.html | Notes From Los Angeles; A Gray Future for California Voters | False | By Clancy Sigal | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-wachtel-lillian-r.html | Paid Notice: Deaths WACHTEL, LILLIAN R. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/israels-critics-and-defenders.html | Israel's Critics and Defenders | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/parents-of-sickened-children-ask-for-tighter-rules-on-food.html | Parents of Sickened Children Ask for Tighter Rules on Food | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-ambivalent-about-un-418986.html | Ambivalent About U.N.? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/worldbusiness/IHT-slipping-productivity-hobbles-german-outlook.html | Slipping productivity hobbles German outlook | False | By John Schmid, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/media/rosie-the-magazine-lays-off-staff.html | Rosie, the Magazine, Lays Off Staff | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/coke-s-glum-forecast-sends-stock-down-10.html | Coke's Glum Forecast Sends Stock Down 10% | False | By Sherri Day | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/el-paso-lawsuits-to-move-ahead.html | El Paso Lawsuits To Move Ahead | False | By Dow Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-roseman-audrey-renee.html | Paid Notice: Deaths ROSEMAN, AUDREY RENEE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/for-ford-and-gm-the-problems-ahead-have-different-sources.html | For Ford and G.M., the Problems Ahead Have Different Sources | False | By Danny Hakim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-biological-readiness-smallpox-inoculation-urged-for-employees.html | THREATS AND RESPONSES: BIOLOGICAL READINESS; Smallpox Inoculation Urged For Employees of Hospitals | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/the-2002-campaign-the-senate-2-washington-fixtures-aim-for-down-home-image.html | THE 2002 CAMPAIGN: THE SENATE; 2 Washington Fixtures Aim for Down-Home Image | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/the-hunt-for-a-sniper-the-speculation-hints-but-no-evidence-of-terrorism.html | THE HUNT FOR A SNIPER: THE SPECULATION; Hints, but No Evidence of Terrorism | False | By David Johnston and Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/new-housing-rises-133-despite-troubled-economy.html | New Housing Rises 13.3% Despite Troubled Economy | False | By David Leonhardt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/worldbusiness/IHT-future-looks-rough-for-european-tech-investment.html | Future looks rough for European tech investment | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/worldbusiness/IHT-43-drop-in-earnings-adds-to-boeings-troubles.html | 43% drop in earnings adds to Boeing's troubles | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/news-watch-appliances-from-ice-cubes-to-games-a-fridge-that-delivers.html | NEWS WATCH: APPLIANCES; From Ice Cubes to Games, a Fridge That Delivers | False | By Stephen C. Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/national/national-briefing-west.html | National Briefing West | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/IHT-1927soul-willed-to-devil-in-our-pages100-75-and-50-years-ago.html | 1927:Soul Willed to Devil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-deutsch-hans-p.html | Paid Notice: Deaths DEUTSCH, HANS P. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-birenbaum-ada.html | Paid Notice: Deaths BIRENBAUM, ADA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/national-briefing-health-and-science-widow-sues-over-artificial-heart.html | National Briefing | Health And Science: Widow Sues Over Artificial Heart | False | By Sheryl Gay Stolberg (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/baseball-mariners-and-mets-exchange-proposals.html | BASEBALL; Mariners And Mets Exchange Proposals | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/public-lives-a-retiree-s-crusade-no-more-falling-high-rises.html | PUBLIC LIVES; A Retiree's Crusade: No More Falling High-Rises | False | By Nichole M. Christian | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/metro-briefing-new-york-manhattan-9-accused-of-stealing-28-million.html | Metro Briefing | New York: Manhattan: 9 Accused Of Stealing $28 Million | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/books/national-book-award-finalists.html | National Book Award Finalists | False | By Dinitia Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/technology-uncertainty-in-pc-industry-keeps-apple-earnings-flat.html | TECHNOLOGY; Uncertainty in PC Industry Keeps Apple Earnings Flat | False | By John Markoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/what-s-next-a-chip-of-rubber-with-tiny-rivers-running-through-it.html | WHAT'S NEXT; A Chip of Rubber, With Tiny Rivers Running Through It | False | By By Anne Eisenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/technology-briefing-hardware-faster-microchip-prototypes-developed.html | Technology Briefing | Hardware: Faster Microchip Prototypes Developed | False | By Barnaby J. Feder (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/former-felons-have-a-right-to-vote.html | Former Felons Have a Right to Vote | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-calvocoressi-john-l.html | Paid Notice: Deaths CALVOCORESSI, JOHN L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/c-corrections-430986.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/congress-delays-budget-until-after-election.html | Congress Delays Budget Until After Election | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-farrah-jere-t.html | Paid Notice: Deaths FARRAH, JERE T. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/relying-on-business-clients-amr-posts-a-loss.html | Relying on Business Clients, AMR Posts a Loss | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/style/IHT-the-global-classa-real-hoot.html | THE GLOBAL CLASS:A REAL HOOT | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/world-business-briefing-asia-japan-trading-company-downgraded.html | World Business Briefing | Asia: Japan: Trading Company Downgraded | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-holt-waring-inge.html | Paid Notice: Deaths HOLT, WARING INGE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/a-pinwheel-for-your-oranges.html | A Pinwheel For Your Oranges | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/world-business-briefing-europe-britain-television-acquisition.html | World Business Briefing | Europe: Britain: Television Acquisition | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-football-shift-to-starter-is-nothing-new-to-lucas.html | PRO FOOTBALL; Shift to Starter Is Nothing New to Lucas | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-sainer-herman-l.html | Paid Notice: Deaths SAINER, HERMAN L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/2002-campaign-ballot-overhaul-congress-passes-bill-clean-up-election-system.html | THE 2002 CAMPAIGN: BALLOT OVERHAUL; CONGRESS PASSES BILL TO CLEAN UP ELECTION SYSTEM | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/IHT-waste-of-water-will-lead-to-food-shortages-report-says.html | Waste of water will lead to food shortages, report says | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/world/world-briefing-europe-bosnia-and-herzegovina-warning-on-toy-guns.html | World Briefing \| Europe: Bosnia And Herzegovina: Warning On Toy Guns | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/at-home-with-aviva-slesin-sharing-the-secrets-of-the-hidden-children.html | AT HOME WITH/Aviva Slesin; Sharing the Secrets of the Hidden Children | False | By Alex Witchel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/indian-government-announces-pullback-from-pakistan-border.html | Indian Government Announces Pullback From Pakistan Border | False | By Amy Waldman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/metro-briefing-new-jersey-camden-death-penalty-urged-in-commuter-murder.html | Metro Briefing \| New Jersey: Camden: Death Penalty Urged In Commuter Murder | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-connor-judith-ross.html | Paid Notice: Deaths CONNOR, JUDITH ROSS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/successor-to-ancient-alexandria-library-dedicated.html | Successor to Ancient Alexandria Library Dedicated | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/theater/theater-review-navy-pilots-fall-in-love-acting-out-manliness.html | THEATER REVIEW; Navy Pilots Fall in Love, Acting Out Manliness | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/metro-briefing-new-york-manhattan-1.5-million-in-jewels-stolen.html | Metro Briefing \| New York: Manhattan: $1.5 Million In Jewels Stolen | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/IHT-preemption-shades-of-roosevelt-and-stalin.html | Preemption : Shades of Roosevelt and Stalin | False | By Max Jakobson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/metro-matters-a-confession-that-clarifies-nothing.html | Metro Matters; A Confession That Clarifies Nothing | False | By Joyce Purnick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/c-corrections-431010.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/pop-review-the-courage-to-compete-before-an-impossible-crowd.html | POP REVIEW; The Courage to Compete Before an Impossible Crowd | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/international/middleeast/us-is-putting-heavy-pressure-on-france-and-other.html | U.S. Is Putting Heavy Pressure on France and Other Skeptics for a U.N. Resolution | False | By Steven R. Weisman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/an-insufferable-risk.html | An Insufferable Risk | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/quotation-of-the-day-423246.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/yacht-racing-lull-in-regatta-some-regroup-some-rebuild.html | YACHT RACING; Lull in Regatta: Some Regroup, Some Rebuild | False | By Warren St. John | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/circuits/ad-campaign-leaves-pie-on-microsofts-face.html | Ad Campaign Leaves Pie on Microsoftâ€šÃ„Â´s Face | False | By David Pogue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/settlers-stand-ends-in-deal-with-army.html | Settlers' Stand Ends in Deal With Army | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-the-electric-car-market-417467.html | The Electric Car Market | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/poll-finds-new-yorkers-give-high-marks-to-pataki.html | Poll Finds New Yorkers Give High Marks to Pataki | False | By Marjorie Connelly | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/baseball-a-manager-at-his-peak.html | BASEBALL; A Manager at His Peak | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/television-review-revisiting-floridas-chads-seeking-lessons-and-jokes.html | TELEVISION REVIEW; Revisiting Florida's Chads, Seeking Lessons and Jokes | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-memorial-vision-out-of-one-light-many-412228.html | Memorial Vision: Out of One Light, Many | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/the-2002-campaign-the-contributors-soft-money-rolls-into-coffers-while-it-can.html | THE 2002 CAMPAIGN: THE CONTRIBUTORS; Soft Money Rolls Into Coffers While It Can | False | By Richard A. Oppel Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/currents-web-site-children-learn-design-s-ddd-s.html | CURRENTS: WEB SITE; Children Learn Design's DDD's | False | By Elaine Louie | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/hunt-for-sniper-administration-statements-put-white-house-into-gun-control.html | THE HUNT FOR A SNIPER: THE ADMINISTRATION; Statements Put White House Into a Gun Control Debate | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/state-of-the-art-for-a-two-digit-price-a-two-button-palm.html | STATE OF THE ART; For a Two-Digit Price, A Two-Button Palm | False | By David Pogue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/news-watch-accessories-for-your-pearl-of-a-laptop-an-ergonomic-oyster.html | NEWS WATCH: ACCESSORIES; For Your Pearl of a Laptop, An Ergonomic Oyster | False | By Ian Austen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/IHT-1952persia-breaks-with-britain-in-our-pages100-75-and-50-years.html | 1952:Persia Breaks With Britain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-gershon-miriam.html | Paid Notice: Deaths GERSHON, MIRIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/merrill-lynch-tops-forecast-because-of-cuts-in-expenses.html | Merrill Lynch Tops Forecast Because of Cuts in Expenses | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-labalme-patricia-hochschild.html | Paid Notice: Deaths LABALME, PATRICIA HOCHSCHILD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-football-jets-consider-deactivating-their-no-1-draft-selection.html | PRO FOOTBALL; Jets Consider Deactivating Their No. 1 Draft Selection | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/metro-briefing-new-york-bronx-boy-s-condition-still-critical-after-fall.html | Metro Briefing | New York: Bronx: Boy's Condition Still Critical After Fall | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/media-business-advertising-interpublic-group-surprises-investors-with-yet.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic Group surprises investors with yet another warning of financial setbacks. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/c-corrections-431001.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/ballet-theater-review-celebrating-that-great-pas-de-deux-love.html | BALLET THEATER REVIEW; Celebrating That Great Pas de Deux, Love | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/metro-briefing-new-york-city-gets-1.4-million-gift-from-handyman.html | Metro Briefing | New York: City Gets $1.4 Million Gift From Handyman | False | By Carla Baranauckas (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/bridge-beating-a-favored-team-from-both-sides-of-the-table.html | BRIDGE; Beating a Favored Team From Both Sides of the Table | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/police-plan-to-focus-on-burglary-and-pursue-repeat-offenders.html | Police Plan to Focus on Burglary And Pursue Repeat Offenders | False | By Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/a-robotic-pet-gains-an-independent-streak.html | A Robotic Pet Gains an Independent Streak | False | By By Barnaby Feder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-basketball-for-the-nets-mutombo-glass-ceiling-vanishes.html | PRO BASKETBALL; For the Nets' Mutombo, Glass Ceiling Vanishes | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/after-8-arrests-working-to-learn-details-of-a-girl-s-killing.html | After 8 Arrests, Working to Learn Details of a Girl's Killing | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-europe-vatican-pope-vows-to-keep-going.html | World Briefing | Europe: Vatican: Pope Vows To Keep Going | False | By Jason Horowitz (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-hochberg-anne-nee-klein.html | Paid Notice: Deaths HOCHBERG, ANNE (NEE KLEIN) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/a-retiree's-crusade-no-more-falling-highrises.html | A Retiree's Crusade: No More Falling High-Rises | False | By Nichole M. Christian | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/timken-expands-market-share-by-acquiring-a-bearings-unit.html | Timken Expands Market Share By Acquiring a Bearings Unit | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/currents-architecture-keeping-the-lighting-turned-up-and-the-budget-down.html | CURRENTS: ARCHITECTURE; Keeping the Lighting Turned Up and the Budget Down | False | By Rob Turner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/hunt-for-sniper-investigation-new-type-killer-brings-new-way-life-edgy-impatient.html | THE HUNT FOR A SNIPER: THE INVESTIGATION; A New Type of Killer Brings a New Way of Life to Edgy, Impatient Suburbs | False | By Jeffrey Gettleman With William K. Rashbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/japanese-minister-pushes-and-the-banks-push-back.html | Japanese Minister Pushes, And the Banks Push Back | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-moscow-s-pocketbook-oil-prize-past-present-ties-russia-iraq.html | THREATS AND RESPONSES: MOSCOW'S POCKETBOOK; Oil Prize, Past and Present, Ties Russia to Iraq | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/lawyers-for-louima-spar-in-court-over-fees.html | Lawyers For Louima Spar in Court Over Fees | False | By William Glaberson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/online-shopper-up-against-the-wall-to-wall.html | ONLINE SHOPPER; Up Against the Wall-to-Wall | False | By Michelle Slatalla | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/readersopinions/sniper-hunt.html | Sniper Hunt | False | By Nytimes.com | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/kidnapped-japanese-stay-evasive-about-others-in-north-korea.html | Kidnapped Japanese Stay Evasive About Others in North Korea | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/world-business-briefing-europe-britain-sales-down-at-reuters.html | World Business Briefing \| Europe: Britain: Sales Down At Reuters | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-lyttle-hannah.html | Paid Notice: Deaths LYTTLE, HANNAH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/on-baseball-red-sox-have-time-to-go-after-piniella.html | ON BASEBALL; Red Sox Have Time To Go After Piniella | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/lumpectomies-seen-as-equal-in-benefit-to-breast-removals.html | Lumpectomies Seen as Equal in Benefit To Breast Removals | False | By Gina Kolata | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/ex-us-aide-sentenced-to-25-years-for-spying-for-cuba.html | Ex-U.S. Aide Sentenced to 25 Years for Spying for Cuba | False | By Tim Golden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/plus-soccer-revolution-s-nicol-named-top-coach.html | PLUS: SOCCER; Revolution's Nicol Named Top Coach | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/national/studio-withdraws-movie-about-a-sniper.html | Studio Withdraws Movie About a Sniper | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/despite-the-warnings-the-first-northeaster-is-mostly-bluster.html | Despite the Warnings, the First Northeaster Is Mostly Bluster | False | By Elissa Gootman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-and-responses-jakarta-indonesia-links-muslim-group-with-terrorism.html | THREATS AND RESPONSES: JAKARTA; Indonesia Links Muslim Group With Terrorism | False | By Raymond Bonner and Jane Perlez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/victor-botnick-47-youthful-adviser-to-koch.html | Victor Botnick, 47, Youthful Adviser to Koch | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/business-digest-427195.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/insuring-against-terrorism.html | Insuring Against Terrorism | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/technology/technology-briefing-e-commerce-comsat-buys-latin-american-assets-from-lockhead.html | Technology Briefing \| E-Commerce: Comsat Buys Latin American Assets From Lockheed | False | By Simon Romero (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/quiet-finland-a-bomb-and-a-freaky-subculture.html | 'Quiet' Finland, a Bomb, and a Freaky Subculture | False | By Sarah Lyall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/style/IHT-the-global-classdomestic-affairs.html | THE GLOBAL CLASS;DOMESTIC AFFAIRS | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/the-markets-stocks-bonds-stocks-plunge-as-earnings-disappoint.html | THE MARKETS: STOCKS & BONDS; Stocks Plunge As Earnings Disappoint | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/fire-kills-mother-and-children-at-home.html | Fire Kills Mother and Children at Home | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-israel-s-critics-and-defenders-430048.html | Israel's Critics and Defenders | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/court-revisits-question-of-jury-selection-bias.html | Court Revisits Question of Jury Selection Bias | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-europe-greece-suspect-charged-in-terror-attacks.html | World Briefing \| Europe: Greece: Suspect Charged In Terror Attacks | False | By Anthee Carassava (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-rosier-belle-nee-merl.html | Paid Notice: Deaths ROSIER, BELLE (NEE MERL) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/IHT-brussels-cracks-the-whip-on-european-deficits-and-fair-trade.html | Brussels cracks the whip on European deficits and fair trade | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/chancellor-speaks-up-for-charter-schools.html | Chancellor Speaks Up for Charter Schools | False | By Abby Goodnough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/q-a-eliminating-the-flicker-dvd-s-progressive-scan.html | Q & A; Eliminating the Flicker: DVD's Progressive Scan | False | By J.d.biersdorfer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/plus-track-and-field-scott-is-elected-to-the-hall-of-fame.html | PLUS TRACK AND FIELD; Scott Is Elected To the Hall of Fame | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/north-korea-says-it-has-a-program-on-nuclear-arms.html | NORTH KOREA SAYS IT HAS A PROGRAM ON NUCLEAR ARMS | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/market-place-morgan-chase-says-its-profit-tumbled-91.html | Market Place; Morgan Chase Says Its Profit Tumbled 91% | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/ronald-a-malt-70-is-dead-innovator-in-reattaching-limb.html | Ronald A. Malt, 70, Is Dead; Innovator in Reattaching Limb | False | By Eric Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/international/europe/world-briefing-europe.html | World Briefing; Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-football-moss-presents-a-challenge-to-jets-and-vikings-alike.html | PRO FOOTBALL; Moss Presents a Challenge To Jets and Vikings Alike | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/iraq-states-its-case.html | Iraq States Its Case | False | By Mohammed Aldouri | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-australian-says-thanks-430188.html | Australian Says, Thanks | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-levy-morton-j.html | Paid Notice: Deaths LEVY, MORTON J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/panel-questions-value-of-hormone-therapy.html | Panel Questions Value of Hormone Therapy | False | By Denise Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/football/nfl-matchups-week-7.html | N.F.L. Matchups: Week 7 | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/basics-a-satellite-and-thou-web-browsing-in-the-wilds.html | BASICS; A Satellite and Thou: Web Browsing in the Wilds | False | By John R. Quain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/watch-portable-solutions-digital-pen-that-recalls-your-run-jottings.html | NEWS WATCH: PORTABLE SOLUTIONS; A Digital Pen That Recalls Your On-the-Run Jottings | False | By Michel Marriott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/critic-s-notebook-viennese-revival-a-riot-of-flowers.html | CRITIC'S NOTEBOOK; Viennese Revival: A Riot of Flowers | False | By Herbert Muschamp | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/newark-council-approves-plan-to-finance-new-arena.html | Newark Council Approves Plan to Finance New Arena | False | By Ronald Smothers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/sports-of-the-times-the-nfl-s-new-twist-on-fun.html | Sports of The Times; The N.F.L.'s New Twist On Fun | False | By William C. Rhoden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/schroder-once-bold-now-offers-a-modest-plan-for-germany.html | Schri'ïsä', der, Once Bold, Now Offers a Modest Plan for Germany | False | By Mark Landler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-diplomacy-us-putting-heavy-pressure-france-other-skeptics-for.html | THREATS AND RESPONSES: DIPLOMACY; U.S. Is Putting Heavy Pressure on France and Other Skeptics for a U.N. Resolution | False | By Steven R. Weisman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/technology-results-at-ibm-defy-the-slump-in-technology.html | TECHNOLOGY; Results at I.B.M. Defy the Slump in Technology | False | By Steve Lohr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/hockey/snow-islanders-no-1a-gets-a-start.html | HOCKEY; Snow, Islanders' No. 1A, Gets a Start | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/hunt-for-sniper-advice-feeling-that-witnesses-need-hand-police-offer-one.html | THE HUNT FOR A SNIPER: THE ADVICE; Feeling That Witnesses Need a Hand, Police Offer One | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/style/IHT-the-global-classtoo-cool.html | THE GLOBAL CLASS:TOO COOL | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-bullets-values-and-the-sniper-430110.html | Bullets, Values And the Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/woman-accused-of-luring-a-deliveryman-to-his-death.html | Woman Accused of Luring A Deliveryman to His Death | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/mcgreevey-comes-to-the-defense-of-state-s-embattled-police-chief.html | McGreevey Comes to the Defense Of State's Embattled Police Chief | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/IHT-but-un-leaders-call-is-not-trigger-option-demanded-by-bush-annan-tells.html | But UN leader's call is not 'trigger option' demanded by Bush : Annan tells Iraq this is last chance to comply | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/campaign-season-gore-is-back-in-the-wedding-ring.html | Campaign Season; Gore Is Back in the (Wedding) Ring | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/new-moves-for-nervous-merchants.html | New Moves for Nervous Merchants | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/campaign-season-for-longtime-friends-it-s-been-a-long-time.html | Campaign Season; For Longtime Friends, It's Been a Long Time | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/style/IHT-the-global-classsingapore-split.html | THE GLOBAL CLASS;SINGAPORE SPLIT | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/the-2002-campaign-the-ad-campaign-a-challenge-on-policy-shifts.html | THE 2002 CAMPAIGN: THE AD CAMPAIGN; A Challenge on Policy Shifts | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/news-watch-peripherals-bluetooth-do-you-read-me-wireless-typing-and-clicking.html | NEWS WATCH: PERIPHERALS; Bluetooth, Do You Read Me? Wireless Typing and Clicking | False | By Michel Marriott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/candidates-disagree-sharply-on-gloomy-ledger-in-albany.html | Candidates Disagree Sharply On Gloomy Ledger in Albany | False | By RICHARD Pïï'śÃ¢ŔEZ-PEïï'śÂ«A | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/lebanon-opens-water-project.html | Lebanon Opens Water Project | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/medical-use-of-marijuana-gains-support.html | Medical Use Of Marijuana Gains Support | False | By RICHARD Pïï'śÃ¢ŔEZ-PEïï'śÂ«A | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/hepatitis-cases-may-be-linked-to-reuse-of-needles-at-clinic.html | Hepatitis Cases May Be Linked To Reuse of Needles at Clinic | False | By Barry Meier | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/c-corrections-431036.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/bullets-values-and-the-sniper.html | Bullets, Values and the Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/campaign-season-gop-candidates-taking-streisand-shots.html | Campaign Season; G.O.P. Candidates Taking Streisand Shots | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-australian-says-thanks-430196.html | Australian Says, Thanks | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-americas-brazil-gangsters-attack-governor-s-palace.html | World Briefing | Americas: Brazil: Gangsters Attack Governor's Palace | False | By Larry Rohter (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/nba-roundup-mavericks-let-wang-go-to-the-clippers.html | N.B.A.: ROUNDUP; Mavericks Let Wang Go to the Clippers | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/news-summary-427292.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-iraqi-s-words-white-house-seems-be-caught-hysteria-war.html | THREATS AND RESPONSES; In Iraq's Words: White House Seems to Be Caught in 'Hysteria of War' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/shedding-egos-joining-forces-museums-team-up-foot-bill-find-space-for-art.html | Shedding Egos, Joining Forces; Museums Team Up to Foot the Bill and Find the Space for Art | False | By Carol Vogel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-un-debate-bush-garners-little-support-un-for-attack-iraq.html | THREATS AND RESPONSES: THE U.N. DEBATE; Bush Garners Little Support At U.N. for an Attack on Iraq | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-israel-s-critics-and-defenders-429929.html | Israel's Critics and Defenders | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/c-corrections-431028.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-israel-s-critics-and-defenders-430005.html | Israel's Critics and Defenders | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-basketball-a-4.6-million-judgment-in-a-battle-of-sports-agents.html | PRO BASKETBALL; A $4.6 Million Judgment In a Battle of Sports Agents | False | By Mike Wise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/the-media-business-advertising-addenda-panoramic-sheds-earle-palmer-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Panoramic Sheds Earle Palmer Office | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/australian-says-thanks.html | Australian Says, Thanks | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/inside-430978.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/cuny-getting-money-to-nurture-high-tech-firms.html | CUNY Getting Money to Nurture High-Tech Firms | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-meyers-roberta-bobbi.html | Paid Notice: Deaths MEYERS, ROBERTA "BOBBI" | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/city-gets-14-million-from-handyman.html | City Gets $1.4 Million From Handyman | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/currents-who-knew-reduced-price-sales-of-furniture-and-carpets.html | CURRENTS: WHO KNEW?; Reduced-Price Sales Of Furniture and Carpets | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-and-responses-the-hospital-most-of-the-dead-in-bali-go-unidentified.html | THREATS AND RESPONSES: THE HOSPITAL; Most of the Dead in Bali Go Unidentified | False | By Seth Mydans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-memorials-kurtin-bernard.html | Paid Notice: Memorials KURTIN, BERNARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-europe-france-plan-would-give-more-power-to-regions.html | World Briefing | Europe: France: Plan Would Give More Power To Regions | False | By Elaine Sciolino (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/c-corrections-430994.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/media/rosie-magazine-staff-laid-off.html | Rosie Magazine Staff Laid Off | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-pilande-catalina-c-md.html | Paid Notice: Deaths PILANDE, CATALINA C., M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/new-incentives-for-pilots-of-remote-plane.html | New Incentives for Pilots of Remote Plane | False | By Thom Shanker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-israel-s-critics-and-defenders-429970.html | Israel's Critics and Defenders | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-remler-irving.html | Paid Notice: Deaths REMLER, IRVING | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/international/middleast/yemen-says-ship-was-attacked.html | Yemen Says Ship Was Attacked | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/selling-furniture-from-the-hot-seat.html | Selling Furniture From the Hot Seat | False | By Liz Seymour | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/stocks-close-higher-after-yesterday-s-drop.html | Stocks Close Higher After Yesterday's Drop | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/books/making-books-90-years-of-new-poems.html | MAKING BOOKS; 90 Years Of New Poems | False | By Martin Arnold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/splitsville-usa.html | Splitsville, U.S.A. | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-weiss-walter.html | Paid Notice: Deaths WEISS, WALTER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/a-way-to-trace-bullets.html | A Way to Trace Bullets | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/room-to-improve-la-vie-de-boheme-without-the-grit.html | ROOM TO IMPROVE; La Vie de Bohèââ®me (Without the Grit) | False | By Marco Pasanella | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/national/national-briefing-health-and-science.html | National Briefing: Health and Science | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/cuomo-ready-to-talk-politics-except-for-issue-of-his-future.html | Cuomo Ready to Talk Politics, Except for Issue of His Future | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/football-big-ten-coaches-press-for-officiating-review.html | FOOTBALL; Big Ten Coaches Press for Officiating Review | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-guy-edward.html | Paid Notice: Deaths GUY, EDWARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/mexico-city-journal-a-town-on-the-wild-side-awaits-sheriff-giuliani.html | Mexico City Journal; A Town on the Wild Side Awaits Sheriff Giuliani | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/company-briefs-430781.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/pennsylvania-regulators-sue-deloitte-touche-collapse-reliance-insurance.html | Pennsylvania Regulators Sue Deloitte & Touche in the Collapse of Reliance Insurance | False | By Joseph B. Treaster | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-testing-drugs-416142.html | Testing Drugs | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-football-dayne-seems-to-accept-ever-diminishing-role.html | PRO FOOTBALL; Dayne Seems to Accept Ever-Diminishing Role | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/metro-briefing-new-york-manhattan-inquiry-into-1989-rape-case.html | Metro Briefing | New York: Manhattan: Inquiry Into 1989 Rape Case | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/tragedy-chose-a-place-of-quiet-serenity.html | Tragedy Chose A Place of Quiet Serenity | False | By John W. Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/squabbling-dutch-government-collapses-forcing-new-election.html | Squabbling Dutch Government Collapses, Forcing New Election | False | By Marlise Simons | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/the-2002-campaign-the-ad-campaign-making-an-issue-of-truth.html | THE 2002 CAMPAIGN: THE AD CAMPAIGN; Making an Issue of Truth | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-green-s-william-bill.html | Paid Notice: Deaths GREEN, S. WILLIAM (BILL) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/campaign-season-another-first-for-clinton.html | Campaign Season; Another First for Clinton | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/the-media-business-time-inc-is-closing-sports-illustrated-women.html | THE MEDIA BUSINESS; Time Inc. Is Closing Sports Illustrated Women | False | BY David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-a-representative-nobel-416096.html | A Representative Nobel | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-bullets-values-and-the-sniper-430102.html | Bullets, Values And the Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-sussman-gertrude.html | Paid Notice: Deaths SUSSMAN, GERTRUDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/arts-in-america-a-pop-diva-with-armenian-roots-and-she-isn-t-cher.html | ARTS IN AMERICA; A Pop Diva With Armenian Roots, and She Isn't Cher | False | By Braden Phillips | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/us/hunt-for-sniper-overview-sniper-sighting-fails-create-clear-picture.html | THE HUNT FOR A SNIPER: THE OVERVIEW; Sniper Sighting Fails to Create A Clear Picture | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/IHT-meanwhile-hairdos-signal-change-in-singapore.html | MEANWHILE : Hairdos signal change in Singapore | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/currents-discounts-half-price-madison-avenue-shop-with-french-pedigree-starts.html | CURRENTS: DISCOUNTS; Half Price on Madison Avenue: A Shop With a French Pedigree Starts a Flea Market in a Tent | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/gm-completes-financing-for-auto-venture-in-korea.html | G.M. Completes Financing For Auto Venture in Korea | False | By Don Kirk | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/step-by-step-prompts-put-the-blind-on-track.html | Step-by-Step Prompts Put the Blind on Track | False | By By Thomas J. Fitzgerald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/classified/paid-notice-deaths-botnick-victor.html | Paid Notice: Deaths BOTNICK, VICTOR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/tatyana-m-velikanova-70-soviet-human-rights-activist.html | Tatyana M. Velikanova, 70, Soviet Human Rights Activist | False | By Sophia Kishkovsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/governor-shows-how-it-s-done.html | Governor Shows How It's Done | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/healthsouth-suspends-a-plan-to-spin-off-surgery-centers.html | HealthSouth Suspends a Plan To Spin Off Surgery Centers | False | By Milt Freudenheim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/c-corrections-431044.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/transactions-431184.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-and-responses-pakistan-8-wounded-by-explosives-in-parcels-in-karachi.html | THREATS AND RESPONSES: PAKISTAN; 8 Wounded By Explosives In Parcels In Karachi | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/the-ad-campaign-a-counterattack-maybe.html | THE AD CAMPAIGN; A Counterattack, Maybe | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-money-trail-report-says-saudis-fail-crack-down-charities-that.html | THREATS AND RESPONSES: THE MONEY TRAIL; Report Says Saudis Fail to Crack Down on Charities That Finance Terrorists | False | By Jeff Gerth and Judith Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/the-pact-that-the-koreans-flouted.html | The Pact That the Koreans Flouted | False | By James Dao | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/you-oughta-be-in-print.html | You Oughta Be In Print | False | By By Eric A. Taub | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/vodafone-moves-to-acquire-control-of-cegetel-of-france.html | Vodafone Moves to Acquire Control of Cegetel of France | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/IHT-southeast-asia-freedom-can-discredit-terrorism.html | Southeast Asia : Freedom can discredit terrorism | False | By Alan Dupont, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/candidates-for-senate-new-jersey-duke-it-over-views-they-held-decade-ago.html | Candidates for Senate in New Jersey Duke It Out Over Views They Held a Decade Ago | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/park-ave-armory-battleground-taking-offensive-conflict-over-historic-fortress.html | On Park Ave., Armory Is the Battleground; Taking the Offensive in a Conflict Over a Historic Fortress | False | By Leslie Eaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/game-theory-now-playing-mickey-goofy-donald-and-you.html | GAME THEORY; Now Playing Mickey, Goofy, Donald and You | False | By Charles Herold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/business/world-business-briefing-asia-japan-pipeline-contract-awarded.html | World Business Briefing | Asia: Japan: Pipeline Contract Awarded | False | By James Brooke (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/l-israel-s-critics-and-defenders-429953.html | Israel's Critics and Defenders | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/music-review-lovers-journey-from-smitten-bliss-to-rueful-parting.html | MUSIC REVIEW; Lovers' Journey, From Smitten Bliss to Rueful Parting | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/news-watch-dvd-players-a-recorder-that-is-friendly-to-formats-new-and-old.html | NEWS WATCH: DVD PLAYERS; A Recorder That Is Friendly To Formats New and Old | False | By J.d. Biersdorfer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/acquiring-the-essential-trappings-of-the-genteel-nomad.html | Acquiring the Essential Trappings of the Genteel Nomad | False | By Marco Pasanella | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/football-nfl-to-meet-with-group-on-minorities.html | FOOTBALL; N.F.L. to Meet With Group On Minorities | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-17 | 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-victims-australians-wait-hope-for-miracles-after-blast.html | THREATS AND RESPONSES: THE VICTIMS; Australians Wait and Hope for Miracles After Blast | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-manhattan-aid-for-small-businesses.html | Metro Briefing | New York: Manhattan: Aid For Small Businesses | False | By Joseph P. Fried (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/baseball-same-state-series-have-been-tv-losers.html | BASEBALL; Same-State Series Have Been TV Losers | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/world-briefing-europe-bosnia-policeman-fired-for-aiding-sex-traffic.html | World Briefing | Europe: Bosnia: Policeman Fired For Aiding Sex Traffic | False | By Daniel Simpson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/quotation-of-the-day-448192.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-swordplay-and-foreplay-a-swashbuckler-gets-even.html | FILM REVIEW; Swordplay and Foreplay: A Swashbuckler Gets Even | False | By A .o. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/police-say-sniper-witness-s-account-isn-t-credible.html | Police Say Sniper Witness's Account Isn't Credible | False | By Francis X. Clines and David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/IHT-in-the-arena-iraqcoach-misses-big-picture.html | In the Arena : Iraq/Coach misses big picture | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/worldbusiness/IHT-consumer-creditnext-bubble-waiting-to-burst.html | Consumer credit:next bubble waiting to burst | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-technology-s-march-surreal-and-grim.html | FILM REVIEW; Technology's March, Surreal and Grim | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/c-corrections-452998.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/photography-review-the-tracks-of-snakes-the-innards-of-rabbits.html | PHOTOGRAPHY REVIEW; The Tracks of Snakes, The Innards of Rabbits | False | By Sarah Boxer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/news/hindu-rewriting-of-history-texts-splits-india.html | Hindu rewriting of history texts splits India | False | By Rama Lakshmi, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/border-tension-a-growth-industry-for-kashmir.html | Border Tension a Growth Industry for Kashmir | False | By Amy Waldman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-another-threat-from-the-axis-451878.html | Another Threat From the 'Axis'? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-brooklyn-new-trial-set-in-crown-heights-case.html | Metro Briefing | New York: Brooklyn: New Trial Set In Crown Heights Case | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-wall-st-crises-spur-rethink-harvard-tackles-ethics-questions.html | Wall St. crises spur rethink : Harvard tackles ethics questions | False | By Joseph Rosenbloom, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/national-briefing-rockies-colorado-governor-s-son-faces-vandalism-charges.html | National Briefing | Rockies: Colorado: Governor's Son Faces Vandalism Charges | False | By Mindy Sink (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-parkhurst-barbara-goldberg-phd.html | Paid Notice: Deaths PARKHURST, BARBARA GOLDBERG, PH.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-manhattan-union-rally-set-for-today.html | Metro Briefing | New York: Manhattan: Union Rally Set For Today | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/technology-emc-makes-a-small-profit-thanks-solely-to-a-tax-benefit.html | TECHNOLOGY; EMC Makes a Small Profit, Thanks Solely to a Tax Benefit | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/c-corrections-453064.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/world-briefing-europe-spain-court-to-weigh-ban-on-basque-party.html | World Briefing | Europe: Spain: Court To Weigh Ban On Basque Party | False | By Emma Daly (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-she-has-it-all-beauty-brains-a-stalker.html | FILM REVIEW; She Has It All: Beauty, Brains, a Stalker | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/international/indonesian-suspect-due-for-questioning-lands-in-hospital.html | Indonesian Suspect, Due for Questioning, Lands in Hospital | False | By Raymond Bonner and Jane Perlez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/baseball/scouting-report.html | Scouting Report | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/IHT-1927hampton-students-strike-in-our-pages100-75-and-50-years-ago.html | 1927:Hampton Students Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/technology-73-bounce-makes-ebay-an-e-commerce-bright-spot.html | TECHNOLOGY; 73% Bounce Makes EBay an E-Commerce Bright Spot | False | By John Schwartz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/gov-bush-s-daughter-is-sentenced-to-jail.html | Gov. Bush's Daughter Is Sentenced to Jail | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-another-threat-from-the-axis-451843.html | Another Threat From the 'Axis'? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/a-vestige-of-king-cotton-fades-out-in-mississippi.html | A Vestige of King Cotton Fades Out in Mississippi | False | By Peter T. Kilborn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-rosenblum-richard.html | Paid Notice: Deaths ROSENBLUM, RICHARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/the-markets-stocks-bonds-stocks-climb-as-investor-gloom-appears-to-ease.html | THE MARKETS: STOCKS & BONDS; Stocks Climb as Investor Gloom Appears to Ease | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/man-22-charged-with-shooting-deliveryman.html | Man, 22, Charged With Shooting Deliveryman | False | By Andy Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-buenos-aires-aims-to-cut-dropout-rate.html | Buenos Aires aims to cut dropout rate | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/theater-review-new-coat-of-paint-for-old-pagoda.html | THEATER REVIEW; New Coat of Paint for Old Pagoda | False | By Ben Brantley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-drugs-guns-car-chases-and-a-chemist-in-a-kilt.html | FILM REVIEW; Drugs, Guns, Car Chases And a Chemist in a Kilt | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/football-jets-missing-out-on-tackles-and-turnovers.html | FOOTBALL; Jets Missing Out On Tackles, And Turnovers | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-a-poet-finds-his-past-is-just-where-he-left-it.html | FILM REVIEW; A Poet Finds His Past Is Just Where He Left It | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/2002-campaign-house-stark-differences-define-2-candidates-close-race-michigan.html | THE 2002 CAMPAIGN: THE HOUSE; Stark Differences Define 2 Candidates in a Close Race in Michigan | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/the-2002-campaign-wisconsin-leader-charged-with-extortion-and-misconduct.html | THE 2002 CAMPAIGN: WISCONSIN; Leader Charged With Extortion And Misconduct | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/china-frees-dissident-tibetan-nun-9-years-ahead-of-schedule.html | China Frees Dissident Tibetan Nun 9 Years Ahead of Schedule | False | By Elisabeth Rosenthal | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/increase-in-autism-baffles-scientists.html | INCREASE IN AUTISM BAFFLES SCIENTISTS | False | By Sandra Blakeslee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/two-officers-in-louima-case-will-not-face-charges-again.html | Two Officers in Louima Case Will Not Face Charges Again | False | By William Glaberson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/ncaafootball/saturdays-top-matchups.html | Saturday's Top Matchups | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-responses-economy-indonesian-finance-chief-warns-need-for-more-foreign.html | THREATS AND RESPONSES: THE ECONOMY; Indonesian Finance Chief Warns Of Need for More Foreign Aid | False | By Wayne Arnold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-roseman-audrey-renee.html | Paid Notice: Deaths ROSEMAN, AUDREY RENEE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/rome-withholding-full-endorsement-of-us-abuse-plan.html | ROME WITHHOLDING FULL ENDORSEMENT OF U.S. ABUSE PLAN | False | By Frank Bruni With Laurie Goodstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/for-2-the-world-on-a-plate-bronx-chef-culinary-travel-guide-for-elderly-diners.html | For $2, the World on a Plate; Bronx Chef Is Culinary Travel Guide for Elderly Diners | False | By Alan Feuer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-jersey-hackensack-8-accused-in-burglary-ring.html | Metro Briefing | New Jersey: Hackensack: 8 Accused In Burglary Ring | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/technology-briefing-hardware-gateway-s-results-meet-expectations.html | Technology Briefing | Hardware: Gateway's Results Meet Expectations | False | By Andrew Zipern (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/more-of-those-in-foster-care-are-teenagers-report-says.html | More of Those in Foster Care Are Teenagers, Report Says | False | By Leslie Kaufman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/jobless-rate-in-city-hits-8-month-low.html | Jobless Rate In City Hits 8-Month Low | False | By Leslie Eaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/IHT-the-opposition-iraqis-are-trying-to-get-together.html | The opposition : Iraqis are trying to get together | False | By David L. Phillips, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-at-cambridge-furor-over-royalties.html | At Cambridge, furor over royalties | False | By Conrad De Aenlle, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/news/top-universities-shed-cyber-wariness-online-degrees-multiply.html | Top universities shed cyber wariness : Online degrees multiply | False | By Rick Smith, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-borenstein-william.html | Paid Notice: Deaths BORENSTEIN, WILLIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/tv-weekend-hussein-s-contradictions-reformer-and-feared-killer.html | TV Weekend; Hussein's Contradictions: Reformer and Feared Killer | False | By Sreenath Sreenivasan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/my-city-cradled-by-the-music-of-the-river.html | MY CITY; Cradled by the Music of the River | False | By Jeremy Eichler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/2002-campaign-florida-presidents-help-for-his-governor-brother-includes-more.html | THE 2002 CAMPAIGN: FLORIDA; President's Help for His Governor Brother Includes More Than Campaign Stops | False | By Richard A. Oppel Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-sandow-birk-maximum-security-new-york-landscapes.html | ART IN REVIEW; Sandow Birk -- 'Maximum Security: New York Landscapes' | False | By Ken Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-missing-in-bali-441112.html | Missing in Bali | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-javier-tellez-alpha-60-the-mind-body-problem.html | ART IN REVIEW; Javier Tã'šÃ©llez -- 'Alpha 60 (The Mind-Body Problem)' | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/landlord-is-denied-parole.html | Landlord Is Denied Parole | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-lifschultz-sidney.html | Paid Notice: Deaths LIFSCHULTZ, SIDNEY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/national-briefing-south-south-carolina-cocaine-tests-ruled-illegal.html | National Briefing | South: South Carolina: Cocaine Tests Ruled Illegal | False | By Adam Liptak (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/making-medieval-music-and-marketing-it-too.html | Making Medieval Music (and Marketing It, Too) | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/microsoft-reports-strong-revenue-and-net-income-even-though-the-economy-was-weak.html | Microsoft Reports Strong Revenue and Net Income Even Though the Economy Was Weak | False | By Steve Lohr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/overhead-and-underfoot-the-other-new-yorkers.html | Overhead and Underfoot, The Other New Yorkers | False | By James Gorman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/pataki-viewed-favorably-in-poll-despite-qualms-about-economy.html | Pataki Viewed Favorably in Poll, Despite Qualms About Economy | False | By RICHARD Pã'šÃ¢REZ-PEã'šÃ«A and MARJORIE CONNELLY | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/mccall-accuses-pataki-using-9-11-emotions-distract-voters-his-failings.html | McCall Accuses Pataki of Using 9/11 Emotions to Distract Voters From His Failings | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Nat Ives | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/world-business-briefing-europe-switzerland-roche-s-drug-approved.html | World Business Briefing | Europe: Switzerland: Roche's Drug Approved | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/technology-briefing-telecommunications-panasonic-reaches-pact-digital-services.html | Technology Briefing | Telecommunications: Panasonic Reaches Pact On Digital Services | False | By Seth Schiesel (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/national-briefing-midwest-illinois-governor-pardons-for-4-cleared-by-dna.html | National Briefing | Midwest: Illinois: Governor Pardons For 4 Cleared By DNA | False | By Jodi Wilgoren (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-horowitz-jacob-l.html | Paid Notice: Deaths HOROWITZ, JACOB L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/national/man-arrested-for-misleading-account-in-sniper-case.html | Man Arrested for Misleading Account in Sniper Case | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/on-baseball-angels-facing-a-challenge-to-go-at-or-around-bonds.html | ON BASEBALL; Angels Facing a Challenge: To Go At, or Around, Bonds? | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/evoking-a-medieval-sound.html | Evoking a Medieval Sound | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-and-responses-kuwaiti-youth-arrested-with-firebombs.html | THREATS AND RESPONSES; Kuwaiti Youth Arrested With Firebombs | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/IHT-1902nephew-holds-up-aunt-in-our-pages100-75-and-50-years-ago.html | 1902:Nephew 'Holds Up' Aunt : IN OUR PAGES|100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/rituals-goodbye-little-ghost-halloween-goes-hollywood.html | RITUALS; Goodbye, Little Ghost: Halloween Goes Hollywood | False | By Nancy M. Better | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-hindu-rewriting-of-history-texts-splits-india.html | Hindu rewriting of history texts splits India | False | By Rama Lakshmi, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/pop-and-jazz-guide-437042.html | POP AND JAZZ GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/c-corrections-453056.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-voting-as-civic-duty-that-was-then-434906.html | Voting as Civic Duty (That Was Then . . .) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/c-corrections-453030.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/next-wave-festival-review-documentary-realism-becomes-opera.html | NEXT WAVE FESTIVAL REVIEW; Documentary Realism Becomes Opera | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/citified-yet-never-civilized.html | Citified Yet Never Civilized | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/c-corrections-453005.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/media/burnett-plans-to-combine-units.html | Burnett Plans to Combine Units | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/home-video-dvd-s-offering-full-concerts.html | HOME VIDEO; DVD's Offering Full Concerts | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/driving-bells-whistles-bulgari-touch-in-cadillacs.html | DRIVING; BELLS & WHISTLES; Bulgari Touch In Cadillacs | False | By Michelle Krebs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/a-sad-song-for-the-ronettes-court-reverses-royalty-rights.html | A Sad Song for the Ronettes: Court Reverses Royalty Rights | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/IHT-seating-the-high-and-mighty-letters-to-the-editor.html | Seating the high and mighty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/text-extended-excerpts-from-golisano-interview.html | Text: Extended Excerpts From Golisano Interview | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/bullet-prints-and-other-ideas.html | Bullet Prints, and Other Ideas | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/news/at-cambridge-furor-over-royalties.html | At Cambridge, furor over royalties | False | By Conrad De Aenlle, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/media/detective-accused-of-threatening-reporter.html | Detective Accused of Threatening Reporter | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-another-threat-from-the-axis-451851.html | Another Threat From the 'Axis'? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-labalme-patricia-hochschild.html | Paid Notice: Deaths LABALME, PATRICIA HOCHSCHILD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-alpert-abraham.html | Paid Notice: Deaths ALPERT, ABRAHAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/c-corrections-453021.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/movie-service-closes-in-studio-dispute.html | Movie Service Closes in Studio Dispute | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-memorials-verdon-gwen.html | Paid Notice: Memorials VERDON, GWEN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-edwin-hale-lincoln-no-record-so-true.html | ART IN REVIEW; Edwin Hale Lincoln -- 'No Record So True' | False | By Ken Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/national/national-briefing-west.html | National Briefing: West | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-overuse-leading-to-food-shortages-study-warns-less-water-and-less-to-eat.html | Overuse leading to food shortages, study warns : Less water â€šÃ„Ã¶ and less to eat | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/london-journal-diana-s-faithful-butler-in-the-end-was-he-false.html | London Journal; Diana's Faithful Butler: In the End, Was He False? | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/keep-drug-makers-honest.html | Keep Drug Makers Honest | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-bolter-herbert-h.html | Paid Notice: Deaths BOLTER, HERBERT H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/threats-responses-9-11-defendant-early-warnings-moussaoui-are-detailed.html | THREATS AND RESPONSES: THE 9/11 DEFENDANT; Early Warnings on Moussaoui Are Detailed | False | By Philip Shenon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-jitish-kallat-first-information-report.html | ART IN REVIEW; Jitish Kallat -- 'First Information Report' | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-sweatshop-or-college-guess-which-one-mom-s-pushing.html | FILM REVIEW; Sweatshop or College? Guess Which One Mom's Pushing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/the-sniper-next-door.html | The Sniper Next Door | False | By Patricia Cornwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/philip-morris-profit-rises-foreign-sales-offset-lag-in-us.html | Philip Morris Profit Rises; Foreign Sales Offset Lag in U.S. | False | By Sherri Day | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/residential-real-estate-making-a-change-in-chelsea-rentals-go-co-op.html | Residential Real Estate; Making a Change in Chelsea: Rentals Go Co-op | False | By Rachelle Garbarine | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/newark-arena-deal-allows-for-talks-with-the-teams.html | Newark Arena Deal Allows For Talks With the Teams | False | By Ronald Smothers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/a-nuclear-north-korea-south-korea-revelation-elicits-ire-and-disdain-in-seoul.html | A NUCLEAR NORTH KOREA: SOUTH KOREA; Revelation Elicits Ire And Disdain In Seoul | False | By Don Kirk | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/havens-weekender-easton-conn.html | HAVENS; Weekender | Easton, Conn. | False | By Joanne Kaufman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/ashes-and-tears-in-lost-battle-of-drug-war.html | Ashes and Tears in Lost Battle of Drug War | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/worldbusiness/IHT-43-drop-in-earnings-adds-to-boeings-troubles.html | 43% drop in earnings adds to Boeing's troubles | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/fire-dept-delays-hiring-in-bid-to-cut-its-budget.html | Fire Dept. Delays Hiring In Bid to Cut Its Budget | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/sniper-case-fuels-a-debate-over-firearm-fingerprinting.html | Sniper Case Fuels a Debate Over Firearm Fingerprinting | False | By Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/football-for-browne-kicking-is-a-two-sport-skill.html | FOOTBALL; For Browne, Kicking Is a Two-Sport Skill | False | By Jack Cavanaugh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-guide.html | ART GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/sears-earnings-will-be-hurt-by-credit-unit.html | Sears Earnings Will Be Hurt By Credit Unit | False | By Constance L. Hays | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/bloomberg-s-shift-of-homeless-to-hotels-alarms-some-neighborhoods.html | Bloomberg's Shift of Homeless to Hotels Alarms Some Neighborhoods | False | By Joseph Berger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/new-trial-ordered-for-officer-convicted-in-a-suspect-s-death.html | New Trial Ordered for Officer Convicted in a Suspect's Death | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/us-presses-for-deal-on-iraq.html | U.S. Presses for Deal on Iraq | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/the-media-business-advertising-addenda-burnett-plans-to-combine-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett Plans To Combine Units | False | By Patricia Winters Lauro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/national/national-briefing-south.html | National Briefing: South | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-cook-james.html | Paid Notice: Deaths COOK, JAMES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/straight-to-video.html | Straight to Video | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-doug-aitken.html | ART IN REVIEW; Doug Aitken | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/IHT-antisemitism-and-antiamericanism-letters-to-the-editor.html | Anti-Semitism and anti-Americanism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/news-summary-450022.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/world-business-briefing-europe-switzerland-profit-rises-at-novartis.html | World Business Briefing | Europe: Switzerland: Profit Rises At Novartis | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-smoking-and-sinning-439924.html | Smoking and Sinning | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/threats-responses-excerpts-testimony-cia-fbi-leaders-about-sept-11.html | THREATS AND RESPONSES; Excerpts From Testimony by C.I.A. and F.B.I. Leaders About Sept. 11 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/sniper-investigators-say-a-witness-lied.html | Sniper Investigators Say a Witness Lied | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/IHT-kashmir-watch-for-more-tension.html | Kashmir : Watch for more tension | False | By Arun Swamy, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/threats-responses-bioterrorism-close-monitoring-planned-for-smallpox.html | THREATS AND RESPONSES: BIOTERRORISM; Close Monitoring Is Planned For Smallpox Vaccinations | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/nuclear-north-korea-japan-south-korea-north-korea-s-revelations-could-derail.html | A NUCLEAR NORTH KOREA: JAPAN AND SOUTH KOREA; North Korea's Revelations Could Derail Normalization, Its Neighbors Say | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-anolick-lucille.html | Paid Notice: Deaths ANOLICK, LUCILLE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/style/IHT-arts-guide.html | ARTS GUIDE | False | Compiled by Elisabeth Hopkins, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-iraq-s-use-of-nerve-gas-440965.html | Iraq's Use of Nerve Gas | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/journeys-36-hours-ann-arbor-mich.html | JOURNEYS; 36 Hours | Ann Arbor, Mich. | False | By Jennifer Conlin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/c-corrections-453013.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/driving-a-rush-play-for-madden-coast-to-coast-in-50-hours.html | DRIVING; A Rush Play For Madden: Coast to Coast In 50 Hours | False | By Mary Billard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-memorials-wheeler-ira.html | Paid Notice: Memorials WHEELER, IRA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/basketball-rutgers-is-wright-out-to-prove-less-is-more.html | BASKETBALL; Rutgers's Wright Out to Prove Less Is More | False | By Ron Dicker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/2002-campaign-political-memo-gop-election-strategy-economy-accentuate-positives.html | THE 2002 CAMPAIGN: POLITICAL MEMO; G.O.P. Election Strategy on Economy: Accentuate Positives, Ignore the Rest | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/inside-447374.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-in-review-jonah-a-veggie-tales-movie.html | FILM IN REVIEW; 'Jonah' -- 'A Veggie Tales Movie' | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/fbi-paid-7-million-for-file-on-american-spying-for-russia.html | F.B.I. Paid $7 Million for File On American Spying for Russia | False | By David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/allen-read-96-the-ok-expert-is-dead.html | Allen Read, 96, the 'O.K.' Expert, Is Dead | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/memos-on-enron-deal-released-no-mention-of-rowland-role.html | Memos on Enron Deal Released; No Mention of Rowland Role | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-pietri-julia.html | Paid Notice: Deaths PIETRI, JULIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/hockey-rangers-tie-as-lindros-scores-two.html | HOCKEY; Rangers Tie As Lindros Scores Two | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/kashmir-chief-quits.html | Kashmir Chief Quits | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/another-threat-from-the-axis.html | Another Threat From the 'Axis'? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/bait-and-switch.html | Bait and Switch | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/senate-follows-house-on-the-road-out-of-washington-and-plans-to-return-on-nov-12.html | Senate Follows House on the Road Out of Washington and Plans to Return on Nov. 12 | False | By Carl Hulse and David Firestone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-gershon-miriam.html | Paid Notice: Deaths GERSHON, MIRIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-thorne-edwin.html | Paid Notice: Deaths THORNE, EDWIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-heine-edward-j-jr.html | Paid Notice: Deaths HEINE, EDWARD J. JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/judge-throws-out-brothers-murder-convictions.html | Judge Throws Out Brothers' Murder Convictions | False | By Dana Canedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/c-corrections-453048.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-another-threat-from-the-axis-451835.html | Another Threat From the 'Axis'? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-peter-saul.html | ART IN REVIEW; Peter Saul | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-laurent-millet.html | ART IN REVIEW; Laurent Millet | False | By Ken Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-in-review-take-care-of-my-cat.html | FILM IN REVIEW; 'Take Care of My Cat' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/theater-guide.html | THEATER GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/north-korea-s-nuclear-secret.html | North Korea's Nuclear Secret | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-clearly-organic-441104.html | Clearly Organic | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-bullet-prints-and-other-ideas-451568.html | Bullet Prints, And Other Ideas | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/technology-sun-reports-loss-beats-estimates-and-cuts-jobs.html | TECHNOLOGY; Sun Reports Loss, Beats Estimates And Cuts Jobs | False | By John Markoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-uniondale-lipa-calls-for-new-power-plant.html | Metro Briefing | New York: Uniondale: LIPA Calls For New Power Plant | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-responses-jakarta-indonesia-orders-muslim-cleric-undergo-questioning.html | THREATS AND RESPONSES: JAKARTA; Indonesia Orders Muslim Cleric to Undergo Questioning | False | By Jane Perlez and Raymond Bonner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/shopping-list-online-entree-to-the-world-of-fine-wine.html | SHOPPING LIST; Online Entree To the World Of Fine Wine | False | By Suzanne Hamlin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/nuclear-north-korea-intelligence-us-says-pakistan-gave-technology-north-korea.html | A NUCLEAR NORTH KOREA: INTELLIGENCE; U.S. SAYS PAKISTAN GAVE TECHNOLOGY TO NORTH KOREA | False | By David E. Sanger and James Dao | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/enron-trader-pleads-guilty-to-conspiracy.html | Enron Trader Pleads Guilty To Conspiracy | False | By Kurt Eichenwald With Matt Richtel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/springtime-for-hitler.html | Springtime for Hitler | False | By Paul Krugman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/us-proposes-regulations-to-restrict-some-tax-shelters-for-high-income-people.html | U.S. Proposes Regulations to Restrict Some Tax Shelters for High-Income People | False | By David Cay Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-responses-baghdad-s-view-war-looms-but-god-with-us-hussein-tells-iraqis.html | THREATS AND RESPONSES: BAGHDAD'S VIEW; War Looms but God Is With Us, Hussein Tells Iraqis | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-simon-harold-j.html | Paid Notice: Deaths SIMON, HAROLD J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/baseball-mets-waiting-for-piniella-while-alfonzo-waits-for-mets.html | BASEBALL; Mets Waiting For Piniella While Alfonzo Waits for Mets | False | By Rafael Hermoso and Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/national-briefing-science-and-health-woman-has-human-form-of-mad-cow-disease.html | National Briefing | Science And Health: Woman Has Human Form Of Mad Cow Disease | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/driving-in-suburbs-old-wheels-keep-on-turning.html | DRIVING; In Suburbs, Old Wheels Keep On Turning | False | By Jim Motavalli | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-ignoring-brazil-s-critics-439908.html | Ignoring Brazil's Critics | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-bullet-prints-and-other-ideas-451630.html | Bullet Prints, And Other Ideas | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-an-uprising-at-auschwitz-with-emphasis-on-realism.html | FILM REVIEW; An Uprising at Auschwitz, With Emphasis on Realism | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/havens-the-bhajan-belt-serenity-in-the-catskills.html | HAVENS; The 'Bhajan Belt': Serenity in the Catskills | False | By Mark Healy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/technology-briefing-hardware-western-digital-results-beat-estimates.html | Technology Briefing | Hardware: Western Digital Results Beat Estimates | False | By Dow Jones; Ap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/nfl-matchups-week-7.html | N.F.L. Matchups | Week 7 | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/the-media-business-advertising-addenda-accounts-452300.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/books/books-of-the-times-heavy-memories-dragged-from-the-cultural-revolution.html | BOOKS OF THE TIMES; Heavy Memories, Dragged From the Cultural Revolution | False | By Richard Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/housing-starts-jump-13.3-helping-lift-the-economy.html | Housing Starts Jump 13.3%, Helping Lift The Economy | False | By David Leonhardt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/basketball-nets-notebook-scott-is-quick-to-share-opinions.html | BASKETBALL; NETS NOTEBOOK; Scott Is Quick To Share Opinions | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/talks-on-russian-entry-into-wto-hit-snag.html | Talks on Russian Entry Into W.T.O. Hit Snag | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-martens-frederick-w-jr-md.html | Paid Notice: Deaths MARTENS, FREDERICK W. JR., MD. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/hockey-islanders-dig-2-goal-hole-but-find-a-way-out-of-it.html | HOCKEY; Islanders Dig 2-Goal Hole But Find A Way Out of It | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/protecting-navajos-at-work.html | Protecting Navajos at Work | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-spivak-myra.html | Paid Notice: Deaths SPIVAK, MYRA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-review-retreat-from-the-wild-shores-of-abstraction.html | ART REVIEW; Retreat From the Wild Shores of Abstraction | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/worldbusiness/IHT-target-unlikely-to-be-met-finance-minister-admits.html | Target unlikely to be met, Finance minister admits : Budget deficit in Germany weakens euro | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/threats-responses-insurance-industry-tentative-deal-reported-100-billion-aid.html | THREATS AND RESPONSES: THE INSURANCE INDUSTRY; Tentative Deal Is Reported on $100 Billion in Aid to Insurers Facing Terror Claims | False | By Stephen Labaton With Joseph B. Treaster | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/faso-effort-in-comptroller-race-contrasts-with-hevesi-approach.html | Faso Effort in Comptroller Race Contrasts With Hevesi Approach | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-correction-90992668568.html | Correction | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/palestinians-and-israelis-clash-in-gaza-at-least-6-die.html | Palestinians And Israelis Clash in Gaza; At Least 6 Die | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/a-nuclear-north-korea-diplomacy-weighing-deterrence-vs-aggression.html | A NUCLEAR NORTH KOREA: DIPLOMACY; Weighing 'Deterrence' vs. 'Aggression' | False | By Steven R. Weisman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/nokia-shows-way-to-profit-in-an-industry-in-a-slump.html | Nokia Shows Way to Profit In an Industry In a Slump | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-bullet-prints-and-other-ideas-451614.html | Bullet Prints, And Other Ideas | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/zara-nelsova-84-a-cellist-who-worked-with-bloch.html | Zara Nelsova, 84, a Cellist Who Worked with Bloch | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-hertz-ralph-el-bsc-md-cm-facs.html | Paid Notice: Deaths HERTZ, RALPH E.L., BSC., M.D., C.M., F.A.C.S. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-another-threat-from-the-axis-451827.html | Another Threat From the 'Axis'? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/company-briefs-452149.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-rosanjin-kitaoji.html | ART IN REVIEW; Rosanjin Kitaoji | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/basketball-knicks-plan-to-catch-opponents-dozing.html | BASKETBALL; Knicks Plan to Catch Opponents Dozing | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/officer-charged-in-murder.html | Officer Charged in Murder | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/in-memory-of-an-ancient-library.html | In Memory of an Ancient Library | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/l-somalis-in-maine-439932.html | Somalis in Maine | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-at-us-colleges-financial-crunch-brings-cutbacks.html | At U.S. colleges, financial crunch brings cutbacks | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/times-co-has-34-rise-in-earnings-for-quarter.html | Times Co. Has 34% Rise In Earnings For Quarter | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-nelsova-zara.html | Paid Notice: Deaths NELSOVA, ZARA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-south-africa-struggles-to-offer-quality-education-to-blacks-nurturing.html | South Africa struggles to offer quality education to blacks : Nurturing 'expectations in life' | False | By Edward B. Fiske, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/more-greens-a-red-light-from-martha-s-vineyard.html | More Greens? A Red Light From Martha's Vineyard | False | By Blaine Harden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-zeller-fred.html | Paid Notice: Deaths ZELLER, FRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-in-review-the-debut.html | FILM IN REVIEW; 'The Debut' | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/news/euro-sags-as-prodi-laments-lack-of-flexibility-in-rules-eu-leader-says.html | Euro sags as Prodi laments lack of flexibility in rules : EU leader says pact on budgets is 'stupid' | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/next-wave-festival-review-sexuality-from-france-arriving-by-helicopter.html | NEXT WAVE FESTIVAL REVIEW; Sexuality From France, Arriving by Helicopter | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/world-business-briefing-asia-india-drug-maker-posts-profit.html | World Business Briefing | Asia: India: Drug Maker Posts Profit | False | By Saritha Rai (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/georgia-wins-bidding-war-for-a-daimlerchrysler-plant.html | Georgia Wins Bidding War For a DaimlerChrysler Plant | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/taking-the-children-from-good-ol-girl-to-glitter-in-a-city-full-of-yankees.html | TAKING THE CHILDREN; From Good Ol' Girl to Glitter In a City Full of Yankees | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-euro-sags-as-prodi-laments-lack-of-flexibility-in-rules-eu-leader-says.html | Euro sags as Prodi laments lack of flexibility in rules : EU leader says pact on budgets is 'stupid' | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/the-2002-campaign-california-gop-campaign-leader-faults-candidate.html | THE 2002 CAMPAIGN: CALIFORNIA; G.O.P. Campaign Leader Faults Candidate | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/hockey-devils-notebook-despite-perfect-start-burns-is-looking-for-better.html | HOCKEY: DEVILS NOTEBOOK; Despite Perfect Start, Burns Is Looking for Better | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/design/international-fine-art-and-antiques-dealers-show-doug-aitken.html | International Fine Art and Antiques Dealers Show; Doug Aitken | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/forrester-and-lautenberg-duel-over-their-abortion-positions.html | Forrester and Lautenberg Duel Over Their Abortion Positions | False | By Robert Hanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-don-t-touch-play-it-could-be-fatal.html | FILM REVIEW; Don't Touch 'Play'! It Could Be Fatal | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-manhattan-priest-slashed-in-mugging.html | Metro Briefing | New York: Manhattan: Priest Slashed In Mugging | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/golf-sluman-on-a-ride-shares-the-lead-at-disney.html | GOLF; Sluman, on a Ride, Shares the Lead at Disney | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/intel-s-real-problem-it-spends-too-much.html | Intel's Real Problem: It Spends Too Much | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/style/IHT-movie-guide-lhomme-du-train.html | MOVIE GUIDE : L'Homme du Train | False | By Joan Dupont, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-responses-un-us-said-offer-france-final-compromise-end-iraq-resolution.html | THREATS AND RESPONSES: THE U.N.; U.S. Said to Offer France Final Compromise to End Iraq Resolution Impasse | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-new-wording-calls-for-greater-un-role-us-softens-iraq-draft.html | New wording calls for greater UN role : U.S. softens Iraq draft | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/rosie-the-magazine-lays-off-its-staff.html | Rosie, the Magazine, Lays Off Its Staff | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/power-bill-under-protest-customer-under-arrest.html | Power Bill Under Protest, Customer Under Arrest | False | By Bruce Lambert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/poet-laureate-returns-critics-rage.html | Poet Laureate Returns Critics' Rage | False | By Marc Santora | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/style/IHT-in-stunning-settings-italian-spas-for-body-and-soul.html | In stunning settings, Italian spas for body and soul | False | By Kate Singleton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-responses-iraq-issue-comments-council-members-holding-a-veto.html | THREATS AND RESPONSES: On the Iraq Issue: Comments by the Council Members Holding a Veto | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/world-business-briefing-europe-britain-travel-agent-slips.html | World Business Briefing | Europe: Britain: Travel Agent Slips | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-seoul-asks-north-to-allow-inspections-east-asia-is-stunned.html | Seoul asks North to allow inspections : East Asia is stunned | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-manhattan-soho-bloomingdale-s-plan-advances.html | Metro Briefing | New York: Manhattan: SoHo Bloomingdale's Plan Advances | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-and-responses-bali-nightclub-blasts-leave-carefree-crowd-less-so.html | THREATS AND RESPONSES: BALI; Nightclub Blasts Leave Carefree Crowd Less So | False | By Seth Mydans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/IHT-1952stalin-heads-presidium-in-our-pages100-75-and-50-years-ago.html | 1952:Stalin Heads Presidium : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/inquiry-shows-speed-of-test-run-caused-derailment-of-airtrain.html | Inquiry Shows Speed of Test Run Caused Derailment of AirTrain | False | By Randy Kennedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/national-briefing-rockies-colorado-lawmaker-resumes-taking-gun-group-donations.html | National Briefing | Rockies: Colorado: Lawmaker Resumes Taking Gun-Group Donations | False | By Mindy Sink (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/baseball-michael-not-going-to-red-sox.html | BASEBALL; Michael Not Going to Red Sox | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/public-lives-uncovering-art-in-the-ache-of-being-spied-upon.html | PUBLIC LIVES; Uncovering Art in the Ache of Being Spied Upon | False | By Joyce Wadler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/IHT-soccer-humbling-night-for-europes-elite.html | Soccer : Humbling night for Europe's elite | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/boldface-names-444863.html | BOLDFACE NAMES | False | By James Barron With Linda Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-review-embracing-sensuality-and-transports-of-the-spirit.html | ART REVIEW; Embracing Sensuality and Transports of the Spirit | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/world-business-briefing-asia-south-korea-net-up-at-electronics-maker.html | World Business Briefing | Asia: South Korea: Net Up At Electronics Maker | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/media-business-advertising-cranberries-join-list-crops-that-growers-are.html | THE MEDIA BUSINESS: ADVERTISING; Cranberries join the list of crops that growers are promoting with an emphasis on health benefits. | | By Patricia Winters Lauro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-heiman-margaret.html | Paid Notice: Deaths HEIMAN, MARGARET | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-karlton-beatrice-c.html | Paid Notice: Deaths KARLTON, BEATRICE C. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-armstrong-jack-ar-mond.html | Paid Notice: Deaths ARMSTRONG, JACK AR MOND | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-and-responses-security-cia-puts-risk-of-terror-strike-at-9-11-levels.html | THREATS AND RESPONSES: SECURITY; C.I.A. Puts Risk Of Terror Strike At 9/11 Levels | False | By David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/panel-is-set-to-prescribe-japan-s-economic-medicine.html | Panel Is Set to Prescribe Japan's Economic Medicine | | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/IHT-pakistan-nothing-much-to-cheer-about.html | Pakistan : Nothing much to cheer about | False | By Najam Sethi, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/havens-living-here-carriage-houses-great-granddad-s-garage-moves-foreground.html | HAVENS; LIVING HERE; Carriage Houses: Great-Granddad's Garage Moves to the Foreground | | Interview by Brennan Kearney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/national-briefing-midwest-wisconsin-quarantine-for-a-fourth-deer-farm.html | National Briefing | Midwest: Wisconsin: Quarantine For A Fourth Deer Farm | False | By Jo Napolitano (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/world-briefing-europe-northern-ireland-blair-pushes-peace-effort.html | World Briefing | Europe: Northern Ireland: Blair Pushes Peace Effort | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-green-s-william-bill.html | Paid Notice: Deaths GREEN, S. WILLIAM (BILL) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/matching-india-s-move-pakistan-will-pull-troops-from-border.html | Matching India's Move, Pakistan Will Pull Troops From Border | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/journeys-peace-calm-then-thwack.html | JOURNEYS; Peace, Calm . . . Then Thwack! | False | By Clifton Leaf | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-manhattan-pact-for-actors-at-ellis-island.html | Metro Briefing | New York: Manhattan: Pact For Actors At Ellis Island | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/business-digest-448966.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/style/IHT-ask-roger-collis-the-stopover-blues-and-cellphone-deals.html | Ask ROGER COLLIS : The stopover blues and cell-phone deals | False | By Roger Collis, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-memorials-barbash-roslyn-md.html | Paid Notice: Memorials BARBASH, ROSLYN, M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/new-date-for-dicaprio-s-gangs-film.html | New Date for DiCaprio's 'Gangs' Film | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/pro-football-giants-continue-to-nurse-injuries.html | PRO FOOTBALL; Giants Continue To Nurse Injuries | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/world-business-briefing-asia-india-lender-s-earnings-rose.html | World Business Briefing | Asia: India: Lender's Earnings Rose | False | By Saritha Rai (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-memorials-lippman-rabbi-charles-d-rh.html | Paid Notice: Memorials LIPPMAN, RABBI CHARLES D. R.H. | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-international-fine-art-and-antiques-dealers-show.html | ART IN REVIEW; International Fine Art and Antiques Dealers Show | | By Ken Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/c-corrections-452980.html | Corrections | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/us-customs-will-remain-in-manhattan.html | U.S. Customs Will Remain In Manhattan | False | By Edward Wyatt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/us/schools-got-some-of-meat-now-recalled.html | Schools Got Some of Meat Now Recalled | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/news/overuse-leading-to-food-shortages-study-warns-less-water-and-less-to.html | Overuse leading to food shortages, study warns : Less water âfSÃ„Â¨ and less to eat | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/business/complaint-expected-to-be-filed-against-credit-suisse-first-boston.html | Complaint Expected to Be Filed Against Credit Suisse First Boston | False | By Norm Alster | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-manhattan-teacher-s-aide-charged-with-abuse.html | Metro Briefing | New York: Manhattan: Teacher's Aide Charged With Abuse | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/world/world-briefing-europe-northern-ireland-soldier-changes-testimony.html | World Briefing | Europe: Northern Ireland: Soldier Changes Testimony | False | By Warren Hoge (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/IHT-top-universities-shed-cyber-wariness-online-degrees-multiply.html | Top universities shed cyber wariness - Online degrees multiply | False | By Rick Smith, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/sports-of-the-times-ny-hearts-still-beat-for-giants.html | Sports of The Times; 'NY' Hearts Still Beat For Giants | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-a-selective-portrait-of-castro-and-cuba-s-revolution.html | FILM REVIEW; A Selective Portrait of Castro and Cuba's Revolution | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/powell-shows-lighter-side-at-annual-political-dinner.html | Powell Shows Lighter Side At Annual Political Dinner | False | By RICHARD PÃ¨Ã¢â¬REZ-PEÃ¢â¬A | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/classified/paid-notice-deaths-garnesey-tillie.html | Paid Notice: Deaths GARMESEY, TILLIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/the-ad-campaign-spotlight-on-gun-control.html | THE AD CAMPAIGN; Spotlight on Gun Control | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/horse-racing-irish-stable-does-better-than-just-recover.html | HORSE RACING; Irish Stable Does Better Than Just Recover | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/IHT-dealing-with-saddam-hussein-letters-to-the-editor.html | Dealing with Saddam Hussein : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/baseball-yankees-seem-intrigued-by-two-foreign-players.html | BASEBALL; Yankees Seem Intrigued By Two Foreign Players | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-18 | 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/spare-times-434264.html | SPARE TIMES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/inside-468860.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/national/shuttle-returns-home-from-11day-mission.html | Shuttle Returns Home From 11-Day Mission | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/national-briefing-midwest-michigan-drug-tests-for-welfare-families.html | National Briefing | Midwest: Michigan: Drug Tests For Welfare Families | False | By Adam Liptak (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/plus-rowing-record-entries-for-head-of-charles.html | PLUS ROWING; Record Entries For Head of Charles | False | By Norman Hildes-Heim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/IHT-1902a-pocket-spittoon-in-our-pages100-75-and-50-years-ago.html | 1902:A Pocket Spittoon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/hospitals-will-stop-sending-mentally-ill-to-nursing-homes.html | Hospitals Will Stop Sending Mentally Ill To Nursing Homes | False | By Clifford J. Levy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/doubts-aside-pataki-aides-see-no-gap-in-the-budget.html | Doubts Aside, Pataki Aides See No Gap in the Budget | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/scandals-church-decision-vatican-demands-us-bishops-revise-sex-abuse-policy.html | SCANDALS IN THE CHURCH: THE DECISION; VATICAN DEMANDS U.S. BISHOPS REVISE SEX-ABUSE POLICY | False | By Frank Bruni | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/c-corrections-472310.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/prescriptions-for-an-ailing-patient.html | Prescriptions for an Ailing Patient | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/leader-of-new-jersey-troopers-resigns-after-7-rugged-months.html | Leader of New Jersey Troopers Resigns After 7 Rugged Months | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/old-times-square-surfaces-in-brawl-on-eighth-avenue.html | Old Times Square Surfaces In Brawl on Eighth Avenue | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/quotation-of-the-day-466670.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-kates-victor.html | Paid Notice: Deaths KATES, VICTOR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/catherine-connelly-109-escaped-slocum-fire.html | Catherine Connelly, 109; Escaped Slocum Fire | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-brown-maurice.html | Paid Notice: Deaths BROWN, MAURICE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-lucas-nancy.html | Paid Notice: Deaths LUCAS, NANCY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-asia-taiwan-extra-cargo-flights.html | World Business Briefing | Asia: Taiwan: Extra Cargo Flights | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-prescriptions-for-an-ailing-patient-469688.html | Prescriptions for an Ailing Patient | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/an-empty-nest-and-success-for-manhattan-eagle-project.html | An Empty Nest, and Success, For Manhattan Eagle Project | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/mayor-assails-trial-lawyers-for-lawsuits-against-city.html | Mayor Assails Trial Lawyers For Lawsuits Against City | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/sports-times-bonds-sure-see-fewer-strikes-than-williams-did-1946-series.html | Sports of The Times; Bonds Sure to See Fewer Strikes Than Williams Did in 1946 Series | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/style/IHT-positifly-french-robustly-unparisian.html | Positif-ly French, robustly un-Parisian | False | By Mary Blume, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/style/IHT-london-exhibition-irrepressible-man-sharp-collection.html | LONDON / EXHIBITION : Irrepressible man, sharp collection | False | By Souren Melikian, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/an-italian-official-s-blunt-words-set-off-euro-mayhem.html | An Italian Official's Blunt Words Set Off Euro-Mayhem | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/nuclear-issue-in-north-korea-colors-a-race-in-the-south.html | Nuclear Issue In North Korea Colors a Race In the South | False | By Don Kirk | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/national/vatican-demands-us-bishops-revise-sexabuse-policy.html | Vatican Demands U.S. Bishops Revise Sex-Abuse Policy | False | By Frank Bruni | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/challenging-the-growth-gurus.html | Challenging the Growth Gurus | False | By Michael Massing | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/IHT-a-freedivers-death-tragic-plunge-to-the-limits.html | A free-diver's death : Tragic plunge to the limits | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/scandals-church-where-it-began-advocates-for-abuse-victims-urge-boston.html | SCANDALS IN THE CHURCH: WHERE IT BEGAN; Advocates for Abuse Victims Urge Boston Archbishop to Adopt a Tough Policy Quickly | False | By Pam Belluck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-wilcox-karen-g.html | Paid Notice: Deaths WILCOX, KAREN G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/2002-campaign-president-president-pays-quick-visits-candidates-close-races.html | THE 2002 CAMPAIGN: THE PRESIDENT; President Pays Quick Visits To Candidates In Close Races | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-memorials-wilhelm-glenn-david.html | Paid Notice: Memorials WILHELM, GLENN DAVID | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-asia-thailand-bank-earnings-increase.html | World Business Briefing | Asia: Thailand: Bank Earnings Increase | False | By Wayne Arnold (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/national/many-leaders-of-us-church-say-romes-stance-is-a-relief.html | Many Leaders of U.S. Church Say Rome's Stance Is a Relief | False | By Laurie Goodstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-lakis-michael-j-jr.html | Paid Notice: Deaths LAKIS, MICHAEL J. JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/pataki-gets-the-endorsement-of-10-hudson-river-mayors.html | Pataki Gets the Endorsement Of 10 Hudson River Mayors | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-wagner-betty-nee-rebecca.html | Paid Notice: Deaths WAGNER, BETTY (NEE REBECCA) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/IHT-south-korea-bomb-scares-and-elections.html | South Korea : Bomb scares and elections | False | By David I. Steinberg, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/us-to-give-new-york-schools-80-million-in-sept-11-aid.html | U.S. to Give New York Schools $80 Million in Sept. 11 Aid | False | By Tina Kelley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/bausch-lomb-executive-admits-to-falsified-resume.html | Bausch & Lomb Executive Admits to Falsified Résumé | False | By Leslie Wayne | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/eileen-southern-chronicler-of-black-music-is-dead-at-82.html | Eileen Southern, Chronicler Of Black Music, Is Dead at 82 | False | By Wolfgang Saxon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/store-clerk-dies-after-attack-but-prosecutors-say-it-s-not-a-murder-case.html | Store Clerk Dies After Attack, but Prosecutors Say It's Not a Murder Case | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/threats-and-responses-at-the-un-us-and-france-closer-to-deal-on-terms-for-iraq.html | THREATS AND RESPONSES: AT THE U.N.; U.S. and France Closer to Deal on Terms for Iraq | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/your-money/IHT-world-of-investing-a-foundation-for-lofty-gains.html | World of Investing : A foundation for lofty gains | False | By James K. Glassman, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-music-ripped-off-456250.html | Music, Ripped Off | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/c-corrections-472271.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/teterboro-projects-face-a-challenge.html | Teterboro Projects Face a Challenge | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/national-briefing-southwest-arizona-overgrazing-in-forests.html | National Briefing | Southwest: Arizona: Overgrazing In Forests | False | By Mindy Sink (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/2002-campaign-democrats-hawaii-democrats-reeling-after-scandals-death.html | THE 2002 CAMPAIGN: THE DEMOCRATS; Hawaii Democrats Reeling After Scandals and a Death | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-lowengard-jerome-harry-claster.html | Paid Notice: Deaths LOWENGARD, JEROME HARRY CLASTER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/piedmont-journal-where-the-police-log-is-a-source-of-comfort.html | Piedmont Journal; Where the Police Log Is a Source of Comfort | False | By Patricia Leigh Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/national-briefing-washington-lieberman-calls-for-tax-rebates.html | National Briefing | Washington: Lieberman Calls For Tax Rebates | False | By Richard W. Stevenson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/pro-basketball-knicks-not-quite-ready-to-welcome-back-sprewell.html | PRO BASKETBALL; Knicks Not Quite Ready To Welcome Back Sprewell | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/baseball-making-series-with-giants-surprises-dunston.html | BASEBALL; Making Series With Giants Surprises Dunston | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/plus-figure-skating-injured-hughes-drops-out-of-events.html | PLUS: FIGURE SKATING; Injured Hughes Drops Out of Events | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/us-seeks-support-to-press-north-korea.html | U.S. Seeks Support to Press North Korea | False | By James Dao | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/baseball-bonds-sure-to-see-fewer-strikes-than-williams-did.html | Bonds Sure to See Fewer Strikes Than Williams Did | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/religion-journal-a-new-library-opens-in-more-ways-than-one.html | Religion Journal; A New Library Opens, in More Ways Than One | False | By Julie Flaherty | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/hunt-for-sniper-investigation-police-virginia-seize-white-truck-with-shell.html | THE HUNT FOR A SNIPER: INVESTIGATION; Police in Virginia Seize White Truck With Shell Casing in Their Hunt for Sniper | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/on-college-football-paterno-got-his-share-of-calls-over-the-years.html | ON COLLEGE FOOTBALL; Paterno Got His Share Of Calls Over the Years | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/golf/off-the-field-and-into-the-fray.html | Off the Field and Into the Fray | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/the-saturday-profile-an-environmentalist-who-loves-to-eat-whales.html | THE SATURDAY PROFILE; An Environmentalist Who Loves to Eat Whales | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/senate-candidates-argue-over-ability-to-get-us-money-for-new-jersey.html | Senate Candidates Argue Over Ability to Get U.S. Money for New Jersey | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/c-corrections-472255.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/critic-s-notebook-with-age-set-free-by-time.html | CRITIC'S NOTEBOOK; With Age, Set Free by Time | False | By Ben Ratliff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/IHT-iraq-war-fallout-a-bet-on-lower-oil-prices.html | Iraq war fallout : A bet on lower oil prices | False | By David Ignatius, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-dubno-dorothy-nee-watton.html | Paid Notice: Deaths DUBNO, DOROTHY (NEE WATTON) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/IHT-kim-dae-jung-sees-bright-side-koizumi-reminds-of-promises-asians-diverge.html | Kim Dae Jung sees bright side; Koizumi reminds of promises : Asians diverge over revelations | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-ellman-pearl.html | Paid Notice: Deaths ELLMAN, PEARL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/college-football-kickoff-today-s-top-matchups.html | College Football | Kickoff; TODAY'S TOP MATCHUPS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/baseball-notebook-healthy-stottlemyre-to-return.html | BASEBALL; NOTEBOOK; Healthy Stottlemyre To Return | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/6-students-arrested-after-high-school-fight.html | 6 Students Arrested After High School Fight | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/2002-campaign-independent-golisano-proposes-stern-measures-close-budget-gap.html | THE 2002 CAMPAIGN: THE INDEPENDENT; Golisano Proposes Stern Measures to Close Budget Gap and Avoid Tax Rise | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/horse-racing-roundup-belmont-will-host-2005-breeders-cup.html | HORSE RACING: ROUNDUP; Belmont Will Host 2005 Breeders' Cup | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-memorials-steel-courtney.html | Paid Notice: Memorials STEEL, COURTNEY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/football-new-jersey-kicker-sticks-to-lonely-but-fruitful-routine.html | FOOTBALL; New Jersey Kicker Sticks to Lonely but Fruitful Routine | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-nelsova-zara.html | Paid Notice: Deaths NELSOVA, ZARA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/threats-responses-bali-investigation-indonesian-suspect-agrees-questioning-then.html | THREATS AND RESPONSES: THE BALI INVESTIGATION; Indonesian Suspect Agrees to Questioning, Then Collapses | False | By Raymond Bonner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/pro-basketball-armstrong-out-to-keep-his-uniform-and-job.html | PRO BASKETBALL; Armstrong Out to Keep His Uniform, and Job | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/jerome-m-rosow-82-productivity-expert.html | Jerome M. Rosow, 82, Productivity Expert | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-noelle-bush-s-sentence-456284.html | Noelle Bush's Sentence | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-dangers-of-obesity-456268.html | Dangers of Obesity | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/ugandan-paper-back-in-print-with-a-front-page-apology.html | Ugandan Paper Back in Print With a Front-Page Apology | False | By Marc Lacey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/news/positive-earnings-reflect-management-not-fresh-growth-tech-firms-lift.html | Positive earnings reflect management, not fresh growth : Tech firms lift profits, but slump lingers on | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/baseball-acting-as-if-they-ve-been-there-before.html | BASEBALL; Acting as if They've Been There Before | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/man-charged-in-the-murder-of-his-mother-and-a-boy-11.html | Man Charged In the Murder Of His Mother And a Boy, 11 | False | By Maria Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/2002-campaign-golisano-s-vision-government-leaner-more-efficient-less-invasive.html | THE 2002 CAMPAIGN; Golisano's Vision of Government: Leaner, More Efficient and Less Invasive | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/irish-referendum-today-looms-large-in-the-future-of-europe.html | Irish Referendum Today Looms Large in the Future of Europe | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/IHT-1927new-model-fords-in-our-pages100-75-and-50-years-ago.html | 1927:New Model Fords : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/bring-back-hetch-hetchy.html | Bring Back Hetch Hetchy? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-farkash-mortimer.html | Paid Notice: Deaths FARKASH, MORTIMER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/strong-dollar-runs-into-renewed-resistance.html | Strong Dollar Runs Into Renewed Resistance | False | By Edmund L Andrews | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-essrog-rabbi-seymour-l.html | Paid Notice: Deaths ESSROG, RABBI SEYMOUR L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/news-of-ex-gi-in-north-korea-only-deepens-mystery.html | News of Ex-G.I. in North Korea Only Deepens Mystery | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/ubs-copes-with-legacy-of-enron.html | UBS Copes With Legacy Of Enron | False | By David Barboza | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/fight-terrorism-fairly.html | Fight Terrorism Fairly | False | By David Cole | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-blatt-leon.html | Paid Notice: Deaths BLATT, LEON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-maxym-stephen.html | Paid Notice: Deaths MAXYM, STEPHEN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/your-money/IHT-briefcase-by-the-numbers.html | BRIEFCASE: By the numbers | False | By Sharon Reier, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-allen-john-davison.html | Paid Notice: Deaths ALLEN, JOHN DAVISON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/3-are-charged-in-death-of-man-who-dressed-like-a-woman.html | 3 Are Charged In Death of Man Who Dressed Like a Woman | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/judge-voids-rules-on-pharmaceutical-tests.html | Judge Voids Rules on Pharmaceutical Tests | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/wachovia-prudential-seen-in-talks.html | Wachovia, Prudential Seen in Talks | False | By Andrew Ross Sorkin and Riva D. Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/johnson-johnson-to-pay-150-million-in-amgen-suit.html | Johnson & Johnson to Pay $150 Million in Amgen Suit | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/ual-and-unions-set-goal-for-cost-cuts.html | UAL and Unions Set Goal for Cost Cuts | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-punitive-damages-fund-458236.html | Punitive Damages Fund | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-europe-sweden-ericsson-s-loss-rises.html | World Business Briefing | Europe: Sweden: Ericsson's Loss Rises | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/ad-company-makes-bad-bet-on-auto-races.html | Ad Company Makes Bad Bet On Auto Races | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/louima-fee-dispute-may-be-over.html | Louima Fee Dispute May Be Over | False | By William Glaberson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/world-briefing-europe-britain-firefighters-vote-to-strike.html | World Briefing | Europe: Britain: Firefighters Vote To Strike | False | By Sarah Lyall (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/in-brazil-runoff-the-straggler-labors-on-against-huge-odds.html | In Brazil Runoff, the Straggler Labors On Against Huge Odds | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/company-news-471887.html | COMPANY NEWS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/international-business-a-vulnerable-time-to-be-moving-oil-by-sea.html | INTERNATIONAL BUSINESS; A Vulnerable Time to Be Moving Oil by Sea | False | By Neela Banerjee and Keith Bradsher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-asia-south-korea-profit-for-samsung.html | World Business Briefing | Asia: South Korea: Profit For Samsung | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/obituaries/jerome-m-rosow-82-productivity-expert-dies.html | Jerome M. Rosow, 82, Productivity Expert, Dies | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/dr-george-perera-90-hypertension-expert.html | Dr. George Perera, 90, Hypertension Expert | False | By Eric Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/college-football-duty-honor-and-football.html | COLLEGE FOOTBALL; Duty, Honor And Football | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/fed-mood-seems-to-be-shifting-against-a-rate-cut.html | Fed Mood Seems to Be Shifting Against a Rate Cut | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/news/a-freedivers-death-tragic-plunge-to-the-limits.html | A free-diver's death : Tragic plunge to the limits | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/c-corrections-472263.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-prescriptions-for-an-ailing-patient-469718.html | Prescriptions for an Ailing Patient | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/baseball/bonds-doesnt-want-baker-era-to-end.html | Bonds Doesn't Want Baker Era to End | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/music-review-it-s-30-now-and-still-faithful-to-its-mission.html | MUSIC REVIEW; It's 30 Now, And Still Faithful to Its Mission | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/fire-fatal-to-6-leads-a-city-to-scrutinize-its-drug-war.html | Fire Fatal to 6 Leads a City To Scrutinize Its Drug War | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/daschle-takes-parting-shot-as-congress-breaks.html | Daschle Takes Parting Shot as Congress Breaks | False | By Alison Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/world-briefing-europe-germany-school-hostage-siege-ends.html | World Briefing | Europe: Germany : School Hostage Siege Ends | False | By Mark Landler (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/muckraking-governor-slain-by-sniper-on-moscow-street.html | Muckraking Governor Slain By Sniper on Moscow Street | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/baseball/angels-and-bonds-offer-a-new-look-for-the-fall-classic.html | Angels and Bonds Offer a New Look for the Fall Classic | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/music-review-back-to-schumann-with-care-and-passion.html | MUSIC REVIEW; Back to Schumann, With Care and Passion | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/world-briefing-europe-russia-copter-crash-ascribed-to-chechen-rebels.html | World Briefing | Europe: Russia: Copter Crash Ascribed To Chechen Rebels | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/new-rules-of-engagement-with-north-korea.html | New Rules of Engagement With North Korea | False | By Joel S. Wit | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/news-summary-468452.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/horse-racing-krone-s-return-is-set-for-november.html | HORSE RACING; Krone's Return Is Set for November | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-hudson-valley-plant-457000.html | Hudson Valley Plant | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/saddam-hussein-by-a-whisker.html | Saddam Hussein, by a Whisker | False | By Michael Rubiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/scandals-church-reaction-many-leaders-us-church-say-rome-s-stance-relief.html | SCANDALS IN THE CHURCH: THE REACTION; Many Leaders of U.S. Church Say Rome's Stance Is a Relief | False | By Laurie Goodstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/threats-responses-security-measures-researchers-say-science-hurt-secrecy-policy.html | THREATS AND RESPONSES: SECURITY MEASURES; Researchers Say Science Is Hurt by Secrecy Policy Set Up by the White House | False | By William J. Broad | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/football-1981-jets-offer-hope-for-current-edition.html | FOOTBALL; 1981 Jets Offer Hope For Current Edition | False | By Gerald Eskenazi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-rosenfeld-evelyn-peck.html | Paid Notice: Deaths ROSENFELD, EVELYN PECK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-europe-britain-bank-names-chief.html | World Business Briefing | Europe: Britain: Bank Names Chief | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/japan-hopes-to-use-aid-to-press-north-korea-to-end-a-bomb-plan.html | Japan Hopes to Use Aid to Press North Korea to End A-Bomb Plan | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/IHT-positive-earnings-reflect-management-not-fresh-growth-tech-firms-lift.html | Positive earnings reflect management, not fresh growth : Tech firms lift profits, but slump lingers on | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-prescriptions-for-an-ailing-patient-469696.html | Prescriptions for an Ailing Patient | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-asia-japan-paper-profit-for-retailer.html | World Business Briefing | Asia: Japan: Paper Profit For Retailer | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-ways-to-combat-the-terror-threat-469947.html | Ways to Combat The Terror Threat | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/IHT-1952-battle-for-korean-hills-in-our-pages100-75-and-50-years-ago.html | 1952:Battle for Korean Hills : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/on-baseball-two-10-hit-innings-is-out-of-this-world.html | ON BASEBALL; Two 10-Hit Innings Is Out of This World | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/the-2002-campaign-the-ad-campaign-in-political-din-south-dakotans-long-for-mute.html | THE 2002 CAMPAIGN: THE AD CAMPAIGN; In Political Din, South Dakotans Long for 'Mute' | False | By Lizette Alvarez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-simon-harold.html | Paid Notice: Deaths SIMON, HAROLD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/wisconsin-legislators-face-another-day-of-charges.html | Wisconsin Legislators Face Another Day of Charges | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/dance-review-looking-for-love-and-finally-finding-it.html | DANCE REVIEW; Looking for Love, and Finally Finding It | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/hockey-elias-atones-by-helping-devils-find-measure-of-success.html | HOCKEY; Elias Atones by Helping Devils Find Measure of Success | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/israel-eases-its-hold-on-jenin-and-plans-pullback-from-hebron.html | Israel Eases Its Hold on Jenin and Plans Pullback From Hebron | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/world-briefing-africa-nigeria-cameroon-dispute-deepens.html | World Briefing | Africa: Nigeria: Cameroon Dispute Deepens | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/ways-to-combat-the-terror-threat.html | Ways to Combat the Terror Threat | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/artist-s-kiln-divides-town-catskills-feud-between-neighbors-embodies-culture.html | Artist's Kiln Divides Town In the Catskills; Feud Between Neighbors Embodies Culture Clash | False | By Elissa Gootman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/your-money/IHT-fund-report-thirdquarter-scoreboard-as-stocks-sagged-bonds.html | Fund Report / Third-quarter scoreboard : As stocks sagged, bonds took pride of place | False | By Barbara Wall, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-carlin-frank.html | Paid Notice: Deaths CARLIN, FRANK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/golf-dimarco-putts-his-way-into-lead.html | GOLF; DiMarco Putts His Way Into Lead | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/bush-tries-to-shrink-sec-raise-intended-for-corporate-cleanup.html | Bush Tries to Shrink S.E.C. Raise Intended for Corporate Cleanup | False | By Stephen Labaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/fatal-shooting-in-harlem.html | Fatal Shooting in Harlem | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-asia-malaysia-bonuses-challenged.html | World Business Briefing | Asia: Malaysia: Bonuses Challenged | False | By Wayne Arnold (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/the-markets-stocks-bonds-markets-finish-an-impressive-2-week-run.html | THE MARKETS: STOCKS & BONDS; Markets Finish an Impressive 2-Week Run | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/scouting-report-angels-vs-giants.html | SCOUTING REPORT; Angels vs. Giants | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/man-74-dies-after-fire-in-suffolk-county.html | Man, 74, Dies After Fire in Suffolk County | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/college-football-after-only-seven-games-zook-feels-the-pressure-at-florida.html | COLLEGE FOOTBALL; After Only Seven Games, Zook Feels the Pressure at Florida | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/business-digest-467901.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-yearning-to-vote-458210.html | Yearning to Vote | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/qna-in-today-s-business-world-can-doing-good-also-mean-doing-well.html | QNA; In Today's Business World, Can Doing Good Also Mean Doing Well? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/c-corrections-472301.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/c-corrections-472298.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/baltimore-s-homegrown-terrorism.html | Baltimore's Homegrown Terrorism | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/IHT-seoul-asks-north-to-allow-inspections-east-asia-is-stunned.html | Seoul asks North to allow inspections : East Asia is stunned | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/your-money/IHT-disheartened-many-hang-on-equity-investors-wait-for-reprieve.html | Disheartened, many hang on : Equity investors wait for reprieve | False | By Barbara Wall, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-ways-to-combat-the-terror-threat-469955.html | Ways to Combat The Terror Threat | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-prescriptions-for-an-ailing-patient-469777.html | Prescriptions for an Ailing Patient | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/national-briefing-south-florida-charge-in-missing-child-case.html | National Briefing \| South: Florida: Charge In Missing Child Case | | By Dana Canedy (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/c-corrections-472247.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/television-review-when-all-shows-were-always-live.html | TELEVISION REVIEW; When All Shows Were Always Live | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/baseball-tampa-bay-is-approved-to-talk-with-piniella.html | BASEBALL; Tampa Bay Is Approved To Talk With Piniella | False | By Rafael Hermoso With Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-deaths-labalme-patricia-hochschild.html | Paid Notice: Deaths LABALME, PATRICIA HOCHSCHILD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/the-hunt-for-a-sniper-the-schools-students-fidget-through-sniper-s-lockdown.html | THE HUNT FOR A SNIPER: THE SCHOOLS; Students Fidget Through Sniper's Lockdown | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/transactions--472476.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/bridge-black-sunday-in-montreal-lightner-double-at-5-level.html | BRIDGE; Black Sunday in Montreal: Lightner Double at 5-Level | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/music-review-composers-inspired-by-an-idyll-in-rome.html | MUSIC REVIEW; Composers Inspired by an Idyll in Rome | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/yaacov-farkas-zeev-the-cartoonist-79-student-of-israeli-politics.html | Yaacov Farkas, Zeev the Cartoonist, 79; Student of Israeli Politics | False | By Eric Pace | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/world/international-aid-groups-fear-new-crisis-in-eastern-congo.html | International Aid Groups Fear New Crisis in Eastern Congo | False | By Marc Lacey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/plus-soccer-galaxy-s-ruiz-is-named-the-mvp.html | PLUS: SOCCER; Galaxy's Ruiz Is Named the M.V.P. | False | By Alex Yannis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/squabbling-over-the-homeless.html | Squabbling Over the Homeless | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/classified/paid-notice-memorials-kirshner-natalie-b.html | Paid Notice: Memorials KIRSHNER, NATALIE B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/a-miracle-at-assisi.html | A Miracle at Assisi | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/poorer-boroughs-students-get-smaller-slice-of-aid.html | Poorer Boroughs' Students Get Smaller Slice of Aid | False | By Greg Winter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-prescriptions-for-an-ailing-patient-469785.html | Prescriptions for an Ailing Patient | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/the-candidates.html | The Candidates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/your-money/IHT-fund-report-thirdquarter-scoreboard-emerging-markets-were.html | Fund Report / Third-quarter scoreboard : Emerging markets were mostly submerged | False | By Judith Rehak, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/your-money/IHT-2-cents-worth-commentary-prudent-bears-as-scapegoats.html | 2 Cents worth / COMMENTARY: Prudent bears as scapegoats | False | By Veryan Allen, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/the-smoke-nazis.html | The Smoke Nazis | False | By Bill Keller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-ways-to-combat-the-terror-threat-469939.html | Ways to Combat The Terror Threat | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/c-corrections-472280.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/us/hunt-for-sniper-historical-context-sniper-cases-prove-hardest-for-authorities.html | THE HUNT FOR A SNIPER: THE HISTORICAL CONTEXT; Sniper Cases Prove Hardest For the Authorities to Solve | False | By Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/l-prescriptions-for-an-ailing-patient-469769.html | Prescriptions for an Ailing Patient | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/books/a-lover-of-literary-puzzles.html | A Lover Of Literary Puzzles | False | By Celestine Bohlen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-19 | 2002-10-19 | https://www.nytimes.com/2002/10/19/news/kim-dae-jung-sees-bright-side-koizumi-reminds-of-promises-asians.html | Kim Dae Jung sees bright side; Koizumi reminds of promises : Asians diverge over revelations | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-a-desperate-or-hopeful-act-483206.html | A Desperate, or Hopeful, Act | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/violations-by-buildings-may-delay-tenant-grants.html | Violations By Buildings May Delay Tenant Grants | False | By Edward Wyatt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-terkeltaub-frances.html | Paid Notice: Deaths TERKELTAUB, FRANCES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/l-remembrance-of-baseballs-past-472352.html | Remembrance Of Baseballs Past | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-bingham-henry-j-iii.html | Paid Notice: Deaths BINGHAM, HENRY J. III | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-vann-jesse-l.html | Paid Notice: Deaths VANN, JESSE L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/li-work-keeping-corporate-sponsorships-in-tough-times.html | L.I. @ WORK; Keeping Corporate Sponsorships in Tough Times | False | By Warren Strugatch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-keiser-elissa.html | Paid Notice: Deaths KEISER, ELISSA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/dance/dance-listings.html | Dance Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-sipress-linda.html | Paid Notice: Deaths SIPRESS, LINDA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/for-the-record-9-11-survival-spurs-a-first-marathon-run.html | FOR THE RECORD; 9/11 Survival Spurs A First Marathon Run | False | By Chuck Slater | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-left-behind-377325.html | Left Behind | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/pro-basketball-inside-the-nba-their-initiation-over-kings-time-is-now.html | PRO BASKETBALL; INSIDE THE N.B.A.; Their Initiation Over, Kings' Time Is Now | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/remembrance-of-baseballs-past.html | Remembrance of Baseballs Past | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/l-an-increase-in-test-scores-415340.html | An Increase In Test Scores | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/television-radio-battling-the-bottom-line-in-tv-s-earliest-days.html | TELEVISION/RADIO; Battling the Bottom Line in TV's Earliest Days | False | By Jeff Kisseloff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-labanca-marguerite-t.html | Paid Notice: Deaths LABANCA, MARGUERITE T. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-jennifer-reich-matthew-kraft.html | WEDDINGS/CELEBRATIONS; Jennifer Reich, Matthew Kraft | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/executive-life-what-you-want-to-do-to-the-competition.html | Executive Life; What You Want to Do to the Competition | False | By Patricia R. Olsen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/the-view-from-old-saybrook-falling-down-with-time-held-up-by-history.html | The View From/Old Saybrook; Falling Down With Time, Held Up by History | False | By Georgina Gustin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/l-publish-and-perish-312428.html | Publish and Perish | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-miller-paul.html | Paid Notice: Deaths MILLER, PAUL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/l-tuck-everlasting-death-and-life-431311.html | 'TUCK EVERLASTING'; Death and Life | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-the-de-facto-capital-377244.html | The De Facto Capital | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/the-world-ipanema-under-siege-rio-s-gangs-flex-harder.html | The World; Ipanema Under Siege: Rio's Gangs Flex Harder | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/in-person-the-sword-now-mightier-than-the-pen.html | IN PERSON; The Sword, Now Mightier Than the Pen | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/brazil-s-presidential-election-reflects-power-of-sao-paulo.html | Brazil's Presidential Election Reflects Power of Sï¿½Aï¿½o Paulo | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/restaurants-global-comfort-food.html | RESTAURANTS; Global Comfort Food | False | By Karla Cook | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-susanna-dwinell-reid-boren.html | WEDDINGS/CELEBRATIONS; Susanna Dwinell, Reid Boren | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/portfolio-in-country-about-the-photographs.html | PORTFOLIO; IN COUNTRY; About the Photographs | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-vows-millicent-bogert-and-scott-macdonald.html | WEDDINGS/CELEBRATIONS; VOWS; Millicent Bogert and Scott MacDonald | False | By Lois Smith Brady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/automobiles/around-the-block-look-agin-aztek-visits-beauty-shop.html | AROUND THE BLOCK; Look Agin: Aztek Visits Beauty Shop | False | By James G. Cobb | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/letters.html | Letters | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-cancer-finding-it-and-treating-it-483230.html | Cancer: Finding It And Treating It | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/possessed-reaching-for-a-pot-finding-art.html | POSSESSED; Reaching For a Pot, Finding Art | False | By David Colman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/crew-light-and-fast-helps-at-regatta.html | CREW; Light and Fast Helps at Regatta | False | By Norman Hildes-Heim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-way-we-live-now-10-20-02-reconstruction-mapping-an-avalanche.html | THE WAY WE LIVE NOW: 10-20-02: RECONSTRUCTION; Mapping an Avalanche | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-levy-morton-j.html | Paid Notice: Deaths LEVY, MORTON J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/film-fresh-eye-on-a-jaded-slice-of-new-york.html | FILM; Fresh Eye on a Jaded Slice of New York | False | By Jamie Malanowski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/art-from-now-and-from-then-art-that-s-both-new-and-novel.html | ART; From Now and From Then, Art That's Both New and Novel | False | By William Zimmer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/lives-au-revoir-africa.html | LIVES; Au Revoir, Africa | False | By Jason Hotalen As Told To Gretchen Reynolds | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/politics-a-switch-in-mid-race.html | POLITICS; A Switch in Mid-Race | False | By Kate Stone Lombardi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-kathleen-spinelli-joe-miller-ii.html | WEDDINGS/CELEBRATIONS; Kathleen Spinelli, Joe Miller II | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/mccall-vows-to-expand-protections-for-tenants.html | McCall Vows To Expand Protections For Tenants | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-tucker-benjamin-f.html | Paid Notice: Deaths TUCKER, BENJAMIN F. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-newman-margaret-s-maggie.html | Paid Notice: Deaths NEWMAN, MARGARET S. (MAGGIE) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-caitlin-blue-eric-waterman.html | WEDDINGS/CELEBRATIONS; Caitlin Blue, Eric Waterman | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-grant-john-b-jr.html | Paid Notice: Deaths GRANT, JOHN B. JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-the-de-facto-capital-377236.html | The De Facto Capital | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/new-york-bookshelf-nonfiction.html | NEW YORK BOOKSHELF/NONFICTION | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/theater/c-corrections-431400.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/l-salieri-a-case-of-hard-luck-431346.html | SALIERI; A Case of Hard Luck | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/investing-diary-fidelity-leads-in-net-cash-flow.html | INVESTING: DIARY; Fidelity Leads in Net Cash Flow | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/travel-advisory-with-one-pass-entry-to-new-york-sights.html | TRAVEL ADVISORY; With One Pass, Entry To New York Sights | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/sports-of-the-times-an-ideal-football-setting-but-issues-linger.html | Sports of The Times; An Ideal Football Setting, but Issues Linger | False | By William C. Rhoden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/ideas-trends-cheap-mortgages-expensive-debt.html | Ideas & Trends; Cheap Mortgages, Expensive Debt | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/the-boss-a-selectric-made-me-do-it.html | THE BOSS; A Selectric Made Me Do It | False | By Jim Goodnight | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-greenpoint-for-fabled-ship-lost-sea-chances-local-honor-fade.html | NEIGHBORHOOD REPORT: GREENPOINT; For a Fabled Ship, Lost at Sea, Chances of Local Honor Fade | False | By Jim O'Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-left-behind-377333.html | Left Behind | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-brief-suffolk-legislators-see-fewer-budget-cuts.html | IN BRIEF; Suffolk Legislators See Fewer Budget Cuts | False | By John Rather | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/business-hsbc-s-new-loan-2000-environmentalists.html | Business; HSBC's New Loan: 2,000 Environmentalists | False | By Christina le Beau | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-the-de-facto-capital-377295.html | The De Facto Capital | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/review/i-stink-and-other-childrens-books.html | 'I Stink!' and Other Children's Books | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/deterring-the-undeterrable.html | Deterring the Undeterrable | False | By Jack F. Matlock Jr. | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-goldman-sidney.html | Paid Notice: Deaths GOLDMAN, SIDNEY | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/inside-485349.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/out-there-somewhere-halloween-s-bright-side.html | Out There Somewhere; Halloween's Bright Side | False | By Stuart Miller | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/you-are-not-the-pine-scented-air-ok.html | You Are Not the Pine-Scented Air, O.K.? | False | By Mary Jo Salter | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/in-the-region-westchester-major-home-builders-are-turning-to-other-counties.html | In the Region/Westchester; Major Home Builders Are Turning to Other Counties | False | By Elsa Brenner | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-jaime-silberman-barak-bassman.html | WEDDINGS/CELEBRATIONS; Jaime Silberman, Barak Bassman | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/threats-responses-domestic-security-possibility-using-trucks-for-terror-remains.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Possibility of Using Trucks For Terror Remains Concern | False | By Andrew C. Revkin | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/children-s-books-330795.html | CHILDREN'S BOOKS | False | By Heather Vogel Frederick | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-for-good-or-ill-a-powerful-imprint.html | MUSIC; For Good or Ill, A Powerful Imprint | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/national/defense-bid-denied-on-lead-poisoning.html | Defense Bid Denied on Lead Poisoning | False | By The New York Times | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/wine-under-20-alluring-and-austrian.html | WINE UNDER $20; Alluring And Austrian | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/protection-of-privacy-by-states-is-ranked.html | Protection Of Privacy By States Is Ranked | False | By Adam Clymer | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-stacey-rosenfelt-david-lubliner.html | WEDDINGS/CELEBRATIONS; Stacey Rosenfelt, David Lubliner | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/excerpts-from-the-debate.html | Excerpts From the Debate | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/words-add-flavor-to-hillwood-music.html | Words Add Flavor To Hillwood Music | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-memorials-freiberg-sylvia.html | Paid Notice: Memorials FREIBERG, SYLVIA | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/l-golf-s-diversity-is-underestimated-485276.html | Golf's Diversity Is Underestimated | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/us-to-withdraw-from-arms-accord-with-north-korea.html | U.S. TO WITHDRAW FROM ARMS ACCORD WITH NORTH KOREA | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/children-s-books-bookshelf-330809.html | CHILDREN'S BOOKS; Bookshelf | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/bush-seeks-more-rules-to-protect-401-k-plans.html | Bush Seeks More Rules To Protect 401(k) Plans | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-miranda-daniloff-peter-mancusi-jr.html | WEDDINGS/CELEBRATIONS; Miranda Daniloff, Peter Mancusi Jr. | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-deneau-sidney-g.html | Paid Notice: Deaths DENEAU, SIDNEY G. | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/chapters-emmas-war.html | 'Emma's War' | False | By Deborah Scroggins | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/states-talk-tough-wall-street-sweats.html | States Talk Tough. Wall Street Sweats. | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/long-island-vines-a-laurel-lake-standout.html | LONG ISLAND VINES; A Laurel Lake Standout | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/new-york-observed-truth-justice-long-island-city.html | NEW YORK OBSERVED; Truth. Justice. Long Island City? | False | By Jim O'Grady | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-way-we-live-now-10-20-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 10-20-02; What They Were Thinking | False | By Alyssa Banta | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/up-front-worth-noting-handprints-on-the-sidewalk-this-goes-one-better.html | UP FRONT: WORTH NOTING; Handprints on the Sidewalk? This Goes One Better | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/the-consolation-of-philosophy.html | The Consolation of Philosophy | False | By Jennifer Egan | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/good-company-when-figs-fall-in-brooklyn-it-s-time-to-party.html | GOOD COMPANY; When Figs Fall in Brooklyn, It's Time to Party | False | By Alexandra Zissu | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/c-correction-440019.html | CORRECTION | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-mayers-harry.html | Paid Notice: Deaths MAYERS, HARRY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-introduction-377198.html | Introduction | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-benoit-woodrow-francis-woody.html | Paid Notice: Deaths BENOIT, WOODROW FRANCIS "WOODY," | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/casinos-revive-a-town-but-poverty-persists.html | Casinos Revive a Town, but Poverty Persists | False | By Peter T. Kilborn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-no-place-for-a-parade-458244.html | No Place for a Parade | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-rose-john.html | Paid Notice: Deaths ROSE, JOHN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/chapters/lullaby.html | 'Lullaby' | False | By Chuck Palahniuk | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/sour-grapes.html | Sour Grapes | False | By Thomas McNamee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/l-foxs-blather-485292.html | Fox's Blather | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/pulse-really-tiny-bubbles.html | PULSE; Really Tiny Bubbles | False | By Kerry Shaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/l-cellphones-on-road-still-a-presence-484989.html | Cellphones on Road: Still a Presence? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/children-s-books-330825.html | CHILDREN'S BOOKS | False | By Abby McGanney Nolan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/l-the-blame-game-485306.html | The Blame Game | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-newman-abraham.html | Paid Notice: Deaths NEWMAN, ABRAHAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/fyi-437735.html | F.Y.I. | False | By Ed Boland Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/up-front-worth-noting-hey-paul-i-m-talking-to-you.html | UP FRONT: WORTH NOTING; 'Hey, Paul . . . I'm Talking to You' | False | By Barbara Fitzgerald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/dance-a-brazilian-company-that-zigs-where-others-zag.html | DANCE; A Brazilian Company That Zigs Where Others Zag | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/review/david-rockefellers-memoirs-born-to-be-mild.html | David Rockefeller's 'Memoirs': Born to Be Mild | False | By David Brooks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-the-de-facto-capital-377260.html | The De Facto Capital | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-dukek-william-g.html | Paid Notice: Deaths DUKEK, WILLIAM G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-brief-long-beach-closer-on-storm-protection.html | IN BRIEF; Long Beach Closer On Storm Protection | False | By John Rather | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/investing-diary-hedge-fund-investigation.html | INVESTING: DIARY; Hedge-Fund Investigation | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/benefits-454745.html | BENEFITS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-memorials-potok-chaim.html | Paid Notice: Memorials POTOK, CHAIM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/art-architecture-finding-art-and-a-cause-in-the-forest.html | ART/ARCHITECTURE; Finding Art, And a Cause, In the Forest | False | By Lyle Rexer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/personal-business-diary-restlessness-growing-at-work-surveys-say.html | PERSONAL BUSINESS: DIARY; Restlessness Growing At Work, Surveys Say | False | By Vivian Marino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/postings-at-brooklyn-college-larger-library-is-dedicated.html | POSTINGS: At Brooklyn College; Larger Library Is Dedicated | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/if-you-re-thinking-living-shoreham-serene-rustic-devoted-past.html | If You're Thinking of Living In/Shoreham; Serene and Rustic and Devoted to the Past | False | By John Rather | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-front-lines-new-terror-alert.html | October 13-19: FRONT LINES; NEW TERROR ALERT | False | By David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/strategies-analysts-choices-had-another-bad-year-but-why.html | STRATEGIES; Analysts' Choices Had Another Bad Year, but Why? | False | By Mark Hulbert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-pamela-schwarz-michael-pock.html | WEDDINGS/CELEBRATIONS; Pamela Schwarz, Michael Pock | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/dining-out-at-a-village-crossroads-sushi-and-more.html | DINING OUT; At a Village Crossroads, Sushi and More | False | By M. H. Reed | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/art-review-the-strong-pull-of-romare-bearden.html | ART REVIEW; The Strong Pull of Romare Bearden | False | By William Zimmer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-green-s-william.html | Paid Notice: Deaths GREEN, S. WILLIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/tv/for-young-viewers-trained-to-be-courageous.html | FOR YOUNG VIEWERS; Trained to Be Courageous | False | By Kathryn Shattuck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/fees-are-forcing-college-stations-to-scale-back-on-webcasts.html | Fees Are Forcing College Stations to Scale Back on Webcasts | False | By Jennifer Medina | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-capossela-carolee-cappy.html | Paid Notice: Deaths CAPOSSELA, CAROLEE (CAPPY) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-eat-and-buy-organic-456616.html | Eat, and Buy, Organic | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/a-hunt-for-a-sniper-the-overview-new-shooting-has-similarities-to-sniper-spree.html | A HUNT FOR A SNIPER: THE OVERVIEW; New Shooting Has Similarities To Sniper Spree | False | By Francis X. Clines and Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/backtalk-labor-deal-is-nice-but-peace-deal-is-needed.html | BackTalk; Labor Deal Is Nice, but Peace Deal Is Needed | False | By Dave Winfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/a-biotech-outcast-awakens.html | A Biotech Outcast Awakens | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/private-sector-a-hunter-at-home-at-30000-feet.html | Private Sector; A Hunter at Home at 30,000 Feet | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/investing-with-marc-gabelli-gabelli-global-growth-fund.html | INVESTING WITH -- Marc Gabelli; Gabelli Global Growth Fund | False | By Carole Gould | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/dirty-harry.html | Dirty Harry | False | By Richard Eder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/the-souffle-doctrine.html | The Soufflâ'sâ© Doctrine | False | By Maureen Dowd | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-chuilli-emmanuel-nicholas-bernardino.html | Paid Notice: Deaths CHUILLI, EMMANUEL NICHOLAS BERNARDINO | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/the-albany-syndrome-first-of-three-articles.html | The Albany Syndrome: First of Three Articles | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-murray-john.html | Paid Notice: Deaths MURRAY, JOHN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/way-we-live-now-10-20-02-diagnosis-rapid-weight-loss-garbled-speech-body-moving.html | THE WAY WE LIVE NOW: 10-20-02; DIAGNOSIS; Rapid weight loss, Garbled speech, Body moving in a 'restless dance' | False | By Lisa Sanders, M.d. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/theater/theater-listings.html | Theater Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/an-old-friend-on-route-7-is-fading-away.html | An Old Friend on Route 7 Is Fading Away | False | By Elizabeth Maker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/theater/theater-the-real-paradox-musical-comedy-made-in-france.html | THEATER; The Real Paradox: Musical Comedy Made in France | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/pulse-prada-that-can-t-be-bought.html | PULSE; Prada That Can't Be Bought | False | By Ellen Tien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/generation-helping-hands-young-and-old.html | GENERATION; Helping Hands, Young and Old | False | By Merri Rosenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-elizabeth-ellis-jeremy-smale-adams.html | WEDDINGS/CELEBRATIONS; Elizabeth Ellis, Jeremy Smale-Adams | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/theater-review-spinning-into-butter-raises-questions-without-answers.html | THEATER REVIEW; 'Spinning Into Butter' Raises Questions Without Answers | False | By Alvin Klein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-a-lesson-in-unintended-consequences-377317.html | A Lesson in Unintended Consequences | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/a-night-out-with-heather-headley-this-lion-is-hungry.html | A NIGHT OUT WITH -- Heather Headley; This Lion Is Hungry | False | By Linda Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/food-regime-change.html | FOOD; Regime Change | False | By Jonathan Reynolds | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/legislating-the-new-york-way-in-a-chronic-case-of-gridlock.html | Legislating the New York Way In a Chronic Case of Gridlock | False | By RICHARD Pã'šÃ¢REZ-PEã'šÃ»A | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-front-lines-storm-clouds-in-korea.html | October 13-19: FRONT LINES; STORM CLOUDS IN KOREA | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-the-de-facto-capital-377210.html | The De Facto Capital | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/the-week-of-living-dangerously.html | The Week of Living Dangerously | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/personal-business-some-4th-quarter-housekeeping-can-save-on-taxes.html | Personal Business; Some 4th-Quarter Housekeeping Can Save on Taxes | False | By Jan M. Rosen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/garden/what-to-do-and-not-to-do-as-winter-nears.html | What to Do, and Not to Do, as Winter Nears | False | By Lee Reich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/as-its-past-is-exhumed-russia-turns-away.html | As Its Past Is Exhumed, Russia Turns Away | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-victoria-willard-john-pickett-iii.html | WEDDINGS/CELEBRATIONS; Victoria Willard, John Pickett III | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-brooklyn-heights-holding-children-s-hands-bit-tighter-fear.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Holding Children's Hands A Bit Tighter, Out of Fear | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-vincent-maniscalco-edward-debonis.html | WEDDINGS/CELEBRATIONS; Vincent Maniscalco, Edward DeBonis | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/winter-in-the-sun-by-crystal-seas-club-med-2-ways.html | WINTER IN THE SUN; By Crystal Seas, Club Med, 2 Ways | False | By Susan Catto | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/in-europe-sex-slavery-is-thriving-despite-raids.html | In Europe, Sex Slavery Is Thriving Despite Raids | False | By David Binder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-karen-frome-nathaniel-oppenheimer.html | WEDDINGS/CELEBRATIONS; Karen Frome, Nathaniel Oppenheimer | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-rexsite-seymour.html | Paid Notice: Deaths REXSITE, SEYMOUR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/queens-man-shoots-three-one-fatally.html | Queens Man Shoots Three, One Fatally | False | By Robert F. Worth and Lydia Polgreen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/c-corrections-431354.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-lenore-nemeth-alfred-buff.html | WEDDINGS/CELEBRATIONS; Lenore Nemeth, Alfred Buff | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-danielle-chang-todd-leong.html | WEDDINGS/CELEBRATIONS; Danielle Chang, Todd Leong | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/q-a-379409.html | Q & A | False | By Pamela Noel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/personal-business-homeowners-drop-the-new-and-go-for-improved.html | Personal Business; Homeowners Drop the New and Go for Improved | False | By Julie Flaherty | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-left-behind-377341.html | Left Behind | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/bulletin-board-the-price-of-your-own-money-is-going-up.html | BULLETIN BOARD; The Price of Your Own Money Is Going Up | False | By Kathleen A. O'Brien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-rachel-schifter-robin-thebault.html | WEDDINGS/CELEBRATIONS; Rachel Schifter, Robin Thebault | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/volunteers-give-trail-a-natural-connection.html | Volunteers Give Trail A Natural Connection | False | By Robert Hanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/on-politics-with-torricelli-pushed-aside-corzine-steps-up-to-the-plate.html | ON POLITICS; With Torricelli Pushed Aside, Corzine Steps Up to the Plate | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/style-clothes-made-the-man.html | STYLE; Clothes Made The Man | False | By Peter McQuaid | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-business-target-gives-up-on-plan-for-yonkers-store.html | IN BUSINESS; Target Gives Up On Plan for Yonkers Store | False | By Ellen L. Rosen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/l-investment-choices-and-social-security-471534.html | Investment Choices And Social Security | False | | | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/up-front-worth-noting-off-color-at-princeton-at-least-it-s-not-crimson.html | UP FRONT: WORTH NOTING; Off-Color at Princeton? At Least It's Not Crimson | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/dining-out-in-wading-river-steaks-are-way-to-go.html | DINING OUT; In Wading River, Steaks Are Way to Go | False | By Joanne Starkey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-national-plea-by-imclone-chief.html | October 13-19: NATIONAL; PLEA BY IMCLONE CHIEF | False | By Constance L. Hays | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/obituaries/christopher-b-sheldon-76-whose-ship-sank-in-freak-storm-dies.html | Christopher B. Sheldon, 76, Whose Ship Sank in Freak Storm, Dies | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/a-mysterious-upsurge-in-autism.html | A Mysterious Upsurge in Autism | False | | | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-the-de-facto-capital-377252.html | The De Facto Capital | False | | | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/l-feldman-fine-arts-early-guides-431320.html | FELDMAN FINE ARTS; Early Guides | False | | | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/ideas-trends-bleak-earnings-is-bankruptcy-good-for-the-airlines.html | Ideas & Trends: Bleak Earnings; Is Bankruptcy Good for the Airlines? | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-phillips-hana-gininger-ginny.html | Paid Notice: Deaths PHILLIPS, HANA GININGER "GINNY" | False | | | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/a-village-in-the-city-hidden-in-plain-sight.html | A Village In the City Hidden in Plain Sight | False | By Alexandra Bandon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/children-s-books-smelly-is-good-for-us.html | CHILDREN'S BOOKS; Smelly Is Good for Us | False | By Bruno Navasky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/in-france-a-new-modesty.html | In France, A New Modesty | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/threats-responses-united-nations-negotiators-seeking-deal-retreat-behind-closed.html | THREATS AND RESPONSES: UNITED NATIONS; Negotiators Seeking a Deal Retreat Behind Closed Doors | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/state-says-inspections-in-freeport-show-bias.html | State Says Inspections In Freeport Show Bias | False | By Stacy Albin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/jersey-a-talent-show-straight-from-the-heart.html | JERSEY; A Talent Show Straight From the Heart | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/trends-a-fish-tale.html | TRENDS; A Fish Tale | False | By Joseph D'Agnese | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/l-remembrance-of-baseballs-past-472360.html | Remembrance Of Baseballs Past | False | | | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/hockey-devils-lack-of-offense-finally-catches-up-with-them.html | HOCKEY; Devils' Lack of Offense Finally Catches Up With Them | False | By Viv Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/cuttings-what-to-do-and-not-to-do-as-winter-nears.html | CUTTINGS; What to Do, and Not to Do, as Winter Nears | False | By Lee Reich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/the-wrong-war-at-the-wrong-time.html | The Wrong War at the Wrong Time | False | By Tony Judt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/briefing-new-jersey-sears-is-sued.html | BRIEFING: NEW JERSEY; SEARS IS SUED | False | By Karen Demasters | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/on-baseball-angels-and-giants-have-seen-this-before.html | ON BASEBALL; Angels and Giants Have Seen This Before | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/l-cellphones-on-road-still-a-presence-484997.html | Cellphones on Road: Still a Presence? | False | | | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/a-nobel-effort-honored-just-in-time.html | A Nobel Effort Honored Just in Time | False | By John Rather | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/theater/theater-an-18th-century-plea-for-tolerance-resounds-today.html | THEATER; An 18th-Century Plea for Tolerance Resounds Today | False | By Matthew Gurewitsch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/halloween-eurail-prices-the-peanuts-gang.html | Halloween; Eurail Prices; The 'Peanuts' Gang | False | | | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/business-diary-a-glimpse-of-bali-before-the-horror.html | BUSINESS; DIARY; A Glimpse of Bali Before the Horror | False | By Jennifer Bayot | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/othersports/temper-aside-stewart-closes-in-on-winston-title.html | Temper Aside, Stewart Closes In on Winston Title | False | By Viv Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/chapters/ill-take-you-there.html | 'I'll Take You There' | False | By Joyce Carol Oates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-cathleen-maurer-jared-morgan.html | WEDDINGS/CELEBRATIONS; Cathleen Maurer, Jared Morgan | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/l-athens-410985.html | Athens | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/threats-responses-baghdad-its-palaces-iraq-s-view-world-filled-with-allies.html | THREATS AND RESPONSES: BAGHDAD; From Its Palaces, Iraq's View Is of a World Filled With Allies | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/winter-in-the-sun-round-hill-changes-its-image.html | WINTER IN THE SUN; Round Hill Changes Its Image | False | By Tobin Harshaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-way-we-live-now-10-20-02-scared-senseless.html | THE WAY WE LIVE NOW: 10-20-02; Scared Senseless | False | By Ann Patchett | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/a-la-carte-food-with-asian-and-european-swagger.html | A LA CARTE; Food With Asian and European Swagger | False | By Richard Jay Scholem | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/art-architecture-a-language-of-light-amid-darkness.html | ART/ARCHITECTURE; A Language of Light Amid Darkness | False | By Nancy Princenthal | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/noticed-in-hollywood-rudeness-to-make-an-oscar-blink.html | NOTICED; In Hollywood, Rudeness to Make an Oscar Blink | False | By Hilary De Vries | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/l-two-cousins-similar-and-different-472379.html | Two Cousins, Similar and Different | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/college-football-a-happy-homecoming-for-paterno.html | COLLEGE FOOTBALL; A Happy Homecoming For Paterno | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-jones-philip-crane.html | Paid Notice: Deaths JONES, PHILIP CRANE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/chapters/worth-the-fighting-for.html | 'Worth the Fighting For' | False | By John McCain With Mark Salter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/business-shareholders-rise-up-in-wild-west-fashion.html | Business; Shareholders Rise Up (In Wild West Fashion) | False | By Lynnley Browning | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/five-questions-for-michael-f-jacobson-the-organic-label-who-wins-at-the-bank.html | FIVE QUESTIONS for MICHAEL F. JACOBSON; The 'Organic' Label: Who Wins at the Bank? | False | By Sherri Day | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/books-in-brief-nonfiction-330973.html | BOOKS IN BRIEF: NONFICTION | False | By Michael Scott Moore | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/high-school-football-new-rochelle-s-late-drive-clinches-class-aa-south-title.html | HIGH SCHOOL FOOTBALL; New Rochelle's Late Drive Clinches Class AA South Title | False | By Fred Bierman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/design/art-listings.html | Art Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-taylor-claire.html | Paid Notice: Deaths TAYLOR, CLAIRE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/c-corrections-377058.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/back-in-anaheim-snow-torments-his-old-team.html | Back in Anaheim, Snow Torments His Old Team | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/new-noteworthy-paperbacks-331309.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/l-ray-johnson-it-adds-up-431290.html | RAY JOHNSON; It Adds Up | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/private-sector-who-gucci-asks-is-this-chicken-little.html | Private Sector; Who, Gucci Asks, Is This Chicken Little? | False | By Tracie Rozhon (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/l-shoreham-group-s-stand-on-open-space-484970.html | Shoreham Group's Stand On Open Space | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-international-smuggling-deaths.html | October 13-19; INTERNATIONAL; SMUGGLING DEATHS | False | By John W. Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-maxym-stephen.html | Paid Notice: Deaths MAXYM, STEPHEN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/pro-football-the-right-man-for-the-record.html | PRO FOOTBALL; The Right Man for the Record | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-1319.html | October 13-19 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/market-watch-an-analyst-lowers-a-rating-and-a-company-clams-up.html | MARKET WATCH; An Analyst Lowers a Rating, and a Company Clams Up | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-henry-olivia-peters.html | Paid Notice: Deaths HENRY, OLIVIA PETERS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-joanne-yokoyama-david-martin.html | WEDDINGS/CELEBRATIONS; Joanne Yokoyama, David Martin | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-jameson-edwin-c-jr.html | Paid Notice: Deaths JAMESON, EDWIN C. JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/l-orpheus-pluses-and-minuses-431303.html | ORPHEUS; Pluses and Minuses | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/market-insight-turning-a-profit-with-higher-education.html | MARKET INSIGHT; Turning A Profit With Higher Education | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/transactions-485390.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-christa-sheehan-john-mcnamara.html | WEDDINGS/CELEBRATIONS; Christa Sheehan, John McNamara | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/residential-sales.html | Residential Sales | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/the-nation-beltway-anxieties-when-risk-ruptures-life.html | The Nation: Beltway Anxieties; When Risk Ruptures Life | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/hockey-islanders-strong-offense-provides-lift-for-osgood.html | HOCKEY; Islanders' Strong Offense Provides Lift for Osgood | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/crime-309400.html | CRIME | False | By Marilyn Stasio | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-farer-laurence-stephen-md.html | Paid Notice: Deaths FARER, LAURENCE STEPHEN, M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/l-payback-time-485284.html | Payback Time | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/postings-9th-ave-13th-st-meatpacking-district-new-13-story-hotel-site-that-was.html | POSTINGS: At 9th Ave. and 13th St., in Meatpacking District; New 13-Story Hotel On Site That Was A Parking Lot | False | By Nadine Brozan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-memorials-dvorkin-naomi.html | Paid Notice: Memorials DVORKIN, NAOMI | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/cuttings-with-winter-s-approach-help-for-plants.html | CUTTINGS; With Winter's Approach, Help for Plants | False | By Lee Reich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/chinese-power-company-chief-flees-the-country-and-scrutiny.html | Chinese Power Company Chief Flees the Country and Scrutiny | False | By Erik Eckholm | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/briefing-government-police-chief-under-fire.html | BRIEFING: GOVERNMENT; POLICE CHIEF UNDER FIRE | False | By John Sullivan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/soapbox-from-bullpen-to-stump.html | SOAPBOX; From Bullpen to Stump | False | By Jon Shure | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-paige-crichton-ford-draper-iii.html | WEDDINGS/CELEBRATIONS; Paige Crichton, Ford Draper III | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-op-city-now-that-mail-s-arriving-have-slice-birthday-cake.html | NEIGHBORHOOD REPORT: CO - OP CITY; Now That the Mail's Arriving, Have a Slice of Birthday Cake | False | By Seth Kugel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/international/europe/iceland-joins-whaling-panel-shifting-power-to-the.html | Iceland Joins Whaling Panel, Shifting Power to the Whalers | False | By Walter Gibbs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/l-a-new-resource-to-detect-breast-cancer-484105.html | A New Resource To Detect Breast Cancer | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-east-side-strollers-aplenty-but-what-about-desks.html | NEIGHBORHOOD REPORT: EAST SIDE; Strollers Aplenty, but What About Desks? | False | By Erika Kinetz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/travel-advisory-the-peanuts-gang-gets-its-graceland.html | TRAVEL ADVISORY; The 'Peanuts' Gang Gets Its Graceland | False | By Debra A. Klein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/the-close-reader-funny-you-don-t-look-jewish.html | THE CLOSE READER; Funny, You Don't Look Jewish | False | By Judith Shulevitz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/quick-bite-wallington-squaring-off-with-pizzas-and-pinball.html | QUICK BITE/Wallington; Squaring Off With Pizzas and Pinball | False | By Jack Silbert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-sandra-eisenberg-steven-krulwich.html | WEDDINGS/CELEBRATIONS; Sandra Eisenberg, Steven Krulwich | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/the-world-defining-al-qaeda-they-re-coming-after-us-but-who-are-they-now.html | The World: Defining Al Qaeda; 'They're Coming After Us.' But Who Are They Now? | False | By Douglas Frantz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-front-lines-bali-bombing.html | October 13-19: FRONT LINES; BALI BOMBING | False | By Raymond Bonner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/your-home-lowering-mortgage-barriers.html | YOUR HOME; Lowering Mortgage Barriers | False | By Jay Romano | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/he-s-not-inhaling-or-exhaling.html | He's Not Inhaling or Exhaling | False | By Rob Walker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/our-towns-waiting-for-drug-laws-to-change-and-marking-off-the-years.html | Our Towns; Waiting for Drug Laws to Change, and Marking Off the Years | False | By Matthew Purdy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/l-a-spokesman-aims-at-the-wrong-target-484040.html | A Spokesman Aims at the Wrong Target | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/children-s-books-330817.html | CHILDREN'S BOOKS | False | By Stephanie Deutsch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-cancer-finding-it-and-treating-it-483249.html | Cancer: Finding It And Treating It | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-elizabeth-hires-justin-edelson.html | WEDDINGS/CELEBRATIONS; Elizabeth Hires, Justin Edelson | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-stark-marjorie-robitscher.html | Paid Notice: Deaths STARK, MARJORIE ROBITSCHER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-friedman-arthur-j.html | Paid Notice: Deaths FRIEDMAN, ARTHUR J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/the-tall-woman-from-small-britain.html | The Tall Woman From Small Britain | False | By George Packer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/the-age-of-dissonance-connoisseurship-runneth-over.html | THE AGE OF DISSONANCE; Connoisseurship Runneth Over | False | By Bob Morris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/c-corrections-483940.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-comora-elizabeth-anne.html | Paid Notice: Deaths COMORA, ELIZABETH ANNE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/l-remembrance-of-baseballs-past-472344.html | Remembrance Of Baseballs Past | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/l-diocese-programming-ax-was-across-the-board-485004.html | Diocese Programming Ax Was Across the Board | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/l-check-wetlands-law-before-building-a-pond-434280.html | Check Wetlands Law Before Building a Pond | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-wendy-morris-marc-berliner.html | WEDDINGS/CELEBRATIONS; Wendy Morris, Marc Berliner | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/commercial-property-lower-manhattan-seeking-more-reliable-telecommunication.html | Commercial Property/Lower Manhattan; Seeking More Reliable Telecommunication Backups | False | By John Holusha | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/cancer-finding-it-and-treating-it.html | Cancer: Finding It And Treating It | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/books-in-brief-nonfiction-330949.html | BOOKS IN BRIEF: NONFICTION | False | By Natalya Sukhonos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/ham-survives-a-move.html | 'Ham' Survives A Move | False | By Alvin Klein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/investing-diary-buying-savings-bonds-in-a-virtual-environment.html | INVESTING: DIARY; Buying Savings Bonds In a Virtual Environment | False | Compiled by Jeff Sommer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball-bonds-gets-giants-going-going.html | BASEBALL; Bonds Gets Giants Going, Going ... | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-victoria-gallarello-richard-alcock-iii.html | WEDDINGS/CELEBRATIONS; Victoria Gallarello, Richard Alcock III | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/sports-of-the-times-required-reading-for-nba-fighters.html | Sports of The Times; Required Reading For N.B.A. Fighters | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/theater/theater-light-skin-dark-skin-and-the-wounds-below.html | THEATER; Light Skin, Dark Skin And the Wounds Below | False | By Dael Orlandersmith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/preludes-business-plans-without-a-dot-com.html | PRELUDES; Business Plans Without a Dot-Com | False | By Abby Ellin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/going-organic.html | Going Organic | False | By Gale T. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/books-in-brief-nonfiction-330965.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Cole | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-universal-health-care-454540.html | Universal Health Care | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-business-dobbs-ferry-theater-revived-for-weekend-nights-out.html | IN BUSINESS; Dobbs Ferry Theater Revived For Weekend Nights Out | False | By Marc Ferris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/long-island-calendar.html | Long Island Calendar | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/l-the-commish-312380.html | The Commish | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/evening-hours-sharing-time.html | EVENING HOURS; Sharing Time | False | By Bill Cunningham | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/dining-out-a-taste-of-japan-with-theatric-touches.html | DINING OUT; A Taste of Japan With Theatric Touches | False | By Patricia Brooks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-high-notes-intelligence-but-not-in-place-of-vocal-beauty.html | MUSIC: HIGH NOTES; Intelligence, But Not in Place Of Vocal Beauty | False | By Anne Midgette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-tracing-bullets-457329.html | Tracing Bullets | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-bruce-beckwith-henri-simonetti.html | WEDDINGS/CELEBRATIONS; Bruce Beckwith, Henri Simonetti | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/a-hard-man-who-saw-art-as-power-and-vice-versa.html | A Hard Man Who Saw Art as Power and Vice Versa | False | By Deborah Weisgall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/chess-the-tarrasch-gallops-again-with-akobian-at-the-reins.html | CHESS; The Tarrasch Gallops Again, With Akobian at the Reins | False | By Robert Byrne | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/former-mayor-is-acquitted-in-69-race-riot-killing-two-others-are-convicted.html | Former Mayor Is Acquitted In '69 Race Riot Killing; Two Others Are Convicted | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/investing-office-furniture-stocks-take-a-seat-and-wait.html | Investing Office Furniture Stocks Take a Seat and Wait | False | By J. Alex Tarquinio | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-brachfeld-marty.html | Paid Notice: Deaths BRACHFELD, MARTY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-our-cars-ourselves-377392.html | Our Cars, Ourselves | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/a-hunt-for-a-sniper-the-gun-lobby-killings-may-not-affect-gun-control-measures.html | A HUNT FOR A SNIPER: THE GUN LOBBY; Killings May Not Affect Gun Control Measures | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/books-in-brief-nonfiction-photographer-in-spite-of-himself.html | BOOKS IN BRIEF: NONFICTION; Photographer in Spite of Himself | False | By Frederick Kaufman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/plus-soccer-chicago-s-bradley-interests-metrostars.html | PLUS SOCCER; Chicago's Bradley Interests MetroStars | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/rove-s-way.html | Rove's Way | False | By Matt Bai | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/shopping-for-sniper-rifles.html | Shopping for Sniper Rifles | False | By Stacy Sullivan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-business-not-junk-but-treasure.html | IN BUSINESS; Not Junk, but Treasure | False | By Marc Ferris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/who-loves-us-baby-it-s-the-british.html | Who Loves Us, Baby? It's the British | False | By Harlan J. Levy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-orr-william-pratt.html | Paid Notice: Deaths ORR, WILLIAM PRATT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/briefing-new-jersey-restaurant-rescued.html | BRIEFING: NEW JERSEY; RESTAURANT RESCUED | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/pension-accounting-whoppers.html | Pension Accounting Whoppers | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/automobiles/behind-the-wheel-2003-mercedes-benz-e-class-business-class-cabin-show-biz-style.html | BEHIND THE WHEEL/2003 Mercedes-Benz E-Class; Business-Class Cabin; Show-Biz Style | False | By Keith Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-goldstein-edward.html | Paid Notice: Deaths GOLDSTEIN, EDWARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/books-in-brief-nonfiction-330957.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-left-behind-377368.html | Left Behind | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-the-british-can-t-rap-haven-t-you-heard.html | MUSIC; The British Can't Rap, Haven't You Heard? | False | By Simon Reynolds | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-memorials-shevlin-dr-alexander.html | Paid Notice: Memorials SHEVLIN, DR. ALEXANDER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/fading-into-history.html | Fading Into History | False | By Allen Salkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-whitehorn-lenore-g.html | Paid Notice: Deaths WHITEHORN, LENORE G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/tv/cover-story-rejuvenating-the-granddaddy-of-home-shows.html | COVER STORY; Rejuvenating the Granddaddy of Home Shows | False | By Hilary De Vries | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-nooney-edward.html | Paid Notice: Deaths NOONEY, EDWARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/gazeteer.html | Gazeteer | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/art-architecture-rock-s-house-photographer.html | ART/ARCHITECTURE; Rock's House Photographer | False | By Brendan Morgan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/theater-a-wintertime-watch-stormy-romance-ahead.html | THEATER; A 'Wintertime' Watch: Stormy Romance Ahead | False | By Alvin Klein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball-oakland-s-howe-explains-discussions-with-mets.html | BASEBALL; Oakland's Howe Explains Discussions With Mets | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/1-channel-islands-410993.html | Channel Islands | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/a-lot-of-signing-and-smiling-in-the-rain.html | A Lot of Signing and Smiling in the Rain | False | By N. C. Maisak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-brief-jury-awards-80-million-in-cerebral-palsy-suit.html | IN BRIEF; Jury Awards $80 Million In Cerebral Palsy Suit | False | By Warren Strugatch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/four-centuries-of-architectural-icons.html | Four Centuries of Architectural Icons | False | By Vivian S. Toy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-nelsova-zara.html | Paid Notice: Deaths NELSOVA, ZARA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/pro-football-when-it-comes-to-giants-ferrara-there-s-only-full-speed-ahead.html | PRO FOOTBALL; When It Comes to Giants' Ferrara, There's Only Full Speed Ahead | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/1-making-the-most-of-new-york-s-schools-454508.html | Making the Most of New York's Schools | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/the-nation-the-central-park-jogger-an-old-case-in-a-different-new-york.html | The Nation: The Central Park Jogger; An Old Case in a Different New York | False | By Sam Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-midtown-buzz-second-deadly-sin-city-that-knows-it-well.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; The Second Deadly Sin, in a City That Knows It Well | False | By Erika Kinetz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/briefing-education-school-merger-plan.html | BRIEFING: EDUCATION; SCHOOL MERGER PLAN | False | By John Holl | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/ad-against-indian-point-plant-is-off-and-on.html | Ad Against Indian Point Plant Is Off, and On | False | By RICHARD Pä'š‡REZ-PEä'šÄ«A | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/the-reluctant-revolutionary.html | The Reluctant Revolutionary | False | By Susan Dunn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/1-left-behind-377376.html | Left Behind | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/personal-business-diary-references-in-a-time-of-mistrust.html | PERSONAL BUSINESS DIARY; References in a Time of Mistrust | False | By Hubert B. Herring | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/out-there-manchester-rock-and-night-life-revive-a-mill-town.html | OUT THERE: MANCHESTER; Rock and Night Life Revive a Mill Town | False | By James Collard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/urban-tactics-they-fought-side-by-side-and-long-to-be-buried-that-way.html | URBAN TACTICS; They Fought Side by Side, and Long to Be Buried That Way | False | By Laurie Kelliher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/books-in-brief-nonfiction-330981.html | BOOKS IN BRIEF: NONFICTION | False | By Ihsan Taylor | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-international-mysterious-finnish-bombing.html | October 13-19; INTERNATIONAL; MYSTERIOUS FINNISH BOMBING | False | By Sarah Lyall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/can-one-man-make-a-difference.html | Can One Man Make a Difference? | False | By Stacey Stowe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-way-we-live-now-10-20-02-on-language-doctrines.html | THE WAY WE LIVE NOW: 10-20-02: ON LANGUAGE; Doctrines | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-teresa-lin-stephen-lai.html | WEDDINGS/CELEBRATIONS; Teresa Lin, Stephen Lai | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-mclendon-robert-g.html | Paid Notice: Deaths MCLENDON, ROBERT G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/mexico-fears-migrant-deaths-will-increase-with-despair.html | Mexico Fears Migrant Deaths Will Increase With Despair | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/county-lines-a-chef-s-dream-to-stir-yonkers.html | COUNTY LINES; A Chef's Dream To Stir Yonkers | False | By Claudia Rowe | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/television-radio-a-proud-product-of-the-nick-pipeline.html | TELEVISION/RADIO; A Proud Product Of the Nick Pipeline | False | By David Hochman | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-kerry-o-malley-adam-heller.html | WEDDINGS/CELEBRATIONS; Kerry O'Malley, Adam Heller | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/l-senior-coupons-411051.html | Senior Coupons | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/by-the-way-the-cook-s-blessing.html | BY THE WAY; The Cook's Blessing | False | By Carl Sommers | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/irish-vote-on-european-union-expansion.html | Irish Vote on European Union Expansion | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/sluggers-strike-out-it-s-fielders-who-make-world-champions.html | Sluggers Strike Out; It's Fielders Who Make World Champions | False | By David Leonhardt | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/an-address-change-liberty-to-limbo.html | An Address Change: Liberty to Limbo | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/with-egg-roll-you-might-get-advertisement.html | With Egg Roll, You Might Get Advertisement | False | By Alan Feuer | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/backtalk-a-conference-extends-the-sun-belt-to-logan-utah.html | BackTalk; A Conference Extends the Sun Belt to Logan, Utah | False | By Robert Lipsyte | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-the-de-facto-capital-377279.html | The De Facto Capital | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/helping-medicine-go-down-smoothly.html | Helping Medicine Go Down Smoothly | False | By Kenneth Best | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/winter-in-the-sun-island-shopping-at-a-tag-sale.html | WINTER IN THE SUN; Island-Shopping at a Tag Sale | False | By Frances Frank Marcus | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/2002-campaign-drug-industry-democrats-see-stealthy-drive-drug-industry-help.html | THE 2002 CAMPAIGN: THE DRUG INDUSTRY; Democrats See a Stealthy Drive by Drug Industry to Help Republicans | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/view-the-news-was-bad-i-went-to-bendel-s.html | VIEW; The News Was Bad. I Went To Bendel's. | False | By Ellen Tien | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-diddel-andrew-g.html | Paid Notice: Deaths DIDDEL, ANDREW G. | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-louise-jarvis-sean-flynn.html | WEDDINGS/CELEBRATIONS; Louise Jarvis, Sean Flynn | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/investing-shopping-for-bond-gains-overseas.html | Investing; Shopping for Bond Gains, Overseas | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/l-a-high-school-and-its-neighbors-472387.html | A High School And Its Neighbors | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/children-s-books-330833.html | CHILDREN'S BOOKS | False | By J. Patrick Lewis | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/the-elephants-roam-i-cling-to-my-blanket.html | The Elephants Roam, I Cling to my Blanket | False | By Lisa Fugard | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-fogel-adelaide-f.html | Paid Notice: Deaths FOGEL, ADELAIDE F. | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/2-senate-candidates-square-off-at-street-fair.html | 2 Senate Candidates Square Off at Street Fair | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/in-the-region-long-island-hotels-upgrade-to-seek-meetings-as-well-as-guests.html | In the Region/Long Island; Hotels Upgrade to Seek Meetings as Well as Guests | False | By Carole Paquette | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/a-grim-investigator-goes-it-alone.html | A Grim Investigator Goes It Alone | False | By Norm Alster | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/out-of-order-my-left-foot-both-of-them.html | OUT OF ORDER; My Left Foot (Both of Them) | False | By David Bouchier | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/campaign-season-leadership-in-statehouses-at-stake.html | Campaign Season; Leadership in Statehouses at Stake | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/q-a-using-co-op-shares-as-collateral.html | Q. & A.; Using Co-op Shares as Collateral | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-memorials-axler-melvin.html | Paid Notice: Memorials AXLER, MELVIN | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/chapters/no-way-to-treat-a-first-lady.html | 'No Way to Treat a First Lady' | False | By Christopher Buckley | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/drug-tests-come-to-private-school.html | Drug Tests Come To Private School | False | By Stewart Ain | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-lee-mclaughlin-daniel-klausner.html | WEDDINGS/CELEBRATIONS; Lee McLaughlin, Daniel Klausner | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/c-corrections-431370.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/security-check-system-for-schools-is-faulted.html | Security Check System For Schools Is Faulted | False | By Merri Rosenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-spins-foo-fighters-still-only-less-ferocious.html | MUSIC: SPINS; Foo Fighters Still, Only Less Ferocious | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/pulse-when-animals-attach.html | PULSE; When Animals Attach | False | By Elizabeth Hayt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/c-corrections-312363.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/born-to-be-mild.html | Born to Be Mild | False | By David Brooks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/votes-in-congress-475360.html | Votes in Congress | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/coping-at-a-nester-s-paradise-a-suburban-nightmare-feels-near.html | COPING; At a Nester's Paradise A Suburban Nightmare Feels Near | False | By Anemona Hartocollis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/the-guide-393215.html | THE GUIDE | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-memorials-trent-david-phillip.html | Paid Notice: Memorials TRENT, DAVID PHILLIP | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/chapters/the-vanishing-voter.html | 'The Vanishing Voter' | False | By Thomas E. Patterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/crimes-admitted-but-not-committed-confessing-can-seem-easy-after-hours-hard.html | Crimes Admitted, But Not Committed; Confessing Can Seem Easy After Hours in a Hard Light | False | By Jim Dwyer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/pulse-ps-face-paint-goes-haute.html | PULSE: P.S.; Face Paint Goes Haute | False | By Ellen Tien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-central-park-old-idea-still-rolling-fewer-cars-park.html | NEIGHBORHOOD REPORT: CENTRAL PARK; An Old Idea, Still Rolling: Fewer Cars in the Park | False | By Denny Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-remote-controllers.html | The Remote Controllers | False | By Marshall Sella | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/art-architecture-a-latin-jolt-to-the-skyline.html | ART/ARCHITECTURE; A Latin Jolt to the Skyline | False | By Herbert Muschamp | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/campaign-season-a-lame-duck-session-looms.html | Campaign Season; A Lame Duck Session Looms | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-international-political-split-in-kenya.html | October 13-19; INTERNATIONAL; POLITICAL SPLIT IN KENYA | False | By Marc Lacey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/private-sector-one-sings-the-other-manages.html | Private Sector; One Sings. The Other Manages. | False | By Riva D. Atlas (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-a-desperate-or-hopeful-act-483222.html | A Desperate, or Hopeful, Act | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/chapters/memoirs.html | 'Memoirs' | False | By David Rockefeller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/money-medicine-when-insurance-hits-the-ceiling.html | MONEY & MEDICINE; When Insurance Hits the Ceiling | False | By Michelle Andrews | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/l-ravel-s-student-but-which-ravel-431338.html | RAVEL'S STUDENT; But Which Ravel? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball/bonds-gets-giants-going-going.html | Bonds Gets Giants Going, Going... | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-coming-up.html | October 13-19; COMING UP | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/golf-2-friends-put-aside-amity-at-disney.html | GOLF; 2 Friends Put Aside Amity At Disney | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/for-richer.html | For Richer | False | By Paul Krugman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/gunrunning-suspect-is-killed-after-pulling-pistol-on-detective-police-say.html | Gunrunning Suspect Is Killed After Pulling Pistol on Detective, Police Say | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/the-guide-415600.html | THE GUIDE | False | By Eleanor Charles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/college-football-sooners-fell-another-heisman-hopeful.html | COLLEGE FOOTBALL; Sooners Fell Another Heisman Hopeful | False | By Ray Glier | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/what-s-doing-in-mexico-city.html | WHAT'S DOING IN; Mexico City | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/c-corrections-485420.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/for-the-web-generation-travel-is-self-service.html | For the Web Generation, Travel Is Self-Service | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/soccer-revolution-and-galaxy-are-pursuing-first-title.html | SOCCER; Revolution and Galaxy Are Pursuing First Title | False | By Alex Yannis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-city-island-bridge-that-s-ancient-decaying-adored-its-users.html | NEIGHBORHOOD REPORT: CITY ISLAND; A Bridge That's Ancient, Decaying And Adored by Its Users | False | By Seth Kugel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/good-eating-sushi-on-a-budget.html | GOOD EATING; Sushi on a Budget | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-he-changed-the-way-jazz-guitar-is-played.html | MUSIC; He Changed the Way Jazz Guitar Is Played | False | By Ben Ratliff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-the-de-facto-capital-377309.html | The De Facto Capital | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/film-a-holocaust-story-that-has-roots-in-his-own.html | FILM; A Holocaust Story That Has Roots In His Own | False | By Daniel Menaker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/the-arches-are-sagging-what-would-the-doctors-do.html | The Arches Are Sagging. What Would the Doctors Do? | False | By Claudia H. Deutsch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-katz-mildred-h.html | Paid Notice: Deaths KATZ, MILDRED H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/before-vote-on-arena-last-minute-jitters.html | Before Vote on Arena, Last-Minute Jitters | False | By Ronald Smothers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/golfs-diversity-is-underestimated.html | Golf's Diversity Is Underestimated | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/film-not-your-everyday-everyman.html | FILM; Not Your Everyday Everyman | False | By Kristin Hohenadel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/weekend-retreat-athens-channel-islands.html | Weekend Retreat; Athens; Channel Islands | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-jennifer-taylor-eric-friedland.html | WEDDINGS/CELEBRATIONS; Jennifer Taylor, Eric Friedland | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-sarah-deitch-marc-persily.html | WEDDINGS/CELEBRATIONS; Sarah Deitch, Marc Persily | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/ynsyde-skynyrd.html | Ynsyde Skynyrd | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/practical-traveler-stricter-rules-on-nonrefundables.html | PRACTICAL TRAVELER; Stricter Rules on 'Nonrefundables' | False | By Susan Stellin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/drilling-for-freedom.html | Drilling For Freedom | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/the-2002-campaign-congress-a-south-dakota-race-is-more-opposites-than-issues.html | THE 2002 CAMPAIGN: CONGRESS; A South Dakota Race Is More Opposites Than Issues | False | By Adam Clymer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-wendy-elson-russell-wolfson.html | WEDDINGS/CELEBRATIONS; Wendy Elson, Russell Wolfson | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/the-world-under-the-lens-southeast-asia-confronts-its-demons.html | The World; Under the Lens: Southeast Asia Confronts Its Demons | False | By Tom Zeller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/travel-watch-international-datebook-oct-25-to-nov-29.html | TRAVEL WATCH; International Datebook: Oct. 25 to Nov. 29 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-thorne-edwin.html | Paid Notice: Deaths THORNE, EDWIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-way-we-live-now-10-20-02-the-ethicist-internal-politics.html | THE WAY WE LIVE NOW: 10-20-02; THE ETHICIST; Internal Politics | False | By Randy Cohen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/reverse-engineering.html | Reverse Engineering | False | By Jeffrey Goldberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/chapters/the-threatening-storm.html | 'The Threatening Storm' | False | By Kenneth M. Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/news-summary-483648.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/1-the-de-facto-capital-377228.html | The De Facto Capital | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/golf/top-30-looming-for-hoch.html | Top 30 Looming for Hoch | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/college-football-notre-dames-undefeated-season-continues.html | COLLEGE FOOTBALL; Notre Dame's Undefeated Season Continues | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/dance-serving-up-laughter-as-the-main-course.html | DANCE; Serving Up Laughter As the Main Course | False | By Terry Teachout | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/partying-like-it-s-1999.html | Partying Like It's 1999 | False | By Katherine Rosman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/long-island-journal-stepping-up-to-the-challenge-of-illiteracy.html | LONG ISLAND JOURNAL; Stepping Up to the Challenge of Illiteracy | False | By Marcelle S. Fischler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-cohen-edith.html | Paid Notice: Deaths COHEN, EDITH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/1-in-praise-of-tea-411043.html | In Praise of Tea | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/film-rushes-going-home-to-vietnam-a-daughter-of-strangers.html | FILM: RUSHES; Going Home to Vietnam, a Daughter of Strangers | False | By Karen Durbin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/in-the-region-new-jersey-new-faces-old-battle-over-montclair-store-site.html | In the Region/New Jersey; New Faces, Old Battle Over Montclair Store Site | False | By Antoinette Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/travel-advisory-eurail-prices-to-rise-and-options-to-increase.html | TRAVEL ADVISORY; Eurail Prices to Rise And Options to Increase | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/c-corrections-483915.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/apathy-by-a-landslide.html | Apathy by a Landslide | False | By Richard L. Berke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-national-conviction-overturned.html | October 13-19: NATIONAL; CONVICTION OVERTURNED | False | By Dana Canedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball-inside-baseball-showcase-for-a-team-that-s-on-the-block.html | BASEBALL; INSIDE BASEBALL; Showcase for a Team That's on the Block | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/the-right-thing-when-to-err-on-the-side-of-disclosure.html | THE RIGHT THING; When to Err on the Side of Disclosure | False | By Jeffrey L. Seglin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-josephine-kuo-hon-ming-eng.html | WEDDINGS/CELEBRATIONS; Josephine Kuo, Hon-Ming Eng | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/review/hardcover-highlights-200210209173770934 7.html | Hardcover Highlights | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/jobs/home-front-work-at-last-marketing-themselves.html | HOME FRONT; Work at Last: Marketing Themselves | False | By Leslie Eaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-martens-dr-frederick-w-jr.html | Paid Notice: Deaths MARTENS, DR. FREDERICK W., JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-cook-winifred-carlsen.html | Paid Notice: Deaths COOK, WINIFRED CARLSEN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/c-corrections-377066.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/i-hear-you-knocking.html | I Hear You Knocking | False | By Hilary Spurling | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-shannon-kelley-david-loeb.html | WEDDINGS/CELEBRATIONS; Shannon Kelley, David Loeb | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-schiffrin-max.html | Paid Notice: Deaths SCHIFFRIN, MAX | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/some-say-politics-are-at-play-as-veterans-bill-stalls-in-the-senate.html | Some Say Politics Are at Play as Veterans Bill Stalls in the Senate | False | By Philip Shenon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/1-left-behind-377384.html | Left Behind | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/sports-of-the-times-woman-s-word-and-two-athletes-honor-are-at-odds.html | Sports of The Times; Woman's Word and Two Athletes' Honor Are at Odds | False | By Selena Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/private-sector-for-the-latest-rothschild-label-the-bottle-itself-is-the-art.html | Private Sector; For the Latest Rothschild Label, The Bottle Itself Is the Art | False | By Jennifer Bayot (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/travel-advisory-and-to-all-a-good-fright.html | TRAVEL ADVISORY; And to All, a Good Fright | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/1-uneven-reputation-gets-uneven-coverage-484121.html | Uneven Reputation Gets Uneven Coverage | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/soapbox-an-early-start-on-the-brag-sheet.html | SOAPBOX; An Early Start on the 'Brag Sheet' | False | By Laurie Yarnell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-international-washington-on-edge.html | October 13-19; INTERNATIONAL; WASHINGTON ON EDGE | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/1-weekend-retreat-410977.html | Weekend Retreat | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/1-the-rules-of-the-game-312401.html | The Rules of the Game | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/golisano-withdraws-ads-to-protest-debate-format.html | Golisano Withdraws Ads To Protest Debate Format | False | By RICHARD Pïã'sã¢REZ-PEïã'Šâ¢A | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/raymond-t-mcnally-71-dies-researched-the-origins-of-dracula.html | Raymond T. McNally, 71, Dies; Researched the Origins of Dracula | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/the-nation-big-brother-joins-the-hunt-for-the-sniper.html | The Nation; Big Brother Joins the Hunt for the Sniper | False | By Adam Clymer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-kristen-delvecchio-shawn-landgraf.html | WEDDINGS/CELEBRATIONS; Kristen DelVecchio, Shawn Landgraf | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/paperback-best-sellers-october-20-2002.html | PAPERBACK BEST SELLERS: October 20, 2002 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/sports-of-the-times-he-s-a-star-and-never-a-spectator.html | Sports of The Times; He's a Star, And Never A Spectator | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-way-we-live-now-10-20-02-questions-for-dave-grohl-love-of-his-life.html | THE WAY WE LIVE NOW: 10-20-02; QUESTIONS FOR DAVE GROHL; Love of His Life | False | By Hugo Lindgren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/he-s-got-a-list.html | He's Got a List | False | By Roy Reed | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-don-t-call-it-a-string-quartet-it-s-a-band.html | MUSIC; Don't Call It a String Quartet. It's a Band. | False | By Steve Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/the-vatican-is-rejecting-an-erosion-of-authority.html | The Vatican Is Rejecting an Erosion of Authority | False | By Frank Bruni | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-nicole-elliott-benjamin-selzer.html | WEDDINGS/CELEBRATIONS; Nicole Elliott, Benjamin Selzer | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-manhattan-up-close-paintbrushes-hand-dodging-soccer-balls.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Paintbrushes in Hand (And Dodging Soccer Balls) | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/1-sundials-411019.html | Sundials | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/the-hometown-channel.html | The Hometown Channel | False | By Debra West | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/databank-turbulence-pushes-the-market-higher.html | DataBank; Turbulence Pushes the Market Higher | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-holland-terry.html | Paid Notice: Deaths HOLLAND, TERRY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-memorials-kirshner-natalie-b.html | Paid Notice: Memorials KIRSHNER, NATALIE B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/c-corrections-410748.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/as-the-art-world-turns-seeking-balance.html | As the Art World Turns, Seeking Balance | False | By William H. Honan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/cultural-studies-stepping-out-in-stepford-style.html | CULTURAL STUDIES; Stepping Out In Stepford Style | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/ossining-runner-wins-in-chicago.html | Ossining Runner Wins in Chicago | False | By Chuck Slater | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/a-hunt-for-a-sniper-the-scene-for-many-high-schools-homecoming-is-a-casualty.html | A HUNT FOR A SNIPER: THE SCENE; For Many High Schools, Homecoming Is a Casualty | False | By Kate Zernike | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-austin-helen.html | Paid Notice: Deaths AUSTIN, HELEN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-memorials-akin-adolph.html | Paid Notice: Memorials AKIN, ADOLPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-front-lines-hussein-s-landslide.html | October 13-19: FRONT LINES; HUSSEIN'S LANDSLIDE | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-farkash-mortimer.html | Paid Notice: Deaths FARKASH, MORTIMER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/c-corrections-431362.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/more-priests-are-now-likely-to-challenge-dismissals.html | More Priests Are Now Likely To Challenge Dismissals | False | By Laurie Goodstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-elizabeth-maker-paul-cummings-jr.html | WEDDINGS/CELEBRATIONS; Elizabeth Maker, Paul Cummings Jr. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music/music-listings.html | Music Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-international-election-overhaul.html | October 13-19: INTERNATIONAL; ELECTION OVERHAUL | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball/snow-seeks-a-title-his-father-never-had.html | Snow Seeks a Title His Father Never Had | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/threats-responses-allies-vulnerable-kuwait-readies-its-defenses-for-us-attack.html | THREATS AND RESPONSES: THE ALLIES; A Vulnerable Kuwait Readies Its Defenses For a U.S. Attack on Iraq and the Reaction | False | By Craig S. Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/outdoors-northeasters-make-fishing-impossible.html | OUTDOORS; Northeasters Make Fishing Impossible | False | By Peter Kaminsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/c-corrections-483958.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-friedenthal-walter.html | Paid Notice: Deaths FRIEDENTHAL, WALTER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/college-football-another-collapse-in-second-half-dooms-columbia.html | COLLEGE FOOTBALL; Another Collapse in Second Half Dooms Columbia | False | By Brandon Lilly | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/name-that-tune.html | Name That Tune | False | By Virginia Heffernan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/l-unequal-pay-at-united-airlines-471496.html | Unequal Pay At United Airlines | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/l-perilous-drive-411000.html | Perilous Drive | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/ira-rejects-blair-s-disarmament-demand.html | I.R.A. Rejects Blair's Disarmament Demand | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/habitats-312-west-11th-street-getting-into-show-biz-on-the-ground-floor.html | Habitats/312 West 11th Street; Getting Into Show Biz On the Ground Floor | False | By Trish Hall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/mayors-tout-cities-health-to-tempt-investors.html | Mayors Tout Cities' Health to Tempt Investors | False | By Elsa Brenner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/some-museums-to-visit-but-don-t-expect-art.html | Some Museums to Visit But Don't Expect Art | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/gunman-in-a-car-kills-2-men-in-bronx.html | Gunman in a Car Kills 2 Men in Bronx | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/briefing-education-workshops-canceled.html | BRIEFING: EDUCATION; WORKSHOPS CANCELED | False | By Debra Nussbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-island-in-an-uproar-483192.html | Island in an Uproar | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/utah-county-s-toxic-tradition-is-under-threat.html | Utah County's Toxic Tradition Is Under Threat | False | By Michael Janofsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/on-the-street-one-man-s-jacket.html | ON THE STREET; One Man's Jacket | False | By Bill Cunningham | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-shaheena-ahmad-marco-simons.html | WEDDINGS/CELEBRATIONS; Shaheena Ahmad, Marco Simons | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-kimberly-pinsker-david-shane.html | WEDDINGS/CELEBRATIONS; Kimberly Pinsker, David Shane | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/pro-basketball-sprewell-is-ready-to-talk.html | PRO BASKETBALL; Sprewell Is Ready to Talk | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/l-rethinking-the-mideast-312410.html | Rethinking the Mideast | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/plus-equestrian-flat-top-wins-steeplechase.html | PLUS: EQUESTRIAN; Flat Top Wins Steeplechase | False | By Alex Orr Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/the-world-over-there-a-new-front-opens-but-it-s-still-one-war.html | The World: Over There; A New Front Opens, but It's Still One War | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/business-diary-a-115-year-old-baby.html | BUSINESS: DIARY; A 115-Year-Old Baby | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-lowengard-jerome-harry-claster.html | Paid Notice: Deaths LOWENGARD, JEROME HARRY CLASTER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-allison-feiner-jason-feldman.html | WEDDINGS/CELEBRATIONS; Allison Feiner, Jason Feldman | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/the-other-rabbi.html | The Other Rabbi | False | By Jonathan Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/recordings-french-styles-captured-and-unattended.html | RECORDINGS; French Styles, Captured and Unattended | False | By David Mermelstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball-six-day-layoff-has-not-cooled-off-angels-glaus.html | BASEBALL; Six-Day Layoff Has Not Cooled Off Angels' Glaus | False | By Michael Arkush | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-bridget-gallagher-william-bartholomew.html | WEDDINGS/CELEBRATIONS; Bridget Gallagher, William Bartholomew | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/threats-responses-terror-s-toll-bodies-start-coming-home-australians-criticize.html | THREATS AND RESPONSES: TERROR'S TOLL; As Bodies Start Coming Home, Australians Criticize Leaders | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/l-unacceptable-485314.html | Unacceptable | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-international-autism-on-rise.html | October 13-19: INTERNATIONAL; AUTISM ON RISE | False | By Sandra Blakeslee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball-back-in-anaheim-snow-torments-his-old-team.html | BASEBALL; Back in Anaheim, Snow Torments His Old Team | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/travel-advisory-correspondent-s-report-aeroflot-without-fear-in-today-s-russia.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Aeroflot Without Fear In Today's Russia | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-left-behind-377350.html | Left Behind | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/economic-view-beneath-white-house-optimism-unease-lurks.html | ECONOMIC VIEW; Beneath White House Optimism, Unease Lurks | False | By David Leonhardt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/c-corrections-485411.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-us-visa-snags-456527.html | U.S. Visa Snags | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/debate-on-women-at-augusta-catches-woods-off-balance.html | Debate on Women at Augusta Catches Woods Off Balance | False | By Jere Longman With Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-vicki-grape-david-goodman.html | WEDDINGS/CELEBRATIONS; Vicki Grape, David Goodman | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/art-review-how-clinton-s-gristmill-grew-into-a-museum.html | ART REVIEW; How Clinton's Gristmill Grew Into a Museum | False | By William Zimmer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/guards-at-nuclear-plants-feel-swamped-by-overtime-deluge-in-the-wake-of-9-11.html | Guards at Nuclear Plants Feel Swamped By Overtime Deluge in the Wake of 9/11 | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/threats-responses-bombings-aftermath-indonesia-suggests-cleric-had-no-part.html | THREATS AND RESPONSES: BOMBING'S AFTERMATH; Indonesia Suggests a Cleric Had No Part in the Attack in Bali | False | By Jane Perlez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/the-perfect-storm.html | The Perfect Storm | False | By Michelle Maisto | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-rockmore-john.html | Paid Notice: Deaths ROCKMORE, JOHN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-cuomo-carmela.html | Paid Notice: Deaths CUOMO, CARMELA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/pro-football-defense-declines-with-lewis-and-jones.html | PRO FOOTBALL; Defense Declines With Lewis and Jones | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-lyon-ann.html | Paid Notice: Deaths LYON, ANN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-labalme-patricia-hochschild.html | Paid Notice: Deaths LABALME, PATRICIA HOCHSCHILD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-moffitt-peter-middleton.html | Paid Notice: Deaths MOFFITT, PETER MIDDLETON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball/scioscia-wants-to-mess-with-bakers-series-share.html | Scioscia Wants to Mess With Baker's Series Share | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-urban-studies-opening-doors-friends-colleagues-elevators.html | NEIGHBORHOOD REPORT: URBAN STUDIES/OPENING DOORS; Friends, Colleagues, Elevators | False | By Anemona Hartocollis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/private-sector-edsel-ford-consultant-with-a-bankroll.html | Private Sector; Edsel Ford, Consultant With a Bankroll | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/l-a-new-path-on-insurance-471542.html | A New Path on Insurance | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-pataki-s-strategy-457183.html | Pataki's Strategy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/us/campaign-season-the-awkward-endorsement-game.html | Campaign Season; The Awkward Endorsement Game | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-business-a-former-dodger-readies-sluggers-for-the-diamond.html | IN BUSINESS; A Former Dodger Readies Sluggers for the Diamond | False | By Susan Hodara | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/c-corrections-431389.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-brown-maurice.html | Paid Notice: Deaths BROWN, MAURICE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/hockey-punchless-rangers-settle-for-tie.html | HOCKEY; Punchless Rangers Settle for Tie | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/c-corrections-431397.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/a-desperate-or-hopeful-act.html | A Desperate, or Hopeful, Act | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/island-in-an-uproar.html | Island in an Uproar | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-national-church-abuse-policy-tempered.html | October 13-19: NATIONAL; CHURCH ABUSE POLICY TEMPERED | False | By Frank Bruni | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-grippe-peter.html | Paid Notice: Deaths GRIPPE, PETER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/quotation-of-the-day-481904.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/streetscapes-141st-street-convent-avenue-1892-church-for-congregation-that-moved.html | Streetscapes/141st Street and Convent Avenue; 1892 Church for a Congregation That Moved Uptown | False | By Christopher Gray | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/business/yourmoney/buying-savings-bonds-in-a-virtual-environment.html | Buying Savings Bonds in a Virtual Environment | False | By Jeff Sommer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/world/threats-responses-inner-circle-iraqi-disputes-charge-bush-that-baghdad-has-qaeda.html | THREATS AND RESPONSES: THE INNER CIRCLE; Iraqi Disputes Charge by Bush That Baghdad Has Qaeda Ties | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/briefing-road-and-rail-e-zpass-problems.html | BRIEFING: ROAD AND RAIL; E-ZPASS PROBLEMS | False | By Karen Demasters | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/dance-with-a-bravura-kiss-a-career-lifts-off.html | DANCE; With a Bravura Kiss, A Career Lifts Off | False | By Gia Kourlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball/giants-pick-staff-that-leans-to-left.html | Giants Pick Staff That Leans to Left | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/l-the-de-facto-capital-377287.html | The De Facto Capital | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/l-fading-canals-411027.html | Fading Canals | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/classified/paid-notice-deaths-van-felix-william.html | Paid Notice: Deaths VAN FELIX, WILLIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/road-and-rail-how-s-the-connection.html | ROAD AND RAIL; How's the Connection? | False | By George James | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-america-s-soprano-of-choice.html | MUSIC; America's Soprano Of Choice | False | By Matthew Gurewitsch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-island-in-an-uproar-483184.html | Island in an Uproar | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/l-a-desperate-or-hopeful-act-483214.html | A Desperate, or Hopeful, Act | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/books/best-sellers-october-20-2002.html | BEST SELLERS: October 20, 2002 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/soccer/coach-isnt-choosy-about-his-boss.html | Coach Isn't Choosy About His Boss | False | By Christopher Clarey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/ray-johnson-orpheus-tuck-everlasting.html | Ray Johnson; Orpheus; 'Tuck Everlasting' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/l-tigers-in-the-wild-411035.html | Tigers in the Wild | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-20 | 2002-10-20 | https://www.nytimes.com/2002/10/20/style/boite-stilettos-and-nostalgia.html | BOÎ'SÂ©TE; Stilettos and Nostalgia | False | By Julia Chaplin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/prosecutorial-outrage-in-florida.html | Prosecutorial Outrage in Florida | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-lennhoff-gunther.html | Paid Notice: Deaths LENNHOFF, GUNTHER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/talk-shows-prove-key-to-white-house.html | Talk Shows Prove Key to White House | False | By John Tierney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-helping-the-schools-458953.html | Helping the Schools | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metro-briefing-new-york-manhattan-two-men-stabbed-in-east-village.html | Metro Briefing | New York: Manhattan: Two Men Stabbed In East Village | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/first-boston-rejects-demand-by-state-for-civil-settlement.html | First Boston Rejects Demand By State for Civil Settlement | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/worldbusiness/indonesias-economics-minister-is-confident-of-growth.html | Indonesia's Economics Minister Is Confident of Growth | False | By Wayne Arnold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-memorials-schiff-stanley.html | Paid Notice: Memorials SCHIFF, STANLEY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/the-bloomberg-way.html | The Bloomberg Way | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-brown-muriel.html | Paid Notice: Deaths BROWN, MURIEL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/conservatives-in-greece-claim-local-victories.html | Conservatives In Greece Claim Local Victories | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/baseball/giant-bullpen-starts-strong.html | Giant Bullpen Starts Strong | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-mouth-watering-fuel-458996.html | Mouth-Watering Fuel | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/church-rallies-behind-its-suspended-pastor.html | Church Rallies Behind Its Suspended Pastor | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-jets-grab-a-victory-and-hang-on-to-hope.html | PRO FOOTBALL; Jets Grab A Victory And Hang On To Hope | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/senate-rivals-shake-hands-and-debate-more-debating.html | Senate Rivals Shake Hands And Debate More Debating | False | By Laura Mansnerus and Maria Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-recycling-and-the-poor-459003.html | Recycling and the Poor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-dugan-hugh-c.html | Paid Notice: Deaths DUGAN, HUGH C. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/jolted-by-north-korea-japan-grows-angrier.html | Jolted by North Korea, Japan Grows Angrier | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-plosky-gertrude.html | Paid Notice: Deaths PLOSKY, GERTRUDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-alvarez-bravo-manuel.html | Paid Notice: Deaths ALVAREZ BRAVO, MANUEL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/golf-facing-stiff-challenge-burns-wins-first-title.html | GOLF; Facing Stiff Challenge, Burns Wins First Title | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-furer-irene.html | Paid Notice: Deaths FURER, IRENE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/victims-with-seven-day-workweeks-comforting-voice-in-family.html | Victims With Seven-Day Workweeks; Comforting Voice in Family | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/crew-american-men-and-women-eights-wild-and-winners.html | CREW; American Men and Women: Eights Wild and Winners | False | By Norman Hildes-Heim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/media-a-dark-first-novel-suddenly-soars-to-the-top.html | MEDIA; A Dark First Novel Suddenly Soars to the Top | False | By Bill Goldstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-wall-mildred.html | Paid Notice: Deaths WALL, MILDRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/writers-on-writing-still-replying-to-grandma-s-persistent-and-then.html | WRITERS ON WRITING; Still Replying To Grandma's Persistent, 'And Then?' | False | By Frederic Tuten | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/vivendi-moves-up-deadline-on-bids-for-publishing-unit.html | Vivendi Moves Up Deadline On Bids for Publishing Unit | False | By Suzanne Kapner and Andrew Ross Sorkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/crowd-demands-quick-action-to-clear-five-in-jogger-case.html | Crowd Demands Quick Action To Clear Five in Jogger Case | False | By Michael Wilson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/IHT-bluechip-results-reflect-managing-not-fresh-growth-tech-firms-lift.html | Blue-chip results reflect managing, not fresh growth : Tech firms lift profits, but slump lingers on | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/threats-and-responses-the-view-from-prague-prague-discounts-an-iraqi-meeting.html | THREATS AND RESPONSES: THE VIEW FROM PRAGUE; PRAGUE DISCOUNTS AN IRAQI MEETING | False | By James Risen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/e-commerce-report-retail-executives-are-uniting-fight-credit-card-fraud-online.html | E-Commerce Report; Retail executives are uniting to fight credit-card fraud in the online bazaar. | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/ballet-theater-review-hope-and-lyric-rock-from-the-gentle-beatle.html | BALLET THEATER REVIEW; Hope and Lyric Rock From the Gentle Beatle | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/suspect-in-shooting-of-two-drivers-in-bronx-is-arrested-near-canada.html | Suspect in Shooting of Two Drivers in Bronx Is Arrested Near Canada | False | By Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/baseball-sanders-starting-to-come-up-big.html | BASEBALL; Sanders Starting to Come Up Big | False | By Michael Arkush | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-saints-make-their-mark-on-49ers-in-the-fourth-quarter.html | PRO FOOTBALL; Saints Make Their Mark on 49ers in the Fourth Quarter | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/victims-with-seven-day-workweeks-celebrating-a-christening.html | Victims With Seven-Day Workweeks; Celebrating a Christening | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/iceland-joins-whale-panel-giving-whalers-stronger-say.html | Iceland Joins Whale Panel, Giving Whalers Stronger Say | False | By Walter Gibbs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-hamilton-george-l.html | Paid Notice: Deaths HAMILTON, GEORGE L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/long-treated-as-a-joke-brazilian-neofascist-may-have-the-last-laugh.html | Long Treated as a Joke, Brazilian Neofascist May Have the Last Laugh | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/theater/theater-review-a-french-milquetoast-s-talent-lights-the-fuse-of-mischief.html | THEATER REVIEW; A French Milquetoast's Talent Lights the Fuse of Mischief | False | By Ben Brantley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/dance-review-drawing-on-the-pain-of-the-recent-past.html | DANCE REVIEW; Drawing on the Pain of the Recent Past | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/irish-vote-for-a-wider-union-and-europe-celebrates.html | Irish Vote for a Wider Union, and Europe Celebrates | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-a-revived-downfield-passing-game-piles-up-the-yardage.html | PRO FOOTBALL; A Revived Downfield Passing Game Piles Up the Yardage | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/IHT-north-korea-arms-pact-is-now-dead-powell-says.html | North Korea arms pact is now dead, Powell says | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/hunt-for-sniper-media-hunt-for-killer-creates-new-kind-reality-tv.html | THE HUNT FOR A SNIPER: THE NEWS MEDIA; Hunt for a Killer Creates A New Kind of Reality TV | False | By Alessandra Stanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/sports-of-the-times-finally-angels-win-a-world-series-game.html | Sports of The Times; Finally, Angels Win A World Series Game | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/comforting-voice-in-family.html | Comforting Voice in Family | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/media-business-advertising-some-questions-sopranos-american-beauty-star-donald.html | THE MEDIA BUSINESS: ADVERTISING; Some questions on 'The Sopranos,' an 'American Beauty' star and a Donald. And some answers. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/korean-negotiators-shiver-at-chilly-talks.html | Korean Negotiators Shiver at Chilly Talks | False | By Seth Mydans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/threats-responses-anatomy-rumor-politics-rivalries-fed-suspicions-meeting.html | THREATS AND RESPONSES: ANATOMY OF A RUMOR; How Politics and Rivalries Fed Suspicions of a Meeting | False | By James Risen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/the-gatekeeper-for-literature-is-changing-at-new-yorker.html | The Gatekeeper For Literature Is Changing At New Yorker | False | By David Carr and David D. Kirkpatrick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/economic-calendar.html | Economic Calendar | | | 2002-12-05 | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/jazz-review-funk-soul-or-progressive-rock-make-it-snappy.html | JAZZ REVIEW; Funk, Soul or Progressive Rock, Make It Snappy | False | By Ben Ratliff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/worldbusiness/IHT-baseball-lets-farflung-fans-watch-the-series-on.html | Baseball lets far-flung fans watch the Series on the Net : A grand slam | False | By Lee Dembart, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/IHT-1927best-and-second-best-girls-in-our-pages100-75-and-50-years.html | 1927:Best and Second Best Girls : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/israeli-settlers-zeal-forces-palestinians-to-flee-their-town.html | Israeli Settlers' Zeal Forces Palestinians To Flee Their Town | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/college-football-ivy-league-princeton-s-fortunes-change-in-close-ones.html | COLLEGE FOOTBALL: IVY LEAGUE; Princeton's Fortunes Change in Close Ones | False | By Ron Dicker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/tennis-agassi-shows-no-signs-of-stopping.html | TENNIS; Agassi Shows No Signs of Stopping | False | By Christopher Clarey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/sports-of-the-times-spurrier-enduring-a-painful-transition.html | Sports of The Times; Spurrier Enduring A Painful Transition | False | By William C. Rhoden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/midtown-traffic-the-mess-in-the-box.html | Midtown Traffic: The Mess in the Box | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/plan-to-seek-faster-release-of-generics.html | Plan to Seek Faster Release Of Generics | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/jerome-rosow-oil-executive-82-led-workplace-research-group.html | Jerome Rosow, Oil Executive, 82; Led Workplace Research Group | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-that-other-war-drugs-in-our-cities-495522.html | That Other War: Drugs in Our Cities | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/IHT-1902restoring-the-campanile-in-our-pages100-75-and-50-years-ago.html | 1902:Restoring the Campanile : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metro-briefing-new-york-manhattan-more-restaurants-open-despite-economy.html | Metro Briefing | New York: Manhattan: More Restaurants Open, Despite Economy | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/threats-responses-great-escapes-hussein-mobs-virtually-empty-iraq-s-prisons.html | THREATS AND RESPONSES: THE GREAT ESCAPES; Hussein and Mobs Virtually Empty Iraq's Prisons | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/threats-and-responses-in-mourning-bombing-victims-remembered-across-australia.html | THREATS AND RESPONSES: IN MOURNING; Bombing Victims Remembered Across Australia | False | By John Shaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-ruben-selma.html | Paid Notice: Deaths RUBEN, SELMA | False | | 2002-12-05 | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-midtown-traffic-the-mess-in-the-box-495433.html | Midtown Traffic: The Mess in the Box | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/threats-responses-diplomacy-bush-team-urges-bold-inspections-iraq-s-arsenal.html | THREATS AND RESPONSES: DIPLOMACY; BUSH TEAM URGES BOLD INSPECTIONS OF IRAQ'S ARSENAL | False | By Steven R. Weisman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/international/prague-discounts-an-iraqi-meeting.html | Prague Discounts an Iraqi Meeting | False | By James Risen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/white-house-letter-still-advising-from-afar-and-near.html | White House Letter; Still Advising, From Afar and Near | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/movies/harry-potter-to-battle-lord-of-the-rings-again.html | 'Harry Potter' to Battle 'Lord of the Rings,' Again | False | By Rick Lyman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/the-prado-gets-ready-to-stretch-madrid-museums-blossom.html | The Prado Gets Ready To Stretch; Madrid Museums Blossom | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-that-other-war-drugs-in-our-cities-495514.html | That Other War: Drugs in Our Cities | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-aftershocks-of-terror-from-iraq-to-australia-495450.html | Aftershocks of Terror, From Iraq to Australia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-still-ticking-4-nfl-games-go-into-overtime.html | PRO FOOTBALL; ... Still Ticking 4 N.F.L. Games Go Into Overtime | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/IHT-south-korea-warns-north-on-nuclear-weapons.html | South Korea warns North on nuclear weapons | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-jogger-case-confessions-490415.html | Jogger Case Confessions | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/canadian-journal-the-poison-ivy-is-beautiful-this-time-of-year.html | Canadian Journal; The Poison Ivy Is Beautiful This Time of Year | False | By Jim Yardley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/c-corrections-493350.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/blotting-light-new-tower-trump-neighbors-fight-high-rise-inches-away.html | Blotting Out the Light: A New Tower by Trump; Neighbors Fight a High-Rise Inches Away | False | By Charles V Bagli | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/dance-in-review-a-community-formed-by-chairs.html | DANCE IN REVIEW; A Community Formed by Chairs | False | By Jack Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/before-bills-move-in-albany-3-leaders-cut-deals-in.html | Before Bills Move in Albany, 3 Leaders Cut Deals in | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-newman-margaret-s-maggie.html | Paid Notice: Deaths NEWMAN, MARGARET S. (MAGGIE) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/on-college-football-irish-no-1-in-times-now-comes-bcs.html | ON COLLEGE FOOTBALL; Irish No. 1 in Times; Now Comes B.C.S. | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-toro-puli.html | Paid Notice: Deaths TORO, PULI | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/dance-in-review-a-silent-solo-in-colorless-space.html | DANCE IN REVIEW; A Silent Solo In Colorless Space | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/television-review-three-female-lawyers-finding-their-footing.html | TELEVISION REVIEW; Three Female Lawyers Finding Their Footing | False | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/compressed-data-robotic-dogs-and-singing-fish-in-cross-hairs.html | Compressed Data; Robotic Dogs and Singing Fish in Cross Hairs | False | By David F. Gallagher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/new-economy-chief-executives-take-education-congress-hand-help-postal-service.html | New Economy; Chief executives take the education of Congress in hand to help the Postal Service. | False | By Claudia H. Deutsch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/telemarketers-offering-a-plan-to-cut-sales-calls-to-cellphones.html | Telemarketers Offering a Plan To Cut Sales Calls to Cellphones | False | By Jennifer Bayot | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/long-island-oyster-beds-to-be-donated-to-conservation-group.html | Long Island Oyster Beds to Be Donated to Conservation Group | False | By Elissa Gootman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-lucas-struggles-after-fast-start-for-dolphins.html | PRO FOOTBALL; Lucas Struggles After Fast Start For Dolphins | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/trouble-in-the-west-wing.html | Trouble in 'The West Wing' | False | By Bill Carter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/manuel-alvarez-bravo-photographer-dies-at-100.html | Manuel Alvarez Bravo, Photographer, Dies at 100 | False | By Jonathan Kandell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/theater/theater-review-turmoil-on-the-battlefield-and-on-the-home-front.html | THEATER REVIEW; Turmoil on the Battlefield And on the Home Front | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/IHT-why-did-free-diver-die-tragic-plunge-to-the-limits.html | Why did free diver die?: Tragic plunge to the limits | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/college-football-as-battle-learns-new-position-irish-pass-another-test.html | COLLEGE FOOTBALL; As Battle Learns New Position, Irish Pass Another Test | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/hunt-for-sniper-overview-message-was-left-latest-scene-sniper-attack.html | A HUNT FOR A SNIPER: THE OVERVIEW; MESSAGE WAS LEFT AT LATEST SCENE OF SNIPER ATTACK | False | By Francis X. Clines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/technology-a-boon-for-nonprofits-with-software-needs.html | TECHNOLOGY; A Boon for Nonprofits With Software Needs | False | By Laurie J. Flynn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/mediatalk-no-party-just-a-garage-sale-at-time-inc.html | MediaTalk; No Party, Just a Garage Sale at Time Inc. | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/bridge-making-a-beeline-through-the-intricacies.html | BRIDGE; Making a Beeline Through the Intricacies | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/IHT-globalization-ii-a-bumpy-road-for-southeast-asia.html | Globalization II : A bumpy road for Southeast Asia | False | By Philip Bowring, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/IHT-kim-dae-jung-sees-bright-side-koizumi-reminds-of-promises-asians-diverge.html | Kim Dae Jung sees bright side; Koizumi reminds of promises : Asians diverge over revelations | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/china-company-to-buy-and-run-a-bankrupt-us-battery-maker.html | China Company to Buy and Run A Bankrupt U.S. Battery Maker | False | By Joseph Kahn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/sports-of-the-times-for-pennington-reality-awaits.html | Sports of The Times; For Pennington, Reality Awaits | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/stock-sales-for-this-week.html | Stock Sales for This Week | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/organic-gets-an-additive-a-usda-seal-to-certify-it.html | Organic Gets an Additive: A U.S.D.A. Seal to Certify It | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/plus-baseball-interpreter-dropped-in-yankees-firings.html | PLUS: BASEBALL; Interpreter Dropped In Yankees' Firings | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/horse-racing-a-thoroughbred-of-a-track-to-stage-the-breeders-cup.html | HORSE RACING; A Thoroughbred of a Track to Stage the Breeders' Cup | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/fcc-chief-says-telecom-isn-t-doomed-by-cutbacks.html | F.C.C. Chief Says Telecom Isn't Doomed By Cutbacks | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/international/middleeast/how-politics-and-rivalries-fed-suspicions-of-a.html | How Politics and Rivalries Fed Suspicions of a Meeting | False | By James Risen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-mehta-mehli.html | Paid Notice: Deaths MEHTA, MEHLI | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/compressed-data-computer-fix-thyself-is-aim-of-ibm-unit.html | Compressed Data; Computer Fix Thyself Is Aim of I.B.M. Unit | False | By Steve Lohr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metro-matters-upstate-voters-wait-to-hear-a-plan-for-jobs.html | Metro Matters; Upstate Voters Wait to Hear A Plan for Jobs | False | By Joyce Purnick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/science/artifact-may-be-earliest-relating-to-existence-of-jesus.html | Artifact May Be Earliest Relating to Existence of Jesus | False | By John Noble Wilford | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-a-struggle-for-vikings-and-moss.html | PRO FOOTBALL; A Struggle for Vikings and Moss | False | By Gerald Eskenazi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/pop-review-a-voice-never-allowed-to-outsing-the-song.html | POP REVIEW; A Voice Never Allowed To Outsing the Song | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/a-powerful-flawed-witness-against-enron.html | A Powerful, Flawed Witness Against Enron | False | By Kurt Eichenwald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-stoddard-william-b-jr.html | Paid Notice: Deaths STODDARD, WILLIAM B. JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/the-2002-campaign-the-second-debate-in-2nd-debate-pataki-s-rivals-go-on-attack.html | THE 2002 CAMPAIGN: THE SECOND DEBATE; In 2nd Debate, Pataki's Rivals Go on Attack | False | By RICHARD Pâ'Sâ¢REZ-PEÑâ¢A | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/market-place-for-big-game-maker-online-play-is-a-big-gamble.html | Market Place; For Big Game Maker, Online Play Is a Big Gamble | False | By Matt Richtel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-miller-raymond-md.html | Paid Notice: Deaths MILLER, RAYMOND, M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/thunder-in-paradise-a-resilient-bali-prepares-for-a-storm.html | Thunder in Paradise: A Resilient Bali Prepares for a Storm | False | By Jane Perlez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/a-new-organic-era.html | A New Organic Era | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/a-chat-with-sharon.html | A Chat with Sharon | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/2002-campaign-pledging-focus-lowering-property-taxes-loosening-drug-laws.html | THE 2002 CAMPAIGN; Pledging to Focus on Lowering Property Taxes and Loosening Drug Laws | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-eagles-with-defense-continue-mastery-of-bucs.html | PRO FOOTBALL; Eagles, With Defense, Continue Mastery of Bucs | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-page-eloise-randolph.html | Paid Notice: Deaths PAGE, ELOISE RANDOLPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-are-the-greens-pure-or-elitist-495360.html | Are the Greens Pure, or Elitist? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/soccer-on-fourth-attempt-galaxy-wins-its-first-mls-cup.html | SOCCER; On Fourth Attempt, Galaxy Wins Its First M.L.S. Cup | False | By Alex Yannis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/the-ad-campaign-democrats-court-the-elderly.html | THE AD CAMPAIGN; Democrats Court the Elderly | False | By Stephen Labaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/robert-winthrop-white-sculptor-81.html | Robert Winthrop White -- Sculptor, 81 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/cabaret-review-love-and-marriage-in-the-language-of-show-tunes.html | CABARET REVIEW; Love and Marriage, in the Language of Show Tunes | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/inside-496197.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/international/north-korea-ready-to-discuss-nuclear-arms-with-us.html | North Korea Ready to Discuss Nuclear Arms With U.S. | False | By Seth Mydans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/IHT-tennis-its-no-sweat-for-agassi-to-win-in-madrid-his-5th-title-of.html | TENNIS : It's no sweat for Agassi to win in Madrid, his 5th title of the year | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/news-summary-495190.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/IHT-nonproliferation-americas-nuclear-hypocrisy.html | Nonproliferation : America's nuclear hypocrisy | False | By Tad Daley, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/media-music-industry-is-resisting-tougher-label-standards.html | MEDIA; Music Industry Is Resisting Tougher Label Standards | False | By Lynette Holloway | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/that-other-war-drugs-in-our-cities.html | That Other War: Drugs in Our Cities | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metro-briefing-new-york-queens-5-plead-guilty-in-computer-fraud.html | Metro Briefing | New York: Queens: 5 Plead Guilty In Computer Fraud | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/worldbusiness/IHT-what-it-means-jargon-acronyms-and-other-cryptic.html | what it MEANS / jargon, acronyms and other cryptic terms in the news : Dot-dot-dot-dash-dash-dash | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/aftershocks-of-terror-from-iraq-to-australia.html | Aftershocks of Terror, From Iraq to Australia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metro-briefing-new-jersey-east-orange-expanded-arson-investigation.html | Metro Briefing | New Jersey: East Orange: Expanded Arson Investigation | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-labalme-patricia-hochschild.html | Paid Notice: Deaths LABALME, PATRICIA HOCHSCHILD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-bingham-henry-j-iii.html | Paid Notice: Deaths BINGHAM, HENRY J. III | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/books/books-of-the-times-is-professor-yang-raving-or-just-telling-the-truth.html | BOOKS OF THE TIMES; Is Professor Yang Raving Or Just Telling the Truth? | False | By Janet Maslin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/2-companies-make-offer-for-part-of-txu-europe.html | 2 Companies Make Offer For Part of TXU Europe | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-berk-phyllis.html | Paid Notice: Deaths BERK, PHYLLIS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-aftershocks-of-terror-from-iraq-to-australia-495468.html | Aftershocks of Terror, From Iraq to Australia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/protesters-fault-mayor-in-fire-that-killed-six-in-baltimore.html | Protesters Fault Mayor in Fire That Killed Six in Baltimore | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/aileen-riggin-soule-olympic-diver-and-swimmer-dies-at-96.html | Aileen Riggin Soule, Olympic Diver and Swimmer, Dies at 96 | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/the-loss-of-a-safe-place.html | The Loss of a Safe Place | False | By Thomas Keneally | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/baseball-devil-rays-set-to-make-an-offer-to-piniella.html | BASEBALL; Devil Rays Set to Make An Offer To Piniella | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/hunt-for-sniper-scene-sniping-creeps-south-so-fear-precaution.html | THE HUNT FOR A SNIPER: THE SCENE; As the Sniping Creeps South, So Do Fear And Precaution | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/IHT-1952nixon-attacks-democrats-in-our-pages100-75-and-50-years-ago.html | 1952:Nixon Attacks Democrats : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/baseball-salmon-puts-angels-on-track.html | BASEBALL; Salmon Puts Angels on Track | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/victims-with-sevenday-workweeks.html | Victims With Seven-Day Workweeks | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metropolitan-diary-489247.html | Metropolitan Diary | False | By Joe Rogers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/college-football-wrapup-monday-morning-quarterback.html | College Football | Wrapup; MONDAY MORNING QUARTERBACK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-midtown-traffic-the-mess-in-the-box-495409.html | Midtown Traffic: The Mess in the Box | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/news-analysis-north-koreas-confession-why.html | News Analysis; North Korea's Confession: Why? | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-grant-john-barrett-jr.html | Paid Notice: Deaths GRANT, JOHN BARRETT JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/private-art-in-public.html | Private Art in Public | False | By Gabriella de Ferrari | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/news/why-did-free-diver-die-tragic-plunge-to-the-limits.html | Why did free diver die?: Tragic plunge to the limits | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/bush-to-treat-china-s-departing-leader-to-a-barbecue-summit.html | Bush to Treat China's Departing Leader to a Barbecue Summit | False | By Erik Eckholm | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/editorial-observer-churchgoing-tourists-view-harlem-on-sunday-mornings.html | Editorial Observer; Churchgoing Tourists View Harlem on Sunday Mornings | False | By Jacqueline Thomas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/trying-to-figure-out-north-korea-motives.html | Trying to Figure Out North Korea Motives | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-ross-libbie.html | Paid Notice: Deaths ROSS, LIBBIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/republicans-fight-hard-recapture-state-senate-seat-old-silk-stocking-district.html | Republicans Fight Hard to Recapture State Senate Seat in the Old Silk Stocking District | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-are-the-greens-pure-or-elitist-495379.html | Are the Greens Pure, or Elitist? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/mexico-city-journal-uproar-over-a-movie-priest-going-his-own-way.html | Mexico City Journal; Uproar Over a Movie Priest Going His Own Way | False | By Ginger Thompson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-salzer-richard-l.html | Paid Notice: Deaths SALZER, RICHARD L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/on-baseball-rodriguez-put-the-brakes-on-the-giants.html | ON BASEBALL; Rodriguez Put the Brakes on the Giants | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/on-baseball-even-at-71-mays-can-take-some-good-swings.html | ON BASEBALL; Even at 71, Mays Can Take Some Good Swings | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/new-bond-issues-will-be-brought-to-market-in-week.html | New Bond Issues Will Be Brought To Market in Week | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/IHT-globalization-i-open-markets-but-look-after-the-losers.html | Globalization I : Open markets, but look after the losers | False | By Supachai Panitchpakdi, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/dancing-in-the-dark.html | Dancing In the Dark | False | By Bob Herbert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-landes-henry-m.html | Paid Notice: Deaths LANDES, HENRY M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/classified/paid-notice-deaths-karosen-mary-vivian.html | Paid Notice: Deaths KAROSEN, MARY VIVIAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/mel-harder-93-indians-pitcher-and-longtime-coach-in-majors.html | Mel Harder, 93, Indians Pitcher And Longtime Coach in Majors | False | By Richard Goldstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/quotation-of-the-day-493384.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/business-digest-487279.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/dance/a-community-formed-by-chairs.html | A Community Formed by Chairs | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/us/mason-hammond-scholar-99.html | Mason Hammond -- Scholar, 99 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/international/middleeast/14-die-as-bomb-filled-suv-rams-israeli-bus.html | 14 Die as Bomb-Filled S.U.V. Rams Israeli Bus | False | By Joel Greenberg With Mark J. Prendergast | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/basketball-sprewell-missing-but-not-forgotten.html | BASKETBALL; Sprewell Missing, But Not Forgotten | False | By Steve Popper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/mediatalk-co-hosts-take-forced-march-of-friendship.html | MediaTalk; Co-Hosts Take Forced March of Friendship | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/l-are-the-greens-pure-or-elitist-495387.html | Are the Greens Pure, or Elitist? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/most-wanted-drilling-down-consumer-electronics-survey-finds-pc-sales-holiday.html | MOST WANTED: DRILLING DOWN/CONSUMER ELECTRONICS; Survey Finds PC Sales On Holiday Lists | False | By Tim Race | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-21 | 2002-10-21 | https://www.nytimes.com/2002/10/21/world/threats-and-responses-data-mining-british-concern-to-help-us-track-terrorists.html | THREATS AND RESPONSES: DATA MINING; British Concern to Help U.S. Track Terrorists | False | By John Markoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/c-corrections-510831.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/boldface-names-510084.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/style/IHT-the-bunka-school-japans-beall-and-endall-of-fashion-studies.html | The Bunka school, Japan's be-all and end-all of fashion studies | False | By Kaori Shoji, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/business-digest-508039.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-kizner-goldstein-ami.html | Paid Notice: Deaths KIZNER, GOLDSTEIN, AMI | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/outbreaks-of-a-rare-botulism-strain-stymie-scientists.html | Outbreaks of a Rare Botulism Strain Stymie Scientists | False | By Jim Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/mayor-weighs-plan-to-turn-over-bridges-to-transit-authority.html | Mayor Weighs Plan To Turn Over Bridges To Transit Authority | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/transactions-511331.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/c-corrections-510793.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-salzer-richard.html | Paid Notice: Deaths SALZER, RICHARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-flax-wallace-h.html | Paid Notice: Deaths FLAX, WALLACE H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/books/books-of-the-times-making-a-case-for-a-us-invasion-of-iraq.html | BOOKS OF THE TIMES; Making a Case for a U.S. Invasion of Iraq | False | By Richard Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/bush-sees-korean-nuclear-effort-as-different-from-iraq-s.html | Bush Sees Korean Nuclear Effort as Different From Iraq's | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-memorials-roberts-mitchell.html | Paid Notice: Memorials ROBERTS, MITCHELL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/new-hampshire-bishop-embroiled-in-abuse-disputes.html | New Hampshire Bishop Embroiled in Abuse Disputes | False | By Sam Dillon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-new-jersey-union-beach-death-was-no-suicide-prosecutor-says.html | Metro Briefing | New Jersey: Union Beach: Death Was No Suicide, Prosecutor Says | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/books/books-of-the-times-the-order-and-chaos-of-clearing-ground-zero.html | BOOKS OF THE TIMES; The Order And Chaos Of Clearing Ground Zero | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-new-york-manhattan-gotbaum-criticizes-nursing-cuts.html | Metro Briefing | New York: Manhattan: Gotbaum Criticizes Nursing Cuts | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/business-as-usual.html | Business as Usual | False | By Paul Krugman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/baseball-a-square-peg-fills-the-hole-as-the-angels-catalyst.html | BASEBALL; A Square Peg Fills the Hole As the Angels' Catalyst | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-karosen-mary.html | Paid Notice: Deaths KAROSEN, MARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-alvarez-bravo-manuel.html | Paid Notice: Deaths ALVAREZ BRAVO, MANUEL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/health/cases-the-doctor-the-patient-the-funeral.html | CASES; The Doctor, The Patient, The Funeral | False | By Barron H. Lerner, M.d. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/l-north-koreas-bargain-501115.html | North Korea's Bargain | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/14-die-as-bomb-filled-suv-rams-israeli-bus.html | 14 Die as Bomb-Filled S.U.V. Rams Israeli Bus | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/national-briefing-washington-grand-canyon-and-a-monumental-one.html | National Briefing | Washington: Grand Canyon, and A Monumental One | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/letters.html | Letters | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/lautenberg-appeal-to-women-gives-him-edge-on-forrester.html | Lautenberg Appeal to Women Gives Him Edge on Forrester | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/pro-football-old-rival-comes-calling-as-eagles-ready-a-move.html | PRO FOOTBALL; Old Rival Comes Calling As Eagles Ready a Move | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/l-discrimination-and-tiger-woods-510238.html | Discrimination And Tiger Woods | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-new-jersey-trenton-teenager-charged-in-killing.html | Metro Briefing | New Jersey: Trenton: Teenager Charged In Killing | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/reports-of-bronx-killings-stun-a-suspect-s-family-in-virginia.html | Reports of Bronx Killings Stun A Suspect's Family in Virginia | False | By Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-maltin-aaron-isaac.html | Paid Notice: Deaths MALTIN, AARON ISAAC | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/l-a-middle-ground-on-smokers-rights-499358.html | A Middle Ground on Smokers' Rights | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/baseball-acrimony-envelops-piniella-pursuit.html | BASEBALL; Acrimony Envelops Piniella Pursuit | False | By Rafael Hermoso With Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/hunt-for-sniper-overview-police-ask-caller-sniper-case-make-contact.html | THE HUNT FOR A SNIPER: THE OVERVIEW; POLICE ASK CALLER IN THE SNIPER CASE TO MAKE CONTACT | False | By Francis X. Clines With Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/rejecting-the-bishops.html | Rejecting the Bishops | False | By Margaret O'Brien Steinfels | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-dienstag-leo-nathan-md.html | Paid Notice: Deaths DIENSTAG, LEO NATHAN, M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/sports-of-the-times-it-s-a-game-the-knicks-cannot-win.html | Sports of The Times; It's a Game The Knicks Cannot Win | False | By Selena Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/united-airlines-plans-to-cut-1.4-billion-in-operations-and-1250-jobs.html | United Airlines Plans to Cut $1.4 Billion in Operations and 1,250 Jobs | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-europe-britain-pressing-firefighters-not-to-strike.html | World Briefing | Europe: Britain: Pressing Firefighters Not To Strike | False | By Sarah Lyall (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/on-baseball-24-outs-none-coming-by-way-of-3rd-strike.html | ON BASEBALL; 24 Outs, None Coming By Way of 3rd Strike | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-chyet-stanley-f.html | Paid Notice: Deaths CHYET, STANLEY F. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/mexicans-arrest-25-to-stop-ring-that-worked-for-drug-cartels.html | Mexicans Arrest 25 to Stop Ring That Worked for Drug Cartels | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/nfl-carter-is-going-to-the-dolphins.html | N.F.L.; Carter Is Going To the Dolphins | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/pataki-calls-commuter-tax-a-bad-idea.html | Pataki Calls Commuter Tax a Bad Idea | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/ap-says-it-couldn-t-find-45-of-fired-writer-s-sources.html | A.P. Says It Couldn't Find 45 of Fired Writer's Sources | False | By Felicity Barringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-europe-hungary-pro-europe-vote.html | World Briefing | Europe: Hungary: Pro-Europe Vote | False | By Ian Fisher (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/india-and-pakistan-the-dispute-burns-on.html | India and Pakistan: The Dispute Burns On | False | By Amy Waldman With David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/IHT-tennis-after-a-no-sweat-victory-agassis-desire-burns-brightly.html | TENNIS : After a no-sweat victory, Agassi's desire burns brightly | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/q-a-microwaved-microbes.html | Q & A; Microwaved Microbes | False | By C. Claiborne Ray | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-africa-eritrea-dispute-with-us.html | World Briefing | Africa: Eritrea: Dispute with U.S. | False | By Marc Lacey (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/quotation-of-the-day-507423.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-mehta-mehli.html | Paid Notice: Deaths MEHTA, MEHLI | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-esterow-charlotte.html | Paid Notice: Deaths ESTEROW, CHARLOTTE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-demonstrators-13-protesting-bush-s-stance-enter-un-are-ousted.html | THREATS AND RESPONSES: DEMONSTRATORS; 13 Protesting Bush's Stance Enter U.N. And Are Ousted | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/ending-a-drug-patent-scam.html | Ending a Drug Patent Scam | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/rock-review-unwilling-witnesses-with-violins-to-the-death-of-love.html | ROCK REVIEW; Unwilling Witnesses, With Violins, to the Death of Love | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/cairo-journal-for-women-a-male-mannerism-the-water-pipe.html | Cairo Journal; For Women, a Male Mannerism: The Water Pipe | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/in-germany-banks-mirror-wide-malaise-in-economy.html | In Germany, Banks Mirror Wide Malaise In Economy | False | By Mark Landler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/health/personal-health-separating-gold-from-junk-in-medical-studies.html | PERSONAL HEALTH; Separating Gold From Junk in Medical Studies | False | By Jane E. Brody | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-friendly-dorothy-greene.html | Paid Notice: Deaths FRIENDLY, DOROTHY GREENE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/college-basketball-barrett-sees-maturity-taking-root-at-seton-hall.html | COLLEGE BASKETBALL; Barrett Sees Maturity Taking Root at Seton Hall | False | By Ron Dicker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/l-the-foreign-policy-of-suv-s-509884.html | The Foreign Policy of S.U.V.'s | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/was-troy-a-metropolis-homer-isn-t-talking.html | Was Troy a Metropolis? Homer Isn't Talking | False | By John Noble Wilford | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/2002-campaign-television-tv-networks-act-avoid-more-blunders-vote-tallies.html | THE 2002 CAMPAIGN: TELEVISION; TV Networks Act to Avoid More Blunders In Vote Tallies | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/are-the-saudis-the-enemy.html | Are the Saudis the Enemy? | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/city-and-state-agree-to-make-harlem-piers-a-waterfront-park.html | City and State Agree to Make Harlem Piers a Waterfront Park | False | By Terry Pristin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/tunnel-vision-the-fare-dance-and-paying-the-piper.html | Tunnel Vision; The Fare Dance, and Paying the Piper | False | By Randy Kennedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/jesus-inscription-on-stone-may-be-earliest-ever-found.html | 'Jesus' Inscription on Stone May Be Earliest Ever Found | False | By John Noble Wilford | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/health/doubts-raised-about-value-of-heart-disease-marker.html | Doubts Raised About Value of Heart Disease Marker | False | By Donald G. McNeil Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-fernandez-augustin.html | Paid Notice: Deaths FERNANDEZ, AUGUSTIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/kmart-encouraged-as-sales-fall-at-a-slower-rate.html | Kmart Encouraged as Sales Fall at a Slower Rate | False | By Constance L. Hays | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-miller-raymond-md.html | Paid Notice: Deaths MILLER, RAYMOND, M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/c-corrections-509027.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-dolan-elizabeth.html | Paid Notice: Deaths DOLAN, ELIZABETH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/for-indonesia-leader-small-talk-edges-tough-talk.html | For Indonesia Leader, Small Talk Edges Tough Talk | False | By Jane Perlez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/l-the-foreign-policy-of-suv-s-510076.html | The Foreign Policy of S.U.V.'s | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/arts-abroad-the-vietnam-war-as-seen-in-art-from-the-other-side.html | ARTS ABROAD; The Vietnam War, as Seen in Art From the Other Side | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/c-corrections-510807.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/technology-briefing-e-commerce-northwest-airlines-reaches-pact-with-expedia.html | Technology Briefing \| E-Commerce: Northwest Airlines Reaches Pact With Expedia | False | By Saul Hansell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/scientist-at-work-david-allen-sibley-13-ways-at-least-of-looking-at-a-sparrow.html | SCIENTIST AT WORK/David Allen Sibley; 13 Ways (at Least) of Looking at a Sparrow | False | By James Gorman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/scoreboard-soccer-notebook-chastain-still-playing-for-the-national-team.html | SCOREBOARD: SOCCER NOTEBOOK; Chastain Still Playing For the National Team | False | By Jack Bell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/technology-briefing-hardware-supercomputer-to-use-advanced-micro-chips.html | Technology Briefing \| Hardware: Supercomputer To Use Advanced Micro Chips | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-burns-steven.html | Paid Notice: Deaths BURNS, STEVEN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/IHT-corrections-92389829699.html | Corrections | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/three-officers-are-charged-in-insurance-fraud-scheme.html | Three Officers Are Charged In Insurance Fraud Scheme | False | By Kevin Flynn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/theater/theater-review-scarface-richard-crookback-godfather-nope-it-s-hitlerian-thug.html | THEATER REVIEW; Scarface? Richard Crookback? The Godfather? Nope, It's a Hitlerian Thug | False | By Ben Brantley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/the-foreign-policy-of-suvs.html | The Foreign Policy of S.U.V.'s | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/IHT-justice-in-hong-kong-letters-to-the-editor.html | Justice in Hong Kong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/quietly-professionals-review-highrise-safety-after-911.html | Quietly, Professionals Review High-Rise Safety After 9/11 | False | By James Glanz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/media/times-co-to-buy-washington-posts-stake-in-herald-tribune.html | Times Co. to Buy Washington Post's Stake in Herald Tribune | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/health/books-on-health-healing-unconventionally.html | BOOKS ON HEALTH; Healing Unconventionally | False | By John Langone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/rating-move-aids-borrowing-by-japanese-companies.html | Rating Move Aids Borrowing by Japanese Companies | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/hunt-for-sniper-investigation-failed-leads-bring-pattern-frustration.html | THE HUNT FOR A SNIPER: THE INVESTIGATION; Failed Leads Bring Pattern Of Frustration | False | By Eric Lichtblau | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/health/vital-signs-safety-an-edge-for-skateboarding.html | VITAL SIGNS: SAFETY; An Edge for Skateboarding | False | By Eric Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/system-defies-even-a-governor-who-promised-to-reform-it.html | System Defies Even a Governor Who Promised to Reform It | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/tv-sports-sopranos-encroaches-on-the-series.html | TV SPORTS; 'Sopranos' Encroaches on the Series | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-harriton-paul-j.html | Paid Notice: Deaths HARRITON, PAUL J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/media-business-advertising-addenda-this-year-marketers-are-trying-take-boo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; This year, marketers are trying to take the boo out of Halloween. | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/the-hunt-for-a-sniper-a-killer-s-perspective-son-of-sam-killer-talks-of-sniper.html | THE HUNT FOR A SNIPER: A KILLER'S PERSPECTIVE; Son of Sam Killer Talks of Sniper | False | By Kate Zernike | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/the-ad-campaign-golisano-cites-an-old-scandal.html | THE AD CAMPAIGN; Golisano Cites an Old Scandal | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/sports-of-the-times-another-earthquake-only-tourists-worry.html | Sports of The Times; Another Earthquake? Only Tourists Worry | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/plus-pro-basketball-jordan-comes-off-the-bench.html | PLUS: PRO BASKETBALL; Jordan Comes Off the Bench | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/un-agency-urgently-seeks-food-for-afghans-and-africans.html | U.N. Agency Urgently Seeks Food for Afghans and Africans | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/public-lives-challenging-gun-makers-to-bear-responsibility.html | PUBLIC LIVES; Challenging Gun Makers to Bear Responsibility | False | By Lynda Richardson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-new-york-brooklyn-talks-over-louima-legal-fees-collapse.html | Metro Briefing | New York: Brooklyn: Talks Over Louima Legal Fees Collapse | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/pro-football-jets-pennington-is-spreading-the-field-and-the-joy.html | PRO FOOTBALL; Jets' Pennington Is Spreading the Field, and the Joy | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/health/abortion-pill-may-help-treat-severe-form-of-depression.html | Abortion Pill May Help Treat Severe Form of Depression | False | By Erica Goode | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/lax-new-york-rules-make-big-money-talk.html | Lax New York Rules Make Big Money Talk | False | By RICHARD PÃ©rEZ-PEÃ±A | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-europe-yugoslavia-montenegro-government-wins.html | World Briefing | Europe: Yugoslavia: Montenegro Government Wins | False | By Daniel Simpson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-scholl-maestro-cliff.html | Paid Notice: Deaths SCHOLL, MAESTRO CLIFF | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/us-oil-still-pours-from-a-mideast-barrel.html | U.S. Oil Still Pours From a Mideast Barrel | False | By Neela Banerjee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-alpert-abraham.html | Paid Notice: Deaths ALPERT, ABRAHAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/in-campaign-subject-of-race-is-banished-to-background.html | In Campaign, Subject of Race Is Banished To Background | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/threats-responses-buffalo-case-6-indicted-charges-providing-material-aid.html | THREATS AND RESPONSES: THE BUFFALO CASE; 6 Indicted on Charges of Providing Material Aid to Terrorist Group | False | By Marc Santora | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/stony-brook-to-study-asia-and-asian-americans.html | Stony Brook to Study Asia And Asian-Americans | False | By Bruce Lambert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/court-ruling-on-legality-of-execution-is-challenged.html | Court Ruling On Legality Of Execution Is Challenged | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/canadian-bank-is-curbing-us-supermarket-venture.html | Canadian Bank Is Curbing U.S. Supermarket Venture | False | By Bernard Simon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/college-football-oklahoma-tops-miami-in-bcs-ranking.html | COLLEGE FOOTBALL; Oklahoma Tops Miami In B.C.S. Ranking | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/txu-is-selling-british-division-for-2.1-billion.html | TXU Is Selling British Division For $2.1 Billion | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/health/vital-signs-antidotes-to-radiation-regimen-add-spice.html | VITAL SIGNS: ANTIDOTES; To Radiation Regimen, Add Spice | False | By Eric Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/hunt-for-sniper-investigators-using-media-conduit-has-worked-some-officers-say.html | THE HUNT FOR A SNIPER: THE INVESTIGATORS; Using News Media as a Conduit Has Worked, Some Officers Say | False | By Fox Butterfield and Kevin Flynn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/IHT-but-us-official-brushes-off-signal-calling-it-uninformed-pyongyang-wants.html | But U.S. official brushes off signal, calling it uninformed : Pyongyang wants more dialogue | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/a-dream-house-in-pure-hawaiian-style.html | A Dream House, in Pure Hawaiian Style | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/horse-racing-choice-for-the-rock-s-team-a-safer-bet-or-a-bigger-score.html | HORSE RACING; Choice for the Rock's Team: A Safer Bet or a Bigger Score | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/autism-therapy-is-called-effective-but-rare.html | Autism Therapy Is Called Effective, but Rare | False | By Laurie Tarkan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-americas-ecuador-presidential-race-heads-to-runoff.html | World Briefing | Americas: Ecuador: Presidential Race Heads To Runoff | False | By Juan Forero (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/incentives-still-leave-gm-short-of-market-goal.html | Incentives Still Leave G.M. Short of Market Goal | False | By Micheline Maynard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-wragge-elizabeth.html | Paid Notice: Deaths WRAGGE, ELIZABETH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/sec-said-to-tell-stewart-of-evidence-for-civil-complaint.html | S.E.C. Said to Tell Stewart of Evidence For Civil Complaint | False | By Constance L. Hays | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/health/good-and-bad-marriage-boon-and-bane-to-health.html | Good and Bad Marriage, Boon and Bane to Health | False | By Sharon Lerner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/health/vital-signs-behavior-a-teacher-gets-results-at-lunch.html | VITAL SIGNS: BEHAVIOR; A Teacher Gets Results at Lunch | False | By Eric Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/rabbi-retried-on-charges-of-hiring-wife-s-killer.html | Rabbi Retried On Charges Of Hiring Wife's Killer | False | By Maria Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/l-the-foreign-policy-of-suv-s-509957.html | The Foreign Policy of S.U.V.'s | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/l-seceding-suburbs-501123.html | Seceding Suburbs | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/coach-leather-says-sales-and-profits-exceed-expectations.html | Coach Leather Says Sales and Profits Exceed Expectations | False | By Tracie Rozhon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/technology-briefing-internet-judge-rules-on-web-sites-for-the-disabled.html | Technology Briefing | Internet: Judge Rules On Web Sites For The Disabled | False | By John Schwartz (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/the-media-business-advertising-addenda-3-big-advertisers-shift-their-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Big Advertisers Shift Their Accounts | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/IHT-occupying-postsaddam-iraq-letters-to-the-editor.html | Occupying post-Saddam Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/business-travel-using-technology-to-add-new-dimensions-to-the-nightly-call-home.html | BUSINESS TRAVEL; Using Technology to Add New Dimensions to the Nightly Call Home | False | By Maggie Jackson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/national/richmond-is-jolted-by-a-snipers-attack-and-its-aftermath-as-well.html | Richmond Is Jolted by a Sniper's Attack and Its Aftermath as Well | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/pro-football-giants-big-cat-loves-mixing-it-up-in-the-box.html | PRO FOOTBALL; Giants' Big Cat Loves Mixing It Up in the Box | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-levin-harold-f.html | Paid Notice: Deaths LEVIN, HAROLD F. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-abrupt-amnesty-iraqi-prisons-joy-for-many-grief-for-some.html | THREATS AND RESPONSES; Abrupt Amnesty At Iraqi Prisons: A Joy for Many, Grief for Some | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/expert-report-disputes-us-on-collapse.html | Expert Report Disputes U.S. On Collapse | False | By James Glanz and Eric Lipton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/pro-basketball-van-horn-s-defense-criticized.html | PRO BASKETBALL; Van Horn's Defense Criticized | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/north-korea-s-a-arms-project-jeopardizes-aid-japan-says.html | North Korea's A-Arms Project Jeopardizes Aid, Japan Says | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/opera-review-a-director-at-the-top-with-an-opera-and-an-honor.html | OPERA REVIEW; A Director at the Top, with an Opera and an Honor | False | By Anne Midgette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-memorials-perry-edward.html | Paid Notice: Memorials PERRY, EDWARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/the-inquiring-minds-behind-200-years-of-inventions.html | The Inquiring Minds Behind 200 Years of Inventions | False | By Warren E. Leary | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/music-review-a-pair-of-finns-complement-each-other-and-tchaikovsky.html | MUSIC REVIEW; A Pair of Finns Complement Each Other and Tchaikovsky | False | By Bernard Holland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/l-japan-can-t-bully-greenpeace-on-whaling-501999.html | Japan Can't Bully Greenpeace on Whaling | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/baseball-bonds-s-blast-is-still-in-orbit.html | BASEBALL; Bonds's Blast Is Still In Orbit | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-still-harold-f-jr-bing.html | Paid Notice: Deaths STILL, HAROLD F., JR., "BING" | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-new-york-brooklyn-two-are-guilty-of-pollution-violations.html | Metro Briefing | New York: Brooklyn: Two Are Guilty Of Pollution Violations | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/l-dwellers-not-homes-at-fault-510742.html | Dwellers, Not Homes, at Fault | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/public-college-tuitions-rise-10-amid-financing-cuts.html | Public College Tuitions Rise 10% Amid Financing Cuts | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/the-ad-campaign-deriding-pataki-on-health-care.html | THE AD CAMPAIGN; Deriding Pataki on Health Care | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-new-york-manhattan-school-study-to-include-meetings-with-parents.html | Metro Briefing | New York: Manhattan: School Study To Include Meetings With Parents | False | By Jennifer Medina (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/pop-review-a-duo-paces-the-dancers-adding-a-galactic-gateway.html | POP REVIEW; A Duo Paces the Dancers, Adding a Galactic Gateway | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/l-the-foreign-policy-of-suv-s-510050.html | The Foreign Policy of S.U.V.'s | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-stoddard-william-b-jr.html | Paid Notice: Deaths STODDARD, WILLIAM B. JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/another-accounting-error-at-swiss-life.html | Another Accounting Error at Swiss Life | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/baseball-it-s-now-official-sort-of-teams-are-playing-hardball.html | BASEBALL; It's Now Official, Sort of: Teams Are Playing Hardball | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/automobiles/bumpertobumper-details-of-the-crossover-era.html | Bumper-to-Bumper Details of the Crossover Era | False | By Phil Patton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/on-the-road-crime-rising-threat-in-many-areas.html | ON THE ROAD; Crime: Rising Threat in Many Areas | False | By Joe Sharkey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/market-place-new-set-of-rules-is-in-the-works-for-accounting.html | Market Place; New Set of Rules Is in the Works For Accounting | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/dance-review-going-onstage-with-moves-inspired-by-street-outside.html | DANCE REVIEW; Going Onstage With Moves Inspired by Street Outside | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-and-responses-military-tactics-us-refines-plans-for-war-in-cities.html | THREATS AND RESPONSES: MILITARY TACTICS; U.S. REFINES PLANS FOR WAR IN CITIES | False | By Eric Schmitt and Thom Shanker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-europe-italy-300-illegal-immigrants-captured.html | World Briefing | Europe: Italy: 300 Illegal Immigrants Captured | False | By Jason Horowitz (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-memorials-viertel-janet.html | Paid Notice: Memorials VIERTEL, JANET | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/bush-seeks-faster-generic-drug-approval.html | Bush Seeks Faster Generic Drug Approval | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/the-price-of-stability.html | The Price of Stability | False | By Michael O'Hanlon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/IHT-1902official-clapper-dismissed-in-our-pages100-75-and-50-years.html | 1902:Official Clapper Dismissed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-president-bush-declares-us-using-diplomacy-disarm-hussein.html | THREATS AND RESPONSES: THE PRESIDENT; BUSH DECLARES U.S. IS USING DIPLOMACY TO DISARM HUSSEIN | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/world-business-briefing-asia-hong-kong-jobless-rate-falls.html | World Business Briefing | Asia: Hong Kong Jobless Rate Falls | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/hockey-after-loss-a-meeting-is-called-by-messier.html | HOCKEY; After Loss, A Meeting Is Called By Messier | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/l-regulations-are-needed-510750.html | Regulations Are Needed | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-europe-ireland-new-effort-to-shut-british-atom-plant.html | World Briefing \| Europe: Ireland: New Effort To Shut British Atom Plant | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/on-the-ground-in-austin-a-high-technology-star-is-also-a-cultural-oasis.html | ON THE GROUND: In Austin; A High-Technology Star Is Also a Cultural Oasis | False | By Drew Limsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/norbert-schultze-dies-at-91-his-lili-marleen-was-a-hit.html | Norbert Schultze Dies at 91; His 'Lili Marleen' Was a Hit | False | By Richard Goldstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-united-nations-us-revises-iraq-resolution-but-accord-still.html | THREATS AND RESPONSES: UNITED NATIONS; U.S. Revises Iraq Resolution, But an Accord Still Eludes It | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/health/vital-signs-aging-fighting-frailty-to-stay-at-home.html | VITAL SIGNS: AGING; Fighting Frailty to Stay at Home | False | By Eric Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-gaynor-donald-r.html | Paid Notice: Deaths GAYNOR, DONALD R. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/dance-review-injuries-and-quick-healing-upset-ballet-theater-plans.html | DANCE REVIEW; Injuries and Quick Healing Upset Ballet Theater Plans | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/pockets-are-added-to-friars-tunics-and-the-sky-falls.html | Pockets Are Added to Friars' Tunics, and the Sky Falls | False | By Guy Trebay | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/IHT-1952racial-tensions-explode-in-our-pages100-75-and-50-years-ago.html | 1952:Racial Tensions Explode : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-displaced-iraqis-iraqi-city-seen-powder-keg-if-hussein-were-be.html | THREATS AND RESPONSES: DISPLACED IRAQIS; Iraqi City Seen as Powder Keg If Hussein Were to Be Ousted | False | By James Dao | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/national/police-ask-caller-in-the-sniper-case-to-make-contact.html | Police Ask Caller in the Sniper Case to Make Contact | False | By Francis X. Clines With Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/IHT-1927stay-home-and-be-counted-in-our-pages100-75-and-50-years-ago.html | 1927:Stay Home and Be Counted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/nyc-we-ve-seen-the-outrage-and-it-is-us.html | NYC; We've Seen The Outrage, And It Is Us | False | By Clyde Haberman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/essay-the-universe-seems-so-simple-until-you-have-to-explain-it.html | ESSAY; The Universe Seems So Simple, Until You Have to Explain It | False | By Dennis Overbye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/othersports/hughes-and-bird-win-annual-awards.html | Hughes and Bird Win Annual Awards | False | By Lena Williams | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/company-news-gordon-brothers-group-to-appoint-a-president.html | COMPANY NEWS; GORDON BROTHERS GROUP TO APPOINT A PRESIDENT | False | By Tracie Rozhon (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/national-briefing-south-georgia-talking-while-running-for-judge.html | National Briefing \| South: Georgia: Talking While Running For Judge | False | By Adam Liptak (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/2002-campaign-new-york-senator-for-hillary-clinton-dual-role-star-subordinate.html | THE 2002 CAMPAIGN: NEW YORK SENATOR; For Hillary Clinton, A Dual Role as Star And as Subordinate | False | By Adam Nagourney and Raymond Hernandez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/company-briefs-510696.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/l-fear-can-be-helpful-499714.html | Fear Can Be Helpful | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/l-in-defense-of-a-scientist-510726.html | In Defense of a Scientist | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/health/books-on-health-guide-to-children-s-hearts.html | BOOKS ON HEALTH; Guide to Children's Hearts | False | By John Langone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-shure-michael-a.html | Paid Notice: Deaths SHURE, MICHAEL A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/l-new-technology-in-cancer-tests-510769.html | New Technology in Cancer Tests | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/soccer-metrostars-to-hire-bradley-giving-the-league-a-lift.html | SOCCER; MetroStars to Hire Bradley, Giving the League a Lift | False | By Alex Yannis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/world-business-briefing-americas-canada-bid-for-coal-miner.html | World Business Briefing \| Americas: Canada: Bid For Coal Miner | False | By Bernard Simon (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/inside-508594.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/national-briefing-mid-atlantic-maryland-aid-for-baltimore-fighting-drug-violence.html | National Briefing | Mid-Atlantic: Maryland: Aid For Baltimore In Fighting Drug Violence | False | By Gary Gately (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-jameson-edwin-c-jr.html | Paid Notice: Deaths JAMESON, EDWIN C. JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/company-news-abb-may-seek-chapter-11-for-american-unit.html | COMPANY NEWS; ABB MAY SEEK CHAPTER 11 FOR AMERICAN UNIT | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-stark-hanna.html | Paid Notice: Deaths STARK, HANNA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-europe-the-hague-new-indictments-in-bosnia-massacre.html | World Briefing | Europe: The Hague: New Indictments In Bosnia Massacre | False | By Daniel Simpson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/national-briefing-southwest-texas-a-sticker-that-said-search-me.html | National Briefing | Southwest: Texas: A Sticker That Said 'Search Me' | False | By Adam Liptak (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/of-baby-boomers-birds-and-books.html | Of Baby Boomers, Birds and Books | False | By James Gorman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/hated-music-but-hear-him-now-from-cultural-revolution-chaos-to-metropolitan-fame.html | Hated Music, but Hear Him Now; From Cultural Revolution Chaos to Metropolitan Fame | False | By Robert Lipsyte and Lois B. Morris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/technology-briefing-internet-ad-revenue-on-net-drops-4-in-2nd-quarter.html | Technology Briefing | Internet: Ad Revenue On Net Drops 4% In 2nd Quarter | False | By Nat Ives (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/hunt-for-sniper-scene-richmond-jolted-sniper-s-attack-its-aftermath-well.html | THE HUNT FOR A SNIPER: THE SCENE; Richmond Is Jolted by a Sniper's Attack and Its Aftermath as Well | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/prosecutors-given-6-weeks-to-sort-facts-in-jogger-case.html | Prosecutors Given 6 Weeks To Sort Facts In Jogger Case | False | By Michael Wilson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/editorial-observer-three-plays-nine-hours-celebrating-political-imperfection.html | Editorial Observer; Three Plays, Nine Hours Celebrating Political Imperfection | False | By Adam Cohen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/l-the-foreign-policy-of-suv-s-510025.html | The Foreign Policy of S.U.V.'s | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/supreme-court-roundup-justices-seek-federal-guidance-jury-sentencing-that-uses.html | Supreme Court Roundup; Justices Seek Federal Guidance on Jury in Sentencing That Uses Prior Offenses as Factor | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/little-bordeaux-with-that-bagel-huge-wine-show-brings-taste-france-new-york-city.html | A Little Bordeaux With That Bagel?; Huge Wine Show Brings a Taste Of France to New York City | False | By Glenn Collins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/health/treating-related-problems-not-autism.html | Treating Related Problems, Not Autism | False | By Laurie Tarkan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/denison-kitchel-94-chief-of-goldwater-campaign.html | Denison Kitchel, 94, Chief of Goldwater Campaign | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-o-hare-donald.html | Paid Notice: Deaths O'HARE, DONALD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/the-science-and-politics-of-super-rice.html | The Science and Politics of Super Rice | False | By Joseph Kahn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/national/investigators-in-sniper-case-reveal-threat-to-children.html | Investigators in Sniper Case Reveal Threat to Children | False | By Francis X. Clines With Terence Neilan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-ruben-selma.html | Paid Notice: Deaths RUBEN, SELMA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/books/books-of-the-times-a-reporter-scrutinizes-war-and-its-myths.html | BOOKS OF THE TIMES; A Reporter Scrutinizes War and Its Myths | False | By Robert Mann | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/IHT--us-sets-high-bar-on-iraq-inspections.html | : U.S. sets high bar on Iraq inspections | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-middle-east-bahrain-king-tries-to-get-out-the-vote.html | World Briefing | Middle East: Bahrain: King Tries To Get Out The Vote | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/science/l-in-defense-of-a-scientist-510734.html | In Defense of a Scientist | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/c-corrections-510823.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/company-news-xerox-to-receive-up-to-5-billion-in-financing.html | COMPANY NEWS; XEROX TO RECEIVE UP TO $5 BILLION IN FINANCING | False | By Claudia H. Deutsch (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/pro-basketball-sprewell-chronicles-gibes-and-a-lawsuit.html | PRO BASKETBALL; Sprewell Chronicles: Gibes and a Lawsuit | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/35-story-tower-is-planned-for-last-open-times-sq-lot.html | 35-Story Tower Is Planned For Last Open Times Sq. Lot | False | By Charles V Bagli | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/the-clean-water-act-at-30.html | The Clean Water Act at 30 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/strike-staged-in-venezuela-to-force-vote.html | Strike Staged In Venezuela To Force Vote | False | By Juan Forero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/world-business-briefing-asia-south-korea-credit-card-profit-slips.html | World Business Briefing | Asia: South Korea: Credit Card Profit Slips | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/l-discrimination-and-tiger-woods-510254.html | Discrimination And Tiger Woods | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/discrimination-and-tiger-woods.html | Discrimination and Tiger Woods | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/books/books-of-the-times-grappling-with-the-dangers-of-the-new-world-order.html | BOOKS OF THE TIMES; Grappling With the Dangers Of the New World Order | False | By Walter Russell Mead | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/c-corrections-510785.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/un-study-says-armies-leave-corrupt-networks-in-congo.html | U.N. Study Says Armies Leave Corrupt Networks in Congo | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/news-summary-510564.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/us/2002-campaign-trouble-spot-no-strangers-pressure-miami-police-are-enlisted-for.html | THE 2002 CAMPAIGN: THE TROUBLE SPOT; No Strangers to Pressure, Miami Police Are Enlisted for Election Role | False | By Dana Canedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/technology/technology-briefing-e-commerce.html | Technology Briefing E-Commerce | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/c-corrections-510815.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-baghdad-s-view-citing-north-korea-iraqi-aide-says-oil-israel.html | THREATS AND RESPONSES: BAGHDAD'S VIEW; Citing North Korea, an Iraqi Aide Says 'Oil and Israel,' Not Weapons, Spur the U.S. | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/massachusetts-charges-fraud-in-complaint-on-first-boston.html | Massachusetts Charges Fraud In Complaint On First Boston | False | By Patrick McGeehan With Norm Alster | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/classified/paid-notice-deaths-smilowitz-bernard.html | Paid Notice: Deaths SMILOWITZ, BERNARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/business/world-business-briefing-asia-japan-mazda-revises-output.html | World Business Briefing | Asia: Japan: Mazda Revises Output | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/scant-progress-in-east-hampton-murder.html | Scant Progress in East Hampton Murder | False | By Elissa Gootman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-22 | 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/plus-television-hbo-cancels-arliss-after-seven-years.html | PLUS: TELEVISION; HBO Cancels 'Arliss' After Seven Years | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/where-danish-means-lunch.html | Where Danish Means Lunch | False | By R. W. Apple Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/a-9-11-memorial-that-offers-a-path-to-restore-the-soul.html | A 9/11 Memorial That Offers a Path To Restore the Soul | False | By Barbara Stewart | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/bulletin-board-columbia-theater-in-church.html | BULLETIN BOARD; Columbia Theater in Church | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/wine-talk-a-good-excuse-to-taste-some-great-wines.html | WINE TALK; A Good Excuse to Taste Some Great Wines | False | By Frank J. Prial | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/canadian-writer-wins-a-revamped-booker-prize.html | Canadian Writer Wins A Revamped Booker Prize | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/trump-draws-criticism-for-ad-he-ran-after-jogger-attack.html | Trump Draws Criticism for Ad He Ran After Jogger Attack | False | By Michael Wilson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-smith-anita.html | Paid Notice: Deaths SMITH, ANITA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/author-charged-for-islam-remark-is-acquitted.html | Author Charged for Islam Remark is Acquitted | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/the-minimalist-canned-tuna-with-a-bite.html | THE MINIMALIST; Canned Tuna With a Bite | False | By Mark Bittman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/state-court-upholds-authority-of-mayor-on-cable-franchises.html | State Court Upholds Authority Of Mayor on Cable Franchises | False | By Diane Cardwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/sec-move-could-mean-a-resignation-by-stewart.html | S.E.C. Move Could Mean A Resignation By Stewart | False | By Constance L. Hays | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/cooking-as-an-inexact-science.html | Cooking as an Inexact Science | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/IHT-soccer-can-such-a-talent-really-be-only-16.html | SOCCER : Can such a talent really be only 16? | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-elkins-stella-nee-becker.html | Paid Notice: Deaths ELKINS, STELLA (NEE BECKER) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-levin-harold-f.html | Paid Notice: Deaths LEVIN, HAROLD F. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-donahue-donald-jordan.html | Paid Notice: Deaths DONAHUE, DONALD JORDAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/the-healthier-side-of-health-care.html | The Healthier Side Of Health Care | False | By Milt Freudenheim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-stark-hanna.html | Paid Notice: Deaths STARK, HANNA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/mccall-and-golisano-attack-pataki-on-use-of-rikers-island-chief-in-campaign-work.html | McCall and Golisano Attack Pataki on Use of Rikers Island Chief in Campaign Work | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-detainees-some-guantanamo-prisoners-will-be-freed-rumsfeld.html | THREATS AND RESPONSES: THE DETAINEES; Some Guantá'sÂ^namo Prisoners Will Be Freed, Rumsfeld Says | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/world-business-briefing-international-south-korea-and-europe.html | World Business Briefing | International: South Korea And Europe | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/soccer-metrostars-are-able-to-find-coach-a-little-closer-to-home.html | SOCCER; MetroStars Are Able to Find Coach a Little Closer to Home | False | By Jack Bell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/editors-note-special-today.html | Editors' Note; SPECIAL TODAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/court-deals-new-setback-to-europe-s-antitrust-policy.html | Court Deals New Setback to Europe's Antitrust Policy | False | By Paul Meller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/1-recipe-for-success-513733.html | Recipe for Success | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/hockey-carolina-makes-islanders-heads-spin.html | HOCKEY; Carolina Makes Islanders' Heads Spin | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/horse-racing-war-emblem-finishing-where-his-saga-began.html | HORSE RACING; War Emblem Finishing Where His Saga Began | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/dream-cars-designing-drivers-stylish-wheels.html | DREAM CARS; Designing Drivers, Stylish Wheels | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-middle-east-iran-harsh-words-for-democracy.html | World Briefing | Middle East: Iran: Harsh Words For Democracy | False | By Nazila Fathi (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/critic-s-notebook-shark-s-pearly-teeth-gnash-near-the-west-wing.html | CRITIC'S NOTEBOOK; Shark's Pearly Teeth Gnash Near 'The West Wing' | False | By Caryn James | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/international/armed-men-take-moscow-theater-audience-hostage.html | Armed Men Take Moscow Theater Audience Hostage | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-bumper-to-bumper-details-of-the-crossover-era.html | NEW LOOKS; Bumper-to-Bumper Details of the Crossover Era | False | By Phil Patton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/movies/film-review-peeling-apart-layers-of-reality-to-deconstruct-a-philosopher.html | FILM REVIEW; Peeling Apart Layers of Reality To Deconstruct a Philosopher | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/books/untypically-a-rockefeller-tells-the-story-of-his-life.html | Untypically, a Rockefeller Tells the Story of His Life | False | By Diana B. Henriques | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/c-corrections-529478.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-asia-china-leadership-shuffle-starts.html | World Briefing | Asia: China: Leadership Shuffle Starts | False | By Elisabeth Rosenthal (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-bellak-george.html | Paid Notice: Deaths BELLAK, GEORGE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball/little-things-again-add-up-to-big-innings-for-angels.html | Little Things Again Add Up to Big Innings for Angels | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/IHT-ny-times-to-buy-posts-50-share-of-iht.html | N.Y. Times to buy Post's 50% share of IHT | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-with-pedal-metal-stogie-his-pocket-bob-lutz-back-gm.html | NEW LOOKS; With Pedal to the Metal And Stogie in His Pocket, Bob Lutz Is Back at G.M. | False | By Danny Hakim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-search-for-fugitives-unmanned-us-planes-comb-arabian-desert.html | THREATS AND RESPONSES: SEARCH FOR FUGITIVES; Unmanned U.S. Planes Comb Arabian Desert for Suspects | False | By Neil MacFarquhar | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/scientists-debating-future-of-hormone-replacement.html | Scientists Debating Future Of Hormone Replacement | False | By Gina Kolata | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/quotation-of-the-day-521531.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/road-rules-tip-no-1-a-all-traffic-keep-away.html | ROAD RULES; Tip No. 1(a): All Traffic Keep Away! | False | By Tracey Harden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-sachs-beatrice-phillips.html | Paid Notice: Deaths SACHS, BEATRICE PHILLIPS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball-angels-sore-loser-has-no-complaint.html | BASEBALL; Angels' Sore Loser Has No Complaint | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/escalating-tuition-bills.html | Escalating Tuition Bills | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/times-appoints-two-to-newsroom-positions.html | Times Appoints Two To Newsroom Positions | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/news-summary-528676.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/25-and-under-the-food-is-old-vietnam-the-setting-is-2002.html | $25 AND UNDER; The Food Is Old Vietnam; the Setting Is 2002 | False | By Sam Sifton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/dance-review-rodgers-as-ideal-dance-partner.html | DANCE REVIEW; Rodgers As Ideal Dance Partner | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/IHT-1952viet-minh-presses-offensive-in-our-pages100-75-and-50-years.html | 1952:Viet Minh Presses Offensive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/inside-529737.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/restaurants-rustic-portuguese-with-no-apologies.html | RESTAURANTS; Rustic Portuguese, With No Apologies | False | By Eric Asimov | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-africa-kenya-opposition-candidate-for-president.html | World Briefing | Africa: Kenya: Opposition Candidate For President | False | By Marc Lacey (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/international/us-labels-islamic-group-as-terrorist-organization.html | U.S. Labels Islamic Group as Terrorist Organization | False | By Jane Perlez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/books/books-of-the-times-america-s-colonial-empire-that-was-no-accident.html | BOOKS OF THE TIMES; America's Colonial Empire? That Was No Accident | False | By Richard Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/business-digest-527246.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/canadian-bank-s-invasion-of-us-fizzles.html | Canadian Bank's Invasion of U.S. Fizzles | False | By Bernard Simon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball/bonds-has-a-big-hit-hernndez-a-big-fall.html | Bonds Has a Big Hit, Hernández a Big Fall | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/threats-and-responses-legal-maneuvers-us-sees-threat-to-terror-trial.html | THREATS AND RESPONSES: LEGAL MANEUVERS; U.S. SEES THREAT TO TERROR TRIAL | False | By Philip Shenon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/comparing-2-sets-of-twin-towers-malaysian-buildings-offered-as-model.html | Comparing 2 Sets Of Twin Towers; Malaysian Buildings Offered as Model | False | By James Glanz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-europe-germany-schroder-sworn-in-for-2nd-term.html | World Briefing | Europe: Germany: Schrö'šä',der Sworn In For 2nd Term | False | By Victor Homola (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/c-corrections-529494.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/IHT-1902proof-that-earth-rotates-in-our-pages100-75-and-50-years-ago.html | 1902:Proof That Earth Rotates : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/brazil-s-democracy-takes-a-chance.html | Brazil's Democracy Takes a Chance | False | By Jeffrey W. Rubin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/the-environment-a-couple-of-detroit-doyens-go-from-gas-to-electric.html | THE ENVIRONMENT; A Couple of Detroit Doyens Go From Gas to Electric | False | By Braden Phillips | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball-the-mets-pessimistic-on-getting-piniella.html | BASEBALL; The Mets Pessimistic On Getting Piniella | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/l-the-prisons-of-saddam-hussein-528455.html | The Prisons of Saddam Hussein | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/world-business-briefing-europe-sweden-electrolux-profits-down.html | World Business Briefing | Europe: Sweden: Electrolux Profits Down | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/study-is-unsure-on-tainted-polio-vaccine-s-cancer-role.html | Study Is Unsure on Tainted Polio Vaccine's Cancer Role | False | By Denise Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/hunt-for-sniper-federal-response-us-role-inquiry-grows-amid-tales-turf-battles.html | THE HUNT FOR A SNIPER: THE FEDERAL RESPONSE; U.S. Role in Inquiry Grows Amid Tales of Turf Battles | False | By Eric Lichtblau and David Johnston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/public-lives-envisioning-penn-station-as-all-the-world-s-stage.html | PUBLIC LIVES; Envisioning Penn Station as All the World's Stage | False | By Nichole M. Christian | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/your-mentor-in-cyberspace-is-standing-by-now.html | Your Mentor in Cyberspace Is Standing By Now | False | By Jennifer Medina | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-land-of-giants-invaded-by-little-guys.html | NEW LOOKS; Land of Giants Invaded by Little Guys | False | By Jim McCraw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/for-assembly-and-new-york-city-council.html | For Assembly and New York City Council | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-trial-germany-friend-hijacker-admits-training-afghanistan.html | THREATS AND RESPONSES: TRIAL IN GERMANY; Friend of Hijacker Admits to Training in Afghanistan | False | By Desmond Butler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/latin-death-squads-and-the-us-a-new-disclosure.html | Latin Death Squads and the U.S.: A New Disclosure | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/on-the-track-movie-stars-as-racecar-drivers-what-s-their-motivation.html | ON THE TRACK; Movie Stars as Racecar Drivers: What's Their Motivation? | False | By Joseph Siano | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-kett-eileen.html | Paid Notice: Deaths KETT, EILEEN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/food-stuff-the-perfect-knife-sharpener-for-freddy-krueger-s-kitchen.html | FOOD STUFF; The Perfect Knife Sharpener For Freddy Krueger's Kitchen | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/peter-g-bergmann-87-worked-with-einstein.html | Peter G. Bergmann, 87; Worked With Einstein | False | By Dennis Overbye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-arrests-europe-france-links-tunisian-jail-terror-cells-5.html | THREATS AND RESPONSES: ARRESTS IN EUROPE; France Links Tunisian in Jail To Terror Cells in 5 Nations | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/food-stuff-a-vinegar-substitute-with-half-the-pucker.html | FOOD STUFF; A Vinegar Substitute, With Half the Pucker | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/recipe-bluefish-with-farfalle-and-oven-roasted-tomato-sauce.html | Recipe: Bluefish with Farfalle and Oven-Roasted Tomato Sauce | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-hoffman-ellen-wheeler.html | Paid Notice: Deaths HOFFMAN, ELLEN WHEELER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-sporn-lawrence-b.html | Paid Notice: Deaths SPORN, LAWRENCE B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-vale-elizabeth-nee-essig.html | Paid Notice: Deaths VALE, ELIZABETH (NEE ESSIG) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/l-a-stake-in-health-care-514390.html | A Stake in Health Care | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/l-the-prisons-of-saddam-hussein-528439.html | The Prisons of Saddam Hussein | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/911-upgrade-is-said-to-aid-batterer-cases.html | 911 Upgrade Is Said to Aid Batterer Cases | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/political-memo-money-and-momentum-elude-mccall.html | Political Memo; Money and Momentum Elude McCall | False | By James C. McKinley Jr. and Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/the-chef-barbara-lynch-prune-loving-pasta.html | THE CHEF: BARBARA LYNCH; Prune-Loving Pasta | False | By Mark Bittman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/climate-talks-will-shift-focus-from-emissions.html | Climate Talks Will Shift Focus From Emissions | False | By Andrew C. Revkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/l-sharing-the-organic-harvest-528528.html | Sharing the Organic Harvest | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/hunt-for-sniper-children-wake-new-threat-schools-stay-open-while-parents-remain.html | THE HUNT FOR A SNIPER: THE CHILDREN; In Wake of New Threat, Schools Stay Open, While Parents Remain Jittery | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/apartments-tested-downtown-are-ruled-free-of-asbestos.html | Apartments Tested Downtown Are Ruled Free of Asbestos | False | By Kirk Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/schools-transportation-air-quality-are-issues-in-debate.html | Schools, Transportation, Air Quality are Issues in Debate | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball-bonds-has-a-big-hit-hernandez-a-big-fall.html | BASEBALL; Bonds Has a Big Hit, Hernã´ndez a Big Fall | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-mortola-edward-j.html | Paid Notice: Deaths MORTOLA, EDWARD J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/the-2002-campaign-the-issue-of-guns-heston-takes-last-lap-in-the-cause-of-guns.html | THE 2002 CAMPAIGN: THE ISSUE OF GUNS; Heston Takes Last Lap In the Cause of Guns | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-iraq-opening-gates-its-gulag-iraq-unleashes-pain-protest.html | THREATS AND RESPONSES: IRAQ; In Opening the Gates of Its Gulag, Iraq Unleashes Pain and Protest | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/tokyo-journal-to-grandparents-english-word-trend-isn-t-naisu.html | Tokyo Journal; To Grandparents, English Word Trend Isn't 'Naisu' | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/54-who-lost-airline-jobs-after-9-11-are-still-jobless.html | 54% Who Lost Airline Jobs After 9/11 Are Still Jobless | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-schmidt-lloyd.html | Paid Notice: Deaths SCHMIDT, LLOYD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/tiny-poppy-seeds-ground-tinier-for-big-flavor.html | Tiny Poppy Seeds, Ground Tinier for Big Flavor | False | By Kay Rentschler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/bulletin-board-1-million-for-research.html | BULLETIN BOARD; $1 Million for Research | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/hunt-for-sniper-overview-bus-driver-killed-children-not-safe-sniper-s-note-says.html | THE HUNT FOR A SNIPER: OVERVIEW; BUS DRIVER KILLED; CHILDREN NOT SAFE, SNIPER'S NOTE SAYS | False | By Francis X. Clines With Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/recipe-ovenroasted-tomatoes.html | Recipe: Oven-Roasted Tomatoes | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/IHT-seoul-presses-pyongyang-to-honor-nuclear-deal.html | Seoul presses Pyongyang to honor nuclear deal | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-mehta-mehli.html | Paid Notice: Deaths MEHTA, MEHLI | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/at-t-posts-a-small-profit-after-three-quarters-of-losses.html | AT&T Posts a Small Profit After Three Quarters of Losses | False | By Simon Romero With Seth Schiesel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/national/hunt-for-sniper-shifts-to-search-of-house-in-the-west.html | Hunt for Sniper Shifts to Search of House in the West | False | By Francis X. Clines With Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/pro-football-new-clubs-mixed-results-for-giants-who-left-town.html | PRO FOOTBALL; New Clubs, Mixed Results For Giants Who Left Town | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/road-rules-highway-tip-no-1-slow-traffic-keep-right.html | ROAD RULES; Highway Tip No. 1: Slow Traffic Keep Right | False | By Arlene M. Schneider | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/letters.html | Letters | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-wertheimer-lothar-md.html | Paid Notice: Deaths WERTHEIMER, LOTHAR, M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/l-box-office-patriots-513776.html | Box-Office Patriots | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/food-stuff-wave-of-chocolate-transforms-a-village-diner.html | FOOD STUFF; Wave of Chocolate Transforms a Village Diner | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-fenzi-warren-e.html | Paid Notice: Deaths FENZI, WARREN E. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/big-turnaround-at-nissan-leads-to-record-profits.html | Big Turnaround at Nissan Leads to Record Profits | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-prelinger-dorothy.html | Paid Notice: Deaths PRELINGER, DOROTHY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-baratoff-catherine-nee-ilovaisky.html | Paid Notice: Deaths BARATOFF, CATHERINE (NEE ILOVAISKY) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/pro-football-the-jets-defense-lets-its-play-do-the-talking.html | PRO FOOTBALL; The Jets' Defense Lets Its Play Do the Talking | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/media-business-advertising-craving-man-takes-his-lumps-new-campaign-for-patch.html | THE MEDIA BUSINESS: ADVERTISING; The Craving Man takes his lumps in a new campaign for a patch to control smoking. | False | By Courtney Kane | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/IHT-eu-growth-stuttering-employers-group-says.html | EU growth 'stuttering,' employers' group says | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/technology-my-car-sounds-better-than-yours.html | TECHNOLOGY; My Car Sounds Better Than Yours | False | By David F. Gallagher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/l-international-sex-trade-514284.html | International Sex Trade | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/under-the-arab-street.html | Under the Arab Street | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/golisano-battling-red-tape-bites-the-hand-that-fed-him.html | Golisano, Battling Red Tape, Bites the Hand That Fed Him | False | By Diana B. Henriques | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/road-rules-to-have-and-to-hold-till-driven-apart.html | ROAD RULES; To Have and to Hold, Till Driven Apart | False | By Debra Galant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/pro-basketball-nets-suspend-childs-for-being-out-of-shape.html | PRO BASKETBALL; Nets Suspend Childs For Being Out of Shape | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-united-nations-workers-cleared-in-sex-abuse-inquiry.html | World Briefing | United Nations: Workers Cleared In Sex Abuse Inquiry | False | By Daniel B. Schneider (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-chanler-william-a-jr.html | Paid Notice: Deaths CHANLER, WILLIAM A., JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/look-what-s-for-dinner.html | Look What's For Dinner | False | By Peter Kaminsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/east-germany-s-doping-chief-manfred-ewald-is-dead-at-76.html | East Germany's Doping Chief, Manfred Ewald, Is Dead at 76 | False | By Jere Longman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/kicking-the-tires-it-s-not-how-many-horses-it-s-torque-that-counts.html | KICKING THE TIRES; It's Not How Many Horses, It's Torque That Counts | False | By Tim Moran | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-rosenthal-morton-lawrence-md.html | Paid Notice: Deaths ROSENTHAL, MORTON LAWRENCE, M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/deal-reported-for-vivendi-sale-of-french-assets.html | Deal Reported For Vivendi Sale Of French Assets | False | By Andrew Ross Sorkin and Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/technology-on-your-own-trail-the-new-tracking-devices.html | TECHNOLOGY; On Your Own Trail: The New Tracking Devices | False | By Rebecca Fairley Raney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/college-basketball-christian-values-meet-athletic-scandal.html | COLLEGE BASKETBALL; Christian Values Meet Athletic Scandal | False | By Viv Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/c-corrections-529435.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/dream-cars-a-reasonable-man-finds-his-inner-boulevardier.html | DREAM CARS; A Reasonable Man Finds His Inner Boulevardier | False | By Marv Salter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/obituaries/richard-m-helms-dies-at-89-dashing-exchief-of-the-cia.html | Richard M. Helms Dies at 89; Dashing Ex-Chief of the C.I.A. | False | By Christopher Marquis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-shure-michael-a.html | Paid Notice: Deaths SHURE, MICHAEL A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/no-retaliation-from-israel-after-bombing.html | No Retaliation From Israel After Bombing | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/customizing-shining-the-laser-lights-on-tuned-up-eye-candy.html | CUSTOMIZING; Shining the Laser Lights On Tuned-Up Eye Candy | False | By Michelle Krebs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-stein-edna-b.html | Paid Notice: Deaths STEIN, EDNA B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/l-do-not-let-fear-rule-our-lives-527874.html | Do Not Let Fear Rule Our Lives | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/poet-is-said-to-be-leading-contender-to-run-federal-arts-agency.html | Poet Is Said to Be Leading Contender to Run Federal Arts Agency | False | By Robin Pogrebin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-jersey-trenton-man-admits-arson-for-hire.html | Metro Briefing | New Jersey: Trenton: Man Admits Arson-For-Hire | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-jersey-holmdel-scalping-law-violation-alleged.html | Metro Briefing | New Jersey: Holmdel: Scalping-Law Violation Alleged | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/c-corrections-529427.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/bulletin-board-triple-crown-of-academies.html | BULLETIN BOARD; Triple Crown of Academies | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/if-you-land-it-is-it-safe.html | If You Land It, Is It Safe? | False | By Peter Kaminsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-ruben-selma.html | Paid Notice: Deaths RUBEN, SELMA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/pro-basketball-knicks-say-they-ll-get-over-their-dispute-with-sprewell.html | PRO BASKETBALL; Knicks Say They'll Get Over Their Dispute With Sprewell | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/war-clouds-will-darken-asia-pacific-meeting-in-mexico.html | War Clouds Will Darken Asia-Pacific Meeting in Mexico | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/1-the-prisons-of-saddam-hussein-528447.html | The Prisons of Saddam Hussein | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-ryan-lt-col-roger-s.html | Paid Notice: Deaths RYAN, LT. COL. ROGER S. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball/giants-pull-together-if-only-for-the-moment.html | Giants Pull Together, if Only for the Moment | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/food-stuff-scary-halloween-treats-just-nibble-their-heads-off.html | FOOD STUFF; Scary Halloween Treats? Just Nibble Their Heads Off | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/c-corrections-529486.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/man-22-held-in-sex-assaults-on-6-girls-all-under-age-14.html | Man, 22, Held in Sex Assaults On 6 Girls, All Under Age 14 | False | By Winnie Hu | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/c-corrections-529460.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/l-butter-and-cream-forever-528536.html | Butter and Cream Forever | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-and-responses-us-aide-touring-europe-to-cut-qaeda-finances.html | THREATS AND RESPONSES; U.S. Aide Touring Europe to Cut Qaeda Finances | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/reporter-s-notebook-age-old-culinary-questions-still-stir-a-fire.html | Reporter's Notebook; Age-Old Culinary Questions Still Stir a Fire | False | By R. W. Apple Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-blau-joseph.html | Paid Notice: Deaths BLAU, JOSEPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-jameson-edwin-c-jr.html | Paid Notice: Deaths JAMESON, EDWIN C. JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/IHT-but-us-official-brushes-off-signal-calling-it-uninformed-py-ongyang-wants.html | But U.S. official brushes off signal, calling it uninformed : Pyongyang wants more dialogue | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/IHT-1927antijewish-demonstration-in-our-pages100-75-and-50-years-ago.html | 1927:Anti-Jewish Demonstration : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/on-baseball-san-francisco-s-baker-can-t-find-any-relief.html | ON BASEBALL; San Francisco's Baker Can't Find Any Relief | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/company-news-bristol-myers-drug-is-approved-as-diabetes-treatment.html | COMPANY NEWS; BRISTOL-MYERS DRUG IS APPROVED AS DIABETES TREATMENT | False | By Dow Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/the-illusory-prague-connection.html | The Illusory Prague Connection | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-o-shea-john-m.html | Paid Notice: Deaths O'SHEA, JOHN M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/bronx-woman-stabbed-to-death-and-neighbors-chase-her-attacker.html | Bronx Woman Stabbed to Death and Neighbors Chase Her Attacker | False | By Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-mercedes-s-man-in-detroit-wants-to-give-chrysler-some-import-magic.html | NEW LOOKS; Mercedes's Man in Detroit Wants to Give Chrysler Some Import Magic | False | By Micheline Maynard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/two-wheels-for-a-classic-the-return-journey-gets-smoother.html | TWO WHEELS; For a Classic, The Return Journey Gets Smoother | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/the-2002-campaign-the-republicans-in-homestretch-bush-makes-push-for-gop-gains.html | THE 2002 CAMPAIGN: THE REPUBLICANS; IN HOMESTRETCH, BUSH MAKES PUSH FOR G.O.P. GAINS | False | By Elisabeth Bumiller With Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/IHT-climate-change-more-trees-to-lock-up-carbon.html | Climate change : More trees to lock up carbon | False | By David Kaimowitz, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/amino-acid-may-not-predict-heart-attacks.html | Amino Acid May Not Predict Heart Attacks | False | By Donald G. McNeil Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/style/IHT-new-york-jazz-the-oldest-teenager-keeps-on-truckin.html | NEW YORK / JAZZ : The oldest teenager keeps on truckin' | False | By Mike Zwerin, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/wider-support-is-sought-for-disclosing-fund-votes.html | Wider Support Is Sought For Disclosing Fund Votes | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball/if-the-pitching-is-poor-just-place-some-blame-on-the-ball.html | If the Pitching Is Poor, Just Place Some Blame on the Ball | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/IHT-jiang-in-texas-dont-rock-the-boat.html | Jiang in Texas : Don't rock the boat | False | By Nayan Chanda, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-and-responses-havel-denies-telephoning-us-on-iraq-meeting.html | THREATS AND RESPONSES; Havel Denies Telephoning U.S. On Iraq Meeting | False | By Peter S. Green | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/bulletin-board-educator-on-bank-s-board.html | BULLETIN BOARD; Educator on Bank's Board | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/the-markets-market-place-new-worldcom-losses-hint-at-a-disputed-future.html | THE MARKETS: Market Place; New WorldCom Losses Hint at a Disputed Future | False | By Seth Schiesel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-krauss-marvin.html | Paid Notice: Deaths KRAUSS, MARVIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-loeb-charles.html | Paid Notice: Deaths LOEB, CHARLES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/times-co-to-take-control-of-herald-tribune.html | Times Co. to Take Control Of Herald Tribune | False | By Felicity Barringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/city-opera-review-violetta-the-germonts-and-castanets.html | CITY OPERA REVIEW; Violetta, the Germonts and Castanets | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/parts-dept-junkyards-discard-an-image-and-the-scary-dogs-too.html | PARTS DEPT.; Junkyards Discard an Image, and the Scary Dogs, Too | False | By George P. Blumberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-moscow-briefed-further-north-korea-russians-openly-skeptical.html | THREATS AND RESPONSES: MOSCOW; Briefed Further on North Korea, the Russians, Openly Skeptical Before, Are Silent | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-jersey-freehold-rabbi-s-friend-testifies-at-trial.html | Metro Briefing | New Jersey: Freehold: Rabbi's Friend Testifies At Trial | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/japanese-plan-to-overhaul-banks-hits-a-stone-wall.html | Japanese Plan To Overhaul Banks Hits A Stone Wall | False | By James Brooke and Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-knapp-david-peter.html | Paid Notice: Deaths KNAPP, DAVID PETER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/chechnya-s-wine-industry-clings-to-remaining-roots.html | Chechnya's Wine Industry Clings to Remaining Roots | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/safety-deaths-mounting-again-in-war-on-drunk-driving.html | SAFETY; Deaths Mounting Again In War on Drunk Driving | False | By Matthew L Wald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/new-life-for-new-york-rock-production-team-dfa-offers-sound-you-can-dance.html | New Life for New York Rock; The Production Team DFA Offers a Sound You Can Dance To | False | By Neil Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-memorials-ellenbogen-joan-l.html | Paid Notice: Memorials ELLENBOGEN, JOAN L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/warren-fenzi-87-phelps-dodge-president.html | Warren Fenzi, 87, Phelps Dodge President | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/c-corrections-529508.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-hall-sr.html | Paid Notice: Deaths HALL, SR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/threats-responses-suspect-ex-roommate-9-11-defendant-sentenced-for-lying-agents.html | THREATS AND RESPONSES: THE SUSPECT; Ex-Roommate of 9/11 Defendant Is Sentenced for Lying to Agents | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/subsidiary-issue-enters-pledge-case.html | Subsidiary Issue Enters Pledge Case | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-gruskin-samuel-dds.html | Paid Notice: Deaths GRUSKIN, SAMUEL, DDS. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/theater-founders-are-charged-with-fraud.html | Theater Founders Are Charged With Fraud | False | By Bernard Simon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/on-pro-football-saints-solve-puzzle-by-using-new-pieces.html | ON PRO FOOTBALL; Saints Solve Puzzle by Using New Pieces | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/pro-basketball-van-horn-puts-on-a-show-for-ex-coach.html | PRO BASKETBALL; Van Horn Puts On A Show for Ex-Coach | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-niche-mania.html | NEW LOOKS; Niche Mania! | False | By James G. Cobb | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/national-briefing-midwest-wisconsin-2-replace-ousted-leader.html | National Briefing | Midwest: Wisconsin: 2 Replace Ousted Leader | False | By Jo Napolitano (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-diplomacy-big-5-united-nations-still-jockeying-over-iraq-text.html | THREATS AND RESPONSES: DIPLOMACY; 'Big 5' at the United Nations Still Jockeying Over Iraq Text | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball/giants-overcome-three-run-deficit.html | Giants Overcome Three-Run Deficit | False | By the Associated Press | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/a-jail-date-awaits-grubman-today-in-hamptons-crash.html | A Jail Date Awaits Grubman Today in Hamptons Crash | False | By Elissa Gootman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/technology-briefing-software-shares-in-2-video-game-companies-fall.html | Technology Briefing | Software: Shares In 2 Video Game Companies Fall | False | By Matt Richtel (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/l-clean-up-your-act-514403.html | Clean Up Your Act | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/IHT-white-house-says-council-does-not-have-forever-on-iraq-us-raises.html | White House says Council 'does not have forever' on Iraq : U.S. raises pressure on the UN | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/at-cuny-a-book-of-poetry-meant-for-the-entire-campus.html | At CUNY, a Book of Poetry Meant for the Entire Campus | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-memorials-elahi-cyrus.html | Paid Notice: Memorials ELAHI, CYRUS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/technology-no-tapes-no-discs-no-top-10-limit.html | TECHNOLOGY; No Tapes, No Discs, No Top-10 Limit | False | By J. D. Biersdorfer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-memorials-goodman-milt.html | Paid Notice: Memorials GOODMAN, MILT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/kicking-the-tires-i-don-t-own-i-rent-cars-not-apartments.html | KICKING THE TIRES; 'I Don't Own, I Rent' (Cars, Not Apartments) | False | By Aaron Donovan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/romania-wooed-by-us-looks-to-a-big-nato-role.html | Romania, Wooed by U.S., Looks to a Big NATO Role | False | By Ian Fisher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/police-investigate-killings-of-illegal-immigrants-in-arizona-desert.html | Police Investigate Killings of Illegal Immigrants in Arizona Desert | False | By Nick Madigan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/is-this-the-famous-original-grand-sichuan.html | Is This the Famous Original Grand Sichuan? | False | By Eric Asimov | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/IHT-a-way-forward-deterrence-preemption-prevention.html | A way forward : Deterrence, preemption, prevention | False | By Robert A. Levine, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/new-york-bill-on-gay-rights-is-set-for-vote.html | New York Bill On Gay Rights Is Set for Vote | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/world-business-briefing-europe-russia-vodka-conflict.html | World Business Briefing | Europe: Russia: Vodka Conflict | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-petersen-gustav-h.html | Paid Notice: Deaths PETERSEN, GUSTAV H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/the-hunt-for-a-sniper-the-victim-slain-driver-is-praised-as-neighbor-and-parent.html | THE HUNT FOR A SNIPER: THE VICTIM; Slain Driver Is Praised As Neighbor And Parent | False | By Kate Zernike | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/education/columbia-theater-in-church.html | Columbia Theater in Church | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball-little-things-again-add-up-to-big-innings-for-angels.html | BASEBALL; Little Things Again Add Up to Big Innings for Angels | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/I-do-not-let-fear-rule-our-lives-527866.html | Do Not Let Fear Rule Our Lives | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/the-media-business-advertising-addenda-a-succession-at-anti-drug-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Succession At Anti-Drug Group | False | By Courtney Kane | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/lessons-the-voters-prerogatives-and-bilingual-education.html | LESSONS; The Voters' Prerogatives And Bilingual Education | False | By Richard Rothstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/I-giuliani-in-mexico-513865.html | Giuliani in Mexico | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-york-manhattan-911-upgrade-said-to-aid-batterer-cases.html | Metro Briefing | New York: Manhattan: 911 Upgrade Said To Aid Batterer Cases | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-flax-wallace-h.html | Paid Notice: Deaths FLAX, WALLACE H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/2002-campaign-battleground-candidates-for-governor-florida-spar-over-education.html | THE 2002 CAMPAIGN: BATTLEGROUND; Candidates for Governor in Florida Spar Over Education | False | By Dana Canedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/three-officers-faked-reports-police-say.html | Three Officers Faked Reports, Police Say | False | By William K. Rashbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/IHT-a-nuclear-double-standard-letters-to-the-editor.html | A nuclear double standard : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/confidence-erodes-in-big-swiss-engineering-company.html | Confidence Erodes in Big Swiss Engineering Company | False | By Alison Langley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/republicans-use-age-issue-in-criticism-of-lautenberg.html | Republicans Use Age Issue In Criticism Of Lautenberg | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/theater/theater-review-skin-tone-as-the-subtle-signal-for-hatred-in-the-racial-family.html | THEATER REVIEW; Skin Tone as the Subtle Signal For Hatred in the Racial Family | False | By Ben Brantley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-europe-italy-tightening-the-border.html | World Briefing | Europe: Italy : Tightening The Border | False | By Jason Horowitz (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-hyundai-coming-up-fast-and-ready-to-accelerate.html | NEW LOOKS; Hyundai: Coming Up Fast, And Ready to Accelerate | False | By Micheline Maynard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/student-stabbed-schoolmate-in-queens-hallway-police-say.html | Student Stabbed Schoolmate in Queens Hallway, Police Say | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/commercial-real-estate-regional-market-queens-shops-set-where-industries-were.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Queens; Shops Set Where Industries Were at Home | False | By Sana Siwolop | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/aol-said-to-be-extending-its-inquiry-on-revenue-data.html | AOL Said to Be Extending Its Inquiry on Revenue Data | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/company-briefs-529524.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/sports-of-the-times-tony-bennett-trolleys-and-a-series-by-the-bay.html | Sports of The Times; Tony Bennett, Trolleys And a Series By the Bay | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/c-corrections-529443.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-finding-a-reincarnated-american-classic-on-a-trip-to-australia.html | NEW LOOKS; Finding a Reincarnated American Classic on a Trip to Australia | False | BY Mark Phelan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/safety-are-red-light-cameras-aimed-at-safety-or-fines.html | SAFETY; Are Red-Light Cameras Aimed at Safety or Fines? | False | By Marcia Biederman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/the-hunt-for-a-sniper-the-residents-disbelief-and-desperation-in-the-sniper-zone.html | THE HUNT FOR A SNIPER: THE RESIDENTS; Disbelief and Desperation in the Sniper Zone | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/do-not-let-fear-rule-our-lives.html | Do Not Let Fear Rule Our Lives | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-memorials-shaheen-barbara-tracy.html | Paid Notice: Memorials SHAHEEN, BARBARA TRACY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/l-the-prisons-of-saddam-hussein-528420.html | The Prisons of Saddam Hussein | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/the-media-business-advertising-addenda-research-group-to-lose-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Research Group To Lose President | False | By Courtney Kane | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-ander-max-mike.html | Paid Notice: Deaths ANDER, MAX (MIKE) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/two-wheels-the-second-time-around-turns-out-to-be-harder.html | TWO WHEELS; The Second Time Around Turns Out to Be Harder | False | By James Gorman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/theater/theater-review-comedy-and-commentary-with-hyperbolic-jewishness.html | THEATER REVIEW; Comedy and Commentary, With Hyperbolic Jewishness | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/hunt-for-sniper-killer-sniper-plays-contrary-game-catch-me-if-you-can.html | THE HUNT FOR A SNIPER: THE KILLER; Sniper Plays a Contrary Game of 'Catch Me if You Can' | False | By Blaine Harden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-and-responses-draft-of-a-us-british-resolution-on-iraq-and-inspectors.html | THREATS AND RESPONSES; Draft of a U.S.-British Resolution on Iraq and Inspectors | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/commercial-real-estate-for-prospective-tenants-cash-is-king.html | COMMERCIAL REAL ESTATE; For Prospective Tenants, Cash Is King | False | By Michael Brick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/technology/technology-news-briefing.html | Technology News Briefing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/on-the-track-for-racers-of-all-stripes-a-club-to-call-their-own.html | ON THE TRACK; For Racers of All Stripes, A Club to Call Their Own | False | By Courtney Barry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/l-progress-on-food-safety-515353.html | Progress on Food Safety | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/ruling-clears-way-to-ease-beach-access-in-california.html | Ruling Clears Way to Ease Beach Access In California | False | By Barbara Whitaker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/from-vertical-to-horizontal.html | From Vertical to Horizontal | False | By Maureen Dowd | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/IHT-reversal-of-competition-commission-could-spur-overhaul-of-takeover.html | Reversal of competition commission could spur overhaul of takeover reviews : EU court ruling may aid mergers | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/tv-program-raises-new-assertions-of-abuse-by-priests-in-ireland.html | TV Program Raises New Assertions of Abuse by Priests in Ireland | False | By Brian Lavery | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/dream-cars-travels-with-homer-next-time-i-ll-bring-an-extension-cord.html | DREAM CARS; Travels With Homer: Next Time I'll Bring an Extension Cord | False | By Steve Potter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/dream-cars-i-thought-i-bought-a-twitty-bird-but-now-i-m-not-so-sure.html | DREAM CARS; I Thought I Bought a Twitty Bird, but Now I'm Not So Sure | False | By Randy Blaun | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/IHT-nationbuilding-and-kosovo-letters-to-the-editor.html | Nation-building and Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-costikyan-kent-r-jr.html | Paid Notice: Deaths COSTIKYAN, KENT R., JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/us/national-briefing-southwest-arizona-proudly-claiming-tax-debt.html | National Briefing \| Southwest: Arizona: Proudly Claiming Tax Debt | False | By Mindy Sink (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball/salmons-2001-makes-it-all-that-much-better.html | Salmon's 2001 Makes It All That Much Better | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/l-a-mideast-buffer-514543.html | A Mideast Buffer | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/l-silk-stocking-race-514250.html | Silk Stocking Race | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/safety-choosing-a-teenager-s-first-gulp-wheels.html | SAFETY; Choosing a Teenager's First (Gulp!) Wheels | False | By Barbara Whitaker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-york-manhattan-term-limits-law-challenged.html | Metro Briefing \| New York: Manhattan: Term-Limits Law Challenged | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/the-environment-ford-gives-river-rouge-a-green-coat.html | THE ENVIRONMENT; Ford Gives River Rouge a Green Coat | False | By Keith Schneider | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-matson-rev-paul-t.html | Paid Notice: Deaths MATSON, REV. PAUL T. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-york-bronx-senator-loses-bid-for-new-primary.html | Metro Briefing \| New York: Bronx: Senator Loses Bid For New Primary | False | By Jonathan P. Hicks (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/pataki-rejects-east-river-tolls-threatening-city-budget-and-mayoral-relations.html | Pataki Rejects East River Tolls, Threatening City Budget and Mayoral Relations | False | By Michael Cooper and Edward Wyatt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/temptation-a-treat-for-shepherds-and-others.html | TEMPTATION; A Treat for Shepherds, and Others | False | By Andrea Strong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-york-farmingdale-boy-fatally-shot-train-station-long-island.html | Metro Briefing \| New York: Farmingdale: Boy Is Fatally Shot At Train Station On Long Island | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/boldface-names-522422.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/a-city-councilman-proposes-a-narrower-ban-on-smoking.html | A City Councilman Proposes A Narrower Ban on Smoking | False | By Thomas J. Lueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-deaths-stoddard-william-b-jr.html | Paid Notice: Deaths STODDARD, WILLIAM B. JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/l-requiem-for-a-valley-514853.html | Requiem for a Valley | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/kicking-the-tires-how-to-hook-the-best-deal-when-lures-are-everywhere.html | KICKING THE TIRES; How to Hook the Best Deal When Lures Are Everywhere | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/on-the-track-as-pickup-scenes-go-it-doesn-t-get-much-wilder-than-this.html | ON THE TRACK; As Pickup Scenes Go, It Doesn't Get Much Wilder Than This | False | By Jack Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/business/company-news-united-airlines-opens-talks-with-attendants.html | COMPANY NEWS; UNITED AIRLINES OPENS TALKS WITH ATTENDANTS | False | By Edward Wong (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/classified/paid-notice-memorials-holness-elsa.html | Paid Notice: Memorials HOLNESS, ELSA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/the-prisons-of-saddam-hussein.html | The Prisons of Saddam Hussein | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-asia-japan-kidnapping-victims-may-stay-longer.html | World Briefing \| Asia: Japan: Kidnapping Victims May Stay Longer | False | By Howard W. French (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/keep-the-sidewalks-ad-free.html | Keep the Sidewalks Ad-Free | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/metropolitan-opera-review-buccaneer-his-love-meeting-challenge-high-c-s.html | METROPOLITAN OPERA REVIEW; A Buccaneer and His Love Meeting the Challenge of High C's | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/forrester-and-lautenberg-spar-over-debates-and-tax-returns.html | Forrester and Lautenberg Spar Over Debates and Tax Returns | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-1952britain-joins-the-arms-race-in-our-pages100-75-and-50-years-93895768832.html | 1952:Britain Joins the Arms Race : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/us-offers-a-new-design-for-mideast-peace.html | U.S. Offers a New Design for Mideast Peace | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/hicks-nix-blix-fix.html | Hicks Nix Blix Fix | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/threats-responses-trial-germany-terror-suspect-tells-his-links-9-11-hijackers.html | THREATS AND RESPONSES: TRIAL IN GERMANY; Terror Suspect Tells of His Links to 9/11 Hijackers | False | By Desmond Butler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-final-moments-for-negotiations-as-council-convenes-us-nears-showdown-on-93503010948.html | 'Final moments' for negotiations as council convenes : U.S. nears showdown on UN Iraq resolution | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-classshoe-fit-9112279251.html | THE GLOBAL CLASS:SHOE FIT | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/c-corrections-549622.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/horse-racing-outside-post-big-obstacle.html | HORSE RACING; Outside Post Big Obstacle | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/hockey-friesen-takes-the-time-to-end-his-frustration.html | HOCKEY; Friesen Takes the Time to End His Frustration | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nytoday/carol-channing-back-where-she-belongs.html | Carol Channing, Back Where She Belongs | False | By Joe Brescia | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/on-the-trail-of-childhood-autism.html | On the Trail of Childhood Autism | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-2002-campaign-campaign-season-a-bush-insider-heads-to-iowa.html | THE 2002 CAMPAIGN: CAMPAIGN SEASON; A Bush Insider Heads to Iowa | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/news/worldwide-servers-overwhelmed-with-data-attack-briefly-disrupts-net.html | Worldwide servers overwhelmed with data : Attack briefly disrupts Net | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/worldbusiness/IHT-court-ruling-opens-door-for-more-eu-mergers.html | Court ruling opens door for more EU mergers | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/state-of-the-art-aol-and-msn-two-paths-to-milestone-8.html | STATE OF THE ART; AOL and MSN: Two Paths to Milestone 8 | False | By David Pogue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/public-lives-little-theater-big-dreams-for-yiddish-director.html | PUBLIC LIVES; Little Theater, Big Dreams, for Yiddish Director | False | By Joyce Wadler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/a-chameleon-shakes-the-antiques-world.html | A Chameleon Shakes The Antiques World | False | By David Colman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/l-at-the-author-s-demand-548774.html | At the Author's Demand | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/colleges-pittsburgh-has-people-talking-in-preseason.html | COLLEGES; Pittsburgh Has People Talking in Preseason | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-final-moments-for-negotiations-as-council-convenes-us-nears-showdown-on.html | 'Final moments' for negotiations as council convenes : U.S. nears showdown on UN Iraq resolution | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york-queens-arrest-in-school-stabbing.html | Metro Briefing | New York: Queens: Arrest In School Stabbing | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/inside-fearful-children-outside-frantic-relatives.html | Inside, Fearful Children; Outside, Frantic Relatives | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/circuits/a-personal-tech-feedback-forum.html | A Personal Tech Feedback Forum | False | By David Pogue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/what-s-next-thinking-of-radio-as-smart-enough-to-live-without-rules.html | WHAT'S NEXT; Thinking of Radio as Smart Enough to Live Without Rules | False | By Peter Rojas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/officials-seek-changes-in-rules-for-sept-11-business-program.html | Officials Seek Changes in Rules For Sept. 11 Business Program | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/readersopinions/all-that-glitters.html | All That Glitters | False | By Nytimes.com | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-charlton-heston-and-the-sniper-547247.html | Charlton Heston And the Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball/giants-find-fault-with-perfect-reliever.html | Giants Find Fault With Perfect Reliever | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-act-to-reduce-the-truck-bomb-threat-547298.html | Act to Reduce the Truck-Bomb Threat | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/news/seouls-leader-keeps-to-soft-line-on-north.html | Seoul's leader keeps to soft line on North | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/obituaries/adolph-green-broadway-playwright-dies-at-87.html | Adolph Green, Broadway Playwright, Dies at 87 | False | By Richard Severo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball/its-not-just-the-action-its-also-the-whoosh.html | It's Not Just the Action, It's Also the Whoosh | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-class/oslo-calling.html | THE GLOBAL CLASS/OSLO CALLING | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/the-media-business-advertising-addenda-ddb-forms-alliance-with-tokyu-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Forms Alliance With Tokyu Agency | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/close-to-home-1-kitchen-2-rehab-recipes.html | CLOSE TO HOME; 1 Kitchen, 2 Rehab Recipes | False | By Leslie Kaufman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/international/france-and-germany-clinch-landmark-deal-to-enlarge-eu.html | France and Germany Clinch Landmark Deal to Enlarge E.U. | False | By Ft.com Staff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-the-commuter-tax-533289.html | The Commuter Tax | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/football/nfl-matchups-week-8.html | N.F.L. Matchups: Week 8 | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-letters-to-the-editor-94086410008.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/company-briefs-549002.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/books/making-books-two-writers-under-one-roof.html | MAKING BOOKS; Two Writers Under One Roof | False | By Martin Arnold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-act-to-reduce-the-truck-bomb-threat-547280.html | Act to Reduce the Truck-Bomb Threat | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-europe-belarus-russian-lawmaker-thrown-out.html | World Briefing | Europe: Belarus: Russian Lawmaker Thrown Out | False | By Michael Wines (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-ny-times-to-buy-posts-50-share-of-iht.html | N.Y. Times to buy Post's 50% share of IHT | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-europe-greece-effort-to-avoid-clash-on-cyprus.html | World Briefing | Europe: Greece: Effort To Avoid Clash On Cyprus | False | By Anthee Carassava (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/news-summary-547590.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball/childhood-practices-pay-off-for-spiezios.html | BASEBALL; Childhood Practices Pay Off for Spiezios | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-bergstein-alan.html | Paid Notice: Deaths BERGSTEIN, ALAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/suspect-is-arrested-in-multiple-rape-cases.html | Suspect Is Arrested in Multiple Rape Cases | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-meanwhile-progress-on-keeping-the-sharks-away.html | MEANWHILE : Progress on keeping the sharks away | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/forrester-s-estimate-of-wealth-seems-to-be-hurting-not-helping.html | Forrester's Estimate of Wealth Seems to Be Hurting, Not Helping | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-costikyan-kent-r-jr.html | Paid Notice: Deaths COSTIKYAN, KENT R., JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/democrats-place-mccall-on-notice.html | DEMOCRATS PLACE MCCALL ON NOTICE | False | By Raymond Hernandez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/technology-briefing-biotechnology-application-on-modified-grass-is-withdrawn.html | Technology Briefing \| Biotechnology: Application On Modified Grass Is Withdrawn | False | By Andrew Pollack (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/television-review-challenging-humanity-to-try-to-do-better.html | TELEVISION REVIEW; Challenging Humanity To Try to Do Better | False | By Ron Wertheimer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/iran-conducts-a-crackdown-on-prostitution.html | Iran Conducts A Crackdown On Prostitution | False | By Nazila Fathi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/heckling-by-pataki-backers-only-encourages-golisano.html | Heckling by Pataki Backers Only Encourages Golisano | False | By Randal C. Archibold With Andy Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-meanwhile-progress-on-keeping-the-sharks-away-90238153704.html | MEANWHILE : Progress on keeping the sharks away | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-petersen-gustav-h-peter.html | Paid Notice: Deaths PETERSEN, GUSTAV H. "PETER" | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/on-baseball-the-giants-pitchers-put-a-lock-on-the-angels-bats.html | ON BASEBALL; The Giants' Pitchers Put a Lock on the Angels' Bats | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/l-broadway-goes-digital-548766.html | Broadway Goes Digital | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/critic-s-notebook-a-citywide-treasure-hunt-for-photographs-with-vision.html | CRITIC'S NOTEBOOK; A Citywide Treasure Hunt For Photographs With Vision | False | By Sarah Boxer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/citing-age-and-a-difficult-year-paterson-bishop-says-he-ll-retire.html | Citing Age and a Difficult Year, Paterson Bishop Says He'll Retire | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/toronto-exchange-is-still-set-to-go-public.html | Toronto Exchange Is Still Set to Go Public | False | By Bernard Simon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/football/the-bengals-hit-bottom-and-keep-getting-worse.html | The Bengals Hit Bottom, and Keep Getting Worse | False | By Jere Longman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/company-news-ge-to-build-lab-in-germany-for-52-million.html | COMPANY NEWS; G.E. TO BUILD LAB IN GERMANY FOR $52 MILLION | False | By Barnaby J. Feder (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/threats-and-responses-a-cia-rival-pentagon-sets-up-intelligence-unit.html | THREATS AND RESPONSES: A C.I.A. RIVAL; PENTAGON SETS UP INTELLIGENCE UNIT | False | By Eric Schmitt and Thom Shanker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-letters-to-the-editor-92396835970.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-for-millions-in-us-capital-a-siege-of-fear-costeffective-terrora-van-and-93056268446.html | For millions in U.S. capital, a siege of fear : Cost-effective terrora van and 13 bullets | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/ethics-standards-overhaul-urged-for-hospital-buying-groups.html | Ethics Standards Overhaul Urged for Hospital Buying Groups | False | By Barry Meier | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-nato-response-force-europeans-should-say-yes-to-rumsfeld.html | NATO Response Force : Europeans should say 'yes' to Rumsfeld | False | By Hans Binnendijk and Richard Kugler, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-worldwide-servers-overwhelmed-with-data-attack-briefly-cripples-net-90377534853.html | Worldwide servers overwhelmed with data : Attack briefly cripples Net | False | From news reports, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-franke-charles-l.html | Paid Notice: Deaths FRANKE, CHARLES L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-2002-campaign-campaign-season-a-republican-woodstock-endorsement.html | THE 2002 CAMPAIGN: CAMPAIGN SEASON; A Republican Woodstock Endorsement | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/notes-from-madison-clean-state-dirty-politicians.html | Notes From Madison; Clean State, Dirty Politicians | False | By Michael Feldman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/l-a-harder-game-of-solitaire-548871.html | A Harder Game of Solitaire | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/california-panel-bans-fishing-around-a-marine-sanctuary.html | California Panel Bans Fishing Around a Marine Sanctuary | False | By Barbara Whitaker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-classoslo-calling-90314935552.html | THE GLOBAL CLASS/OSLO CALLING | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/national-briefing-west-california-a-mega-award-still-stands.html | National Briefing \| West: California: A Mega-Award Still Stands | False | By Adam Liptak (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/the-media-business-advertising-addenda-tap-pharmaceutical-selects-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TAP Pharmaceutical Selects New Agency | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-asia-sri-lanka-rebel-leader-sees-mediators.html | World Briefing \| Asia: Sri Lanka: Rebel Leader Sees Mediators | False | By Amy Waldman (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-classput-out-more-flags-90476376306.html | THE GLOBAL CLASS/PUT OUT MORE FLAGS | False | By Natasha Leland, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/2-yugoslav-aides-are-fired-for-sales-of-fighter-jet-parts-to-iraq.html | 2 Yugoslav Aides Are Fired for Sales of Fighter-Jet Parts to Iraq | False | By Daniel Simpson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/threats-responses-crucial-ally-tiny-gulf-kingdom-bets-its-stability-support-for.html | THREATS AND RESPONSES: CRUCIAL ALLY; A Tiny Gulf Kingdom Bets Its Stability on Support for U.S. | False | By Craig S. Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/news-watch-entertainment-a-live-ballgame-unfolds-on-a-cellphone-screen.html | NEWS WATCH: ENTERTAINMENT; A Live Ballgame Unfolds On a Cellphone Screen | False | By Marc Weingarten | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/online-shopper-ruby-slippers-on-a-budget-that-s-scary.html | ONLINE SHOPPER; Ruby Slippers on a Budget. That's Scary. | False | By Michelle Slatalla | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-seouls-leader-keeps-to-soft-line-on-north-927551821246.html | Seoul's leader keeps to soft line on North | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/national-briefing-southwest-new-mexico-a-pamphlet-takes-sides.html | National Briefing \| Southwest: New Mexico: A Pamphlet Takes Sides | False | By Michael Janofsky (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york-white-plains-meeting-on-under-age-drinking.html | Metro Briefing \| New York: White Plains: Meeting On Under-Age Drinking | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-brodsky-lillian.html | Paid Notice: Deaths BRODSKY, LILLIAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/with-israeli-army-pledge-a-palestinian-village-s-people-return.html | With Israeli Army Pledge, a Palestinian Village's People Return | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/news-watch-connections-on-a-sliver-of-a-hub-ports-for-every-gadget.html | NEWS WATCH: CONNECTIONS; On a Sliver of a Hub, Ports for Every Gadget | False | By Mark Glassman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/world-business-briefing-europe-france-aluminum-unit-acquired.html | World Business Briefing \| Europe: France: Aluminum Unit Acquired | False | By Gregory Crouch (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/japan-seeks-amnesty-for-ex-us-soldier-living-in-north-korea.html | Japan Seeks Amnesty for Ex-U.S. Soldier Living in North Korea | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/hunt-for-sniper-overview-police-name-man-being-sought-for-questioning-sniper.html | THE HUNT FOR A SNIPER: THE OVERVIEW; Police Name Man Being Sought For Questioning in Sniper Case | False | By Francis X. Clines with Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball-giants-find-fault-with-perfect-reliever.html | BASEBALL; Giants Find Fault With Perfect Reliever | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-krauss-marvin.html | Paid Notice: Deaths KRAUSS, MARVIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-on-the-trail-of-childhood-autism-547166.html | On the Trail of Childhood Autism | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/at-forum-victims-of-clergy-plead-and-vent.html | At Forum, Victims of Clergy Plead and Vent | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/a-palmtop-for-the-prosecution.html | A Palmtop For the Prosecution | False | By Jennifer 8. Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/threats-responses-nuclear-weapons-seoul-urge-talks-deal-with-arms-north-korea.html | THREATS AND RESPONSES: NUCLEAR WEAPONS; Seoul to Urge Talks to Deal With A-Arms In North Korea | False | By Don Kirk | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-charlton-heston-and-the-sniper-547239.html | Charlton Heston And the Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/calling-it-confusing-chancellor-rejects-complex-new-report-card.html | Calling It Confusing, Chancellor Rejects Complex New Report Card | False | By Abby Goodnough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/pro-football-pass-rush-concerns-edwards-and-jets.html | PRO FOOTBALL; Pass Rush Concerns Edwards and Jets | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-hunt-for-a-sniper-the-search-inquiry-expands-to-yard-in-northwest.html | THE HUNT FOR A SNIPER: THE SEARCH; Inquiry Expands to Yard in Northwest | False | By Timothy Egan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/mayor-says-current-deficit-may-be-as-much-as-1-billion.html | Mayor Says Current Deficit May Be as Much as $1 Billion | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-classperp-star.html | THE GLOBAL CLASS;PERP STAR | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york-queens-man-dies-after-car-crash.html | Metro Briefing | New York: Queens: Man Dies After Car Crash | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-asia-nepal-bombing-at-state-company.html | World Briefing | Asia: Nepal: Bombing At State Company | False | By Amy Waldman (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/jesse-l-greenstein-astronomer-dies-at-93.html | Jesse L. Greenstein, Astronomer, Dies at 93 | False | By Kenneth Chang | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-shure-michael.html | Paid Notice: Deaths SHURE, MICHAEL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-cashman-alvin-h.html | Paid Notice: Deaths CASHMAN, ALVIN H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/national/suspect-in-sniper-attacks-called-meticulous-and-manipulative.html | Suspect in Sniper Attacks Called Meticulous and Manipulative | False | By Carla Baranauckas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-correction-90159867483.html | Correction | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/mostly-sprawling-and-warmer.html | Mostly Sprawling and Warmer | False | By Kirk Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-memorials-cirker-minnette.html | Paid Notice: Memorials CIRKER, MINNETTE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/2-babies-tossed-to-safety-in-apartment-fire.html | 2 Babies Tossed to Safety in Apartment Fire | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/helsinki-journal-jacks-dolls-yo-yos-no-they-want-cellphones.html | Helsinki Journal; Jacks? Dolls? Yo-Yos? No, They Want Cellphones | False | By Sarah Lyall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/currents-tableware-for-evenings-that-sing-of-the-east.html | CURRENTS: TABLEWARE; For Evenings That Sing Of the East | False | By Stephen Treffinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-worldwide-servers-overwhelmed-with-data-attack-briefly-cripples-net.html | Worldwide servers overwhelmed with data : Attack briefly cripples Net | False | From news reports, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/carol-channing-back-where-she-belongs.html | Carol Channing, Back Where She Belongs | False | By Joe Brescia | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/national/end-to-3-weeks-of-terror-for-the-capital-region.html | End to 3 Weeks of Terror for the Capital Region | False | By Francis X. Clines With Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/colleges-mclendon-helps-spark-wolfpack.html | COLLEGES; McLendon Helps Spark Wolfpack | False | By Viv Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/books/books-of-the-times-california-and-computers-in-two-murder-mysteries.html | BOOKS OF THE TIMES; California and Computers In Two Murder Mysteries | False | By Janet Maslin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-smith-anita.html | Paid Notice: Deaths SMITH, ANITA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/c-corrections-549614.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/citigroup-hurt-by-worries-that-inquiry-could-widen.html | Citigroup Hurt By Worries That Inquiry Could Widen | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/turkish-government-takes-steps-to-shut-popular-islamic-party.html | Turkish Government Takes Steps to Shut Popular Islamic Party | False | By Ian Fisher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/campaigning-door-to-door-and-pc-to-pc.html | Campaigning Door to Door, and PC to PC | False | By Jeffrey Selingo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/nhl-roundup-isles-kvasha-out-for-two-weeks.html | N.H.L. ROUNDUP; Isles' Kvasha Out For Two Weeks | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/study-favors-aspirin-use-for-patients-having-bypass.html | Study Favors Aspirin Use For Patients Having Bypass | False | By Denise Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/peso-s-devaluation-gives-argentina-cost-advantages.html | Peso's Devaluation Gives Argentina Cost Advantages | False | By Tony Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/city-schools-announce-plan-to-add-285-security-guards.html | City Schools Announce Plan To Add 285 Security Guards | False | By Jennifer Medina | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/bahrain-s-women-take-a-step-toward-political-power.html | Bahrain's Women Take a Step Toward Political Power | False | By Somini Sengupta | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-on-the-trail-of-childhood-autism-547182.html | On the Trail of Childhood Autism | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/hunt-for-sniper-investigation-president-pledges-full-resources-federal.html | THE HUNT FOR A SNIPER: THE INVESTIGATION; President Pledges Full Resources of Federal Government to Assist in Sniper Hunt | False | By Eric Lichtblau | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/news-watch-peripherals-a-mouse-that-soars-without-a-cord-far-from-the-pc.html | NEWS WATCH: PERIPHERALS; A Mouse That Soars Without a Cord, Far From the PC | False | By Sarah Milstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/world-business-briefing-europe-the-netherlands-layoffs-at-drug-concern.html | World Business Briefing | Europe: The Netherlands: Layoffs At Drug Concern | False | By Gregory Crouch (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/a-crime-weary-france-plans-a-crackdown.html | A Crime-Weary France Plans a Crackdown | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-2002-campaign-campaign-season-hopes-for-a-harmonious-senate.html | THE 2002 CAMPAIGN: CAMPAIGN SEASON; Hopes for a Harmonious Senate | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/americans-and-vatican-officials-to-revise-policy-on-abuse.html | Americans and Vatican Officials to Revise Policy on Abuse | False | By Laurie Goodstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/c-corrections-549649.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/politics/campaigns/bush-campaigns-for-senate-candidates-in-the-carolinas-20021024914382863378.html | Bush Campaigns for Senate Candidates in the Carolinas | False | By David Stout | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/sex-film-star-is-sentenced-in-stock-fraud.html | Sex Film Star Is Sentenced in Stock Fraud | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-1902paris-to-be-photographed-in-our-pags100-75-and-50-years-ago-92750042862.html | 1902:Paris to Be Photographed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-hunt-for-a-sniper-out-in-the-open-wary-bus-drivers-go-back-to-work.html | THE HUNT FOR A SNIPER: OUT IN THE OPEN; Wary Bus Drivers Go Back to Work | False | By Peter T. Kilborn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/tyco-says-it-lost-175-billion-and-will-restate-earnings.html | Tyco Says It Lost $1.75 Billion and Will Restate Earnings | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-1927furtive-naval-review-in-our-pags100-75-and-50-years-ago-931406428092.html | 1927:Furtive Naval Review : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/aol-to-restate-troubled-unit-s-revenue-again-vexing-wall-st.html | TECHNOLOGY; AOL to Restate Troubled Unit's Revenue Again, Vexing Wall St. | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/transactions-549576.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-2002-campaign-the-commercials-a-softer-spin-on-the-mean-season.html | THE 2002 CAMPAIGN: THE COMMERCIALS; A Softer Spin on the Mean Season | False | By Lizette Alvarez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-holman-william-m.html | Paid Notice: Deaths HOLMAN, WILLIAM M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/israel-arrests-officer-as-a-hezbollah-spy.html | Israel Arrests Officer As a Hezbollah Spy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/world-business-briefing-europe-germany-bank-names-chief.html | World Business Briefing \| Europe: Germany: Bank Names Chief | False | By Petra Kappl (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/politics/president-pledges-full-resources-of-government-in-sniper-hunt.html | President Pledges Full Resources of Government in Sniper Hunt | False | By Eric Lichtblau | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/in-chicago-killing-keeps-up-a-rapid-pace.html | In Chicago, Killing Keeps Up a Rapid Pace | False | By John W. Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-teryazos-marielle-nee-gohier.html | Paid Notice: Deaths TERYAZOS, MARIELLE (NEE GOHIER) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/personal-shopper-pint-size-but-not-puny.html | PERSONAL SHOPPER; Pint-Size but Not Puny | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-classimpress-for-success-90943338398.html | THE GLOBAL CLASS:IMPRESS FOR SUCCESS | False | By Natasha Leland, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/national/national-briefing-west.html | National Briefing: West | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-seouls-leader-keeps-to-soft-line-on-north.html | Seoul's leader keeps to soft line on North | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-classperp-star-94029503617.html | THE GLOBAL CLASS:PERP STAR | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/blurred-vision-mammogram-clinic-s-flaws-highlight-gaps-in-us-rules.html | BLURRED VISION; Mammogram Clinic's Flaws Highlight Gaps in U.S. Rules | False | By Michael Moss With Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/l-at-the-author-s-demand-548820.html | At the Author's Demand | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/2002-campaign-media-national-tv-focuses-sniper-but-local-stations-pick-up-slack.html | THE 2002 CAMPAIGN: THE MEDIA; National TV Focuses on Sniper, but Local Stations Pick Up the Slack on Political Coverage | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-mortola-edward.html | Paid Notice: Deaths MORTOLA, EDWARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/market-place-looking-glass-on-earnings-just-got-darker.html | Market Place, Looking Glass On Earnings Just Got Darker | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-a-vitriolic-saudi-press-535257.html | A Vitriolic Saudi Press | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/calendar.html | CALENDAR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball-notebook-if-only-for-a-moment-rose-is-back.html | BASEBALL: NOTEBOOK; If Only for a Moment, Rose Is Back | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/l-at-the-author-s-demand-548804.html | At the Author's Demand | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-zandel-roma-m.html | Paid Notice: Deaths ZANDEL, ROMA M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/for-state-senate-in-new-york-city.html | For State Senate in New York City | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/historians-are-doing-mambo-after-decades-latin-jazz-develops-its-own-academic.html | Historians Are Doing the Mambo; After Decades, Latin Jazz Develops Its Own Academic Canon | False | By Ben Ratliff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-for-millions-in-us-capital-a-siege-of-fear-costeffective-terrora-van-and.html | For millions in U.S. capital, a siege of fear : Cost-effective terror:a van and 13 bullets | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-letters-to-the-editor-93532765558.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/politics/fbi-to-open-liaison-office-in-beijing-ashcroft-says.html | F.B.I. to Open Liaison Office in Beijing, Ashcroft Says | False | By Elisabeth Rosenthal | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-europe-germany-troops-to-stay-in-macedonia.html | World Briefing \| Europe: Germany: Troops To Stay In Macedonia | False | By Victor Homola (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball-someone-besides-bonds-finally-comes-through.html | BASEBALL; Someone Besides Bonds Finally Comes Through | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/news-watch-software-free-fast-browser-in-a-box-does-more-than-simply-search.html | NEWS WATCH: SOFTWARE; Free, Fast Browser in a Box Does More Than Simply Search | False | By Adam Baer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-americas-cuba-europeans-honor-dissident.html | World Briefing | Americas: Cuba: Europeans Honor Dissident | False | By David Gonzalez (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york-central-islip-19-accused-of-drug-offenses.html | Metro Briefing | New York: Central Islip: 19 Accused Of Drug Offenses | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/tentative-agreement-ends-boston-janitors-strike.html | Tentative Agreement Ends Boston Janitors' Strike | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/q-a-finding-a-grateful-home-for-your-old-computer.html | Q&A; Finding a Grateful Home For Your Old Computer | False | By J.d. Biersdorfer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/c-corrections-549630.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-on-the-trail-of-childhood-autism-547140.html | On the Trail of Childhood Autism | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/world-business-briefing-europe-britain-rate-debate.html | World Business Briefing | Europe: Britain: Rate Debate | False | By Alan Cowell (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-1952britain-joins-the-arms-race-in-our-pages100-75-and-50-years.html | 1952:Britain Joins the Arms Race : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-worldwide-servers-overwhelmed-with-data-attack-briefly-disrupts-net-90727286389.html | Worldwide servers overwhelmed with data : Attack briefly disrupts Net | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-memorials-moussa-jude-joseph.html | Paid Notice: Memorials MOUSSA, JUDE JOSEPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/threats-responses-diplomacy-security-council-gets-us-proposal-disarming-iraq.html | THREATS AND RESPONSES: DIPLOMACY; SECURITY COUNCIL GETS U.S. PROPOSAL ON DISARMING IRAQ | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-north-korea-a-huge-headache-for-washington.html | North Korea : A huge headache for Washington | False | By Andrew Mack, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/us-asks-enron-for-details-on-dealings-involving-iran.html | U.S. Asks Enron for Details On Dealings Involving Iran | False | By Richard A. Oppel Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/israel-accuses-army-officer-of-spying-for-hezbollah.html | Israel Accuses Army Officer Of Spying For Hezbollah | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-hunt-for-a-sniper-the-children-what-would-be-best-area-s-parents-are-split.html | THE HUNT FOR A SNIPER: THE CHILDREN; What Would Be Best? Area's Parents Are Split | False | By Kate Zernike | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-europe-russia-charges-filed-against-putin-critic.html | World Briefing | Europe: Russia: Charges Filed Against Putin Critic | False | By Michael Wines (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/derek-bell-66-celtic-harpist-of-the-chieftains.html | Derek Bell, 66, Celtic Harpist of the Chieftains | False | By Wolfgang Saxon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-north-korea-a-huge-headache-for-washington-92782566281.html | North Korea : A huge headache for Washington | False | By Andrew Mack, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/us-carmakers-losing-ground-to-imports-despite-deals.html | U.S. Carmakers Losing Ground To Imports Despite Deals | False | By Micheline Maynard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/technology-briefing-biotechnology.html | Technology Briefing: Biotechnology | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/greenspan-hails-output-gains-in-sluggish-economy.html | Greenspan Hails Output Gains in Sluggish Economy | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball-as-piniella-talks-stall-mets-turn-their-attention-to-howe.html | BASEBALL; As Piniella Talks Stall, Mets Turn Their Attention to Howe | False | By Rafael Hermoso and Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/tyco-restating-results-125-million-lower.html | Tyco Restating Results $125 million Lower | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball-two-bad-pitches-tie-it-all-up.html | BASEBALL; Two Bad Pitches Tie It All Up | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-ny-times-to-buy-posts-50-share-of-iht-92163594650.html | N.Y. Times to buy Post's 50% share of IHT | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/international/europe/jacks-dolls-yoyos-no-they-want-cellphones.html | Jacks? Dolls? Yo-Yos? No, They Want Cellphones | False | By Sarah Lyall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/the-pop-life-punk-meets-disco-again.html | THE POP LIFE; Punk Meets Disco, Again | False | By Neil Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-drug-use-and-freedom-533262.html | Drug Use and Freedom | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-kim-sees-diplomacy-as-key-to-resolve-norths-nuclear-threat-seouls-leader.html | Kim sees diplomacy as key to resolve North's nuclear threat : Seoul's leader keeps a soft line | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-1902paris-to-be-photographed-in-our-pages100-75-and-50-years-ago.html | 1902:Paris to Be Photographed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/politics/campaigns/bush-campaigns-for-senate-candidates-in-the-carolinas.html | Bush Campaigns for Senate Candidates in the Carolinas | False | By David Stout | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-private-art-collections-533211.html | Private Art Collections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/weekinreview/typewriters-for-sale-gently-used.html | Typewriters For Sale (Gently Used) | False | By Nytimes.com | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/fred-troller-71-champion-of-bold-graphic-style.html | Fred Troller, 71, Champion of Bold Graphic Style | False | By Steven Heller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/currents-furnishings-for-tallahassee-car-collection-flamboyant-set-keys-among.html | CURRENTS: FURNISHINGS; For a Tallahassee Car Collection, A Flamboyant Set of Keys Among the Wheels | False | By Eve M. Kahn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-letters-to-the-editor-91092639800.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/ex-mistress-defends-credibility-at-rabbi-s-trial.html | Ex-Mistress Defends Credibility at Rabbi's Trial | False | By Robert Hanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/currents-architecture-up-close-on-the-big-screen-with-kahlo-and-rivera.html | CURRENTS: ARCHITECTURE; Up Close on the Big Screen With Kahlo and Rivera | False | By Linda Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/worldbusiness/IHT-court-ruling-opens-door-for-more-eu-mergers-92107571565.html | Court ruling opens door for more EU mergers | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/national/series-blurred-vision.html | Series: Blurred Vision | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/2-drug-giants-to-restore-big-discounts-for-elderly.html | 2 Drug Giants To Restore Big Discounts For Elderly | False | By Melody Petersen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-calendar-today-hearing-on-juvenile-violence.html | Metro Briefing | Calendar: Today: Hearing On Juvenile Violence | False | (Compiled by Anthony Ramirez) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-worldwide-servers-overwhelmed-with-data-attack-briefly-disrupts-net.html | Worldwide servers overwhelmed with data : Attack briefly disrupts Net | False | By Victoria Shannon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/heads-up-rooftop-bars-light-the-skies.html | Heads Up: Rooftop Bars Light the Skies | False | By Bradford McKee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/7th-victim-dies-in-baltimore-arson-tied-to-drug-fight.html | 7th Victim Dies In Baltimore Arson Tied to Drug Fight | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-clouse-janice-m.html | Paid Notice: Deaths CLOUSE, JANICE M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/act-to-reduce-the-truckbomb-threat.html | Act to Reduce the Truck-Bomb Threat | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/c-corrections-549606.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-classshoe-fit.html | THE GLOBAL CLASS:SHOE FIT | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-donovan-genevieve-keller.html | Paid Notice: Deaths DONOVAN, GENEVIEVE KELLER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/threats-responses-assessing-risks-split-nuclear-plants-weak-spot-fortress.html | THREATS AND RESPONSES: ASSESSING RISKS; Split on Nuclear Plants: Weak Spot or Fortress? | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/canada-s-liberals-in-turmoil-offer-new-guidelines-on-ethics.html | Canada's Liberals, in Turmoil, Offer New Guidelines on Ethics | False | By Clifford Krauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/security-at-us-lab-is-questioned-by-senators.html | Security At U.S. Lab Is Questioned By Senators | False | By Marc Santora | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/national/rifle-found-uses-same-type-of-bullets-linked-to-shootings.html | Rifle Found Uses Same Type of Bullets Linked to Shootings | False | By Jayson Blair | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-black-morris.html | Paid Notice: Deaths BLACK, MORRIS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/bridge-for-want-of-a-small-slam-a-shot-at-a-cup-was-lost.html | BRIDGE; For Want of a Small Slam, A Shot at a Cup Was Lost | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/guilty-plea-is-expected-from-trader.html | Guilty Plea Is Expected From Trader | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/c-corrections-549657.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-nato-response-force-europeans-should-say-yes-to-rumsfeld-94210751143.html | NATO Response Force : Europeans should say 'yes' to Rumsfeld | False | By Hans Binnendijk and Richard Kugler, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/c-corrections-547344.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-2002-campaign-the-ad-campaign-calling-a-candidate-on-9-11.html | THE 2002 CAMPAIGN: THE AD CAMPAIGN; Calling a Candidate on 9/11 | False | By Lizette Alvarez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/how-it-works-color-prints-laser-tweaked-and-sharper-than-ever.html | HOW IT WORKS; Color Prints, Laser-Tweaked and Sharper Than Ever | False | By Roy Furchgott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/international/europe/chechen-militants-kill-one-in-moscow-hostage-crisis.html | Chechen Militants Kill One in Moscow Hostage Crisis | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/wider-use-is-seen-for-sleepiness-drug-tests-said-to-go-well.html | Wider Use Is Seen For Sleepiness Drug; Tests Said to Go Well | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/currents-ceramics-tactile-lessons-in-the-arts-and-in-the-sciences-too.html | CURRENTS: CERAMICS; Tactile Lessons in the Arts And in the Sciences, Too | False | By Eve M. Kahn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/opera-review-meant-to-tickle-a-chabrier-feather.html | OPERA REVIEW; Meant to Tickle, a Chabrier Feather | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/on-bridges-raising-money-but-not-blood-pressure.html | On Bridges, Raising Money but Not Blood Pressure | False | By Randy Kennedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/the-media-business-advertising-addenda-accounts-548472.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york-manhattan-executive-joins-planning-agency.html | Metro Briefing | New York: Manhattan: Executive Joins Planning Agency | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-antiamericanism-in-europe-letters-to-the-editor-91805015474.html | Anti-Americanism in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-the-debate-on-iraq-letters-to-the-editor-90241977814.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/media-business-advertising-gm-gets-criticism-for-backing-tour-christian-music.html | THE MEDIA BUSINESS; ADVERTISING; G.M. Gets Criticism for Backing Tour of Christian Music Performers | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/plane-from-russia-is-searched-after-a-tip.html | Plane From Russia Is Searched After a Tip | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-2002-campaign-campaign-season-stepping-up-the-pace-for-house-races.html | THE 2002 CAMPAIGN: CAMPAIGN SEASON; Stepping Up the Pace for House Races | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-helms-the-honorable-richard-m.html | Paid Notice: Deaths HELMS, THE HONORABLE RICHARD M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/richard-helms-ex-cia-chief-dies-at-89.html | Richard Helms, Ex-C.I.A. Chief, Dies at 89 | False | By Christopher Marquis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/economic-scene-observe-theorize-measure-test-don-t-overlook-what-goes-wrong.html | Economic Scene; Observe, theorize, measure, test and don't overlook what goes wrong. Nobel experiments. | False | By Hal R. Varian | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/pro-football-bengals-reach-the-bottom-and-they-keep-getting-worse.html | PRO FOOTBALL; Bengals Reach the Bottom, And They Keep Getting Worse | False | By Jere Longman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-charlton-heston-and-the-sniper-547255.html | Charlton Heston And the Sniper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-africa-ivory-coast-leaders-try-to-end-conflict.html | World Briefing | Africa: Ivory Coast: Leaders Try To End Conflict | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/sports-of-the-times-bonds-takes-the-spotlight-but-would-prefer-the-ring.html | Sports of The Times; Bonds Takes the Spotlight, But Would Prefer the Ring | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/boris-becker-a-tennis-bad-boy-faces-prison-in-german-tax-case.html | Boris Becker, a Tennis Bad Boy, Faces Prison in German Tax Case | False | By Mark Landler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/2002-campaign-democrats-mcauliffe-describes-jeb-bush-democrats-top-target.html | THE 2002 CAMPAIGN: THE DEMOCRATS; McAuliffe Describes Jeb Bush As the Democrats' Top Target | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-murray-rev-monsignor-james-j.html | Paid Notice: Deaths MURRAY, REV. MONSIGNOR JAMES J. | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/chechens-seize-moscow-theater-taking-as-many-as-600-hostages.html | Chechens Seize Moscow Theater, Taking as Many as 600 Hostages | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/plus-pro-basketball-suspension-of-childs-has-nets-concerned.html | PLUS: PRO BASKETBALL; Suspension of Childs Has Nets Concerned | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-lyttle-ada.html | Paid Notice: Deaths LYTTLE, ADA | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/senator-says-it-s-time-to-upgrade-standards.html | Senator Says It's Time To Upgrade Standards | False | By Michael Moss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/c-corrections-547336.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/threats-and-responses-islamists-us-labels-indonesian-faction-as-terrorist.html | THREATS AND RESPONSES: ISLAMISTS; U.S. Labels Indonesian Faction as Terrorist | False | By Jane Perlez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-donahue-donald-jordan.html | Paid Notice: Deaths DONAHUE, DONALD JORDAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-letters-to-the-editor-94243119002.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/grubman-gets-jail-sentence-and-scolding-from-the-judge.html | Grubman Gets Jail Sentence And Scolding From the Judge | False | By Elissa Gootman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/bush-selects-poet-for-arts-position.html | Bush Selects Poet For Arts Position | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/national/police-questioning-man-and-boy-at-an-undisclosed-location.html | Police Questioning Man and Boy at an Undisclosed Location | False | By Jayson Blair | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/pro-basketball-knicks-extend-olive-branch-and-sprewell-rejoins-team.html | PRO BASKETBALL; Knicks Extend Olive Branch, And Sprewell Rejoins Team | False | By Steve Popper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/life-under-siege.html | Life Under Siege | False | By Bob Herbert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/at-home-with-michael-cunningham-this-is-the-house-the-book-bought.html | AT HOME WITH: MICHAEL CUNNINGHAM; This Is the House The Book Bought | False | By John Leland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/IHT-champions-league-soccer-swiss-sizzle-as-basel-blunts-valencias.html | CHAMPIONS LEAGUE SOCCER : Swiss sizzle as Basel blunts Valencia's momentum, 2-2 | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/blocks-planners-urge-decisions-on-downtown.html | BLOCKS; Planners Urge Decisions on Downtown | False | By David W. Dunlap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/music-review-the-fine-art-of-tuning-teacups.html | MUSIC REVIEW; The Fine Art Of Tuning Teacups | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/hunt-for-sniper-technology-now-4-states-look-start-tracing-shells-bullets.html | THE HUNT FOR A SNIPER: TECHNOLOGY; Now, 4 States Look to Start Tracing Shells And Bullets | False | By Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/hockey-rangers-play-well-but-simply-not-well-enough-to-win.html | HOCKEY; Rangers Play Well, but Simply Not Well Enough to Win | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-luzzatto-marjorie-b.html | Paid Notice: Deaths LUZZATTO, MARJORIE B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/2002-campaign-polling-places-democratic-party-accuses-gop-intimidating-arkansas.html | THE 2002 CAMPAIGN: POLLING PLACES; Democratic Party Accuses G.O.P. Of Intimidating Arkansas Voters | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-hoffman-ellen.html | Paid Notice: Deaths HOFFMAN, ELLEN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-class-edifice-complex-94134357310.html | THE GLOBAL CLASS;EDIFICE COMPLEX | False | By Natasha Leland, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/daimlerchrysler-has-big-profit-gain-but-is-pessimistic.html | DaimlerChrysler Has Big Profit Gain, but Is Pessimistic | False | By Micheline Maynard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-loan-bill.html | Metro Briefing \| New York: Manhattan: Mayor Vetoes Loan Bill | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-rosenthal-morton-lawrence-md.html | Paid Notice: Deaths ROSENTHAL, MORTON LAWRENCE, M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/politics/campaigns/a-republican-woodstock-endorsement.html | A Republican Woodstock Endorsement | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/a-bigger-and-better-europe.html | A Bigger and Better Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/house-arrest-doesn-t-bar-watching-tv-court-rules.html | House Arrest Doesn't Bar Watching TV, Court Rules | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/basics-bugs-and-dust-balls-a-clean-installation.html | BASICS; Bugs and Dust Balls: A 'Clean' Installation | False | By Sarah Milstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/inside-547743.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-poll-raises-doubt-about-attitudes-eu-expansion-gains-support-probably-9057652438 1.html | Poll raises doubt about attitudes : EU expansion gains support, probably | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-kim-sees-diplomacy-as-key-to-resolve-norths-nuclear-threat-seouls-leader-90207061842.html | Kim sees diplomacy as key to resolve North's nuclear threat : Seoul's leader keeps a soft line | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/horse-racing-it-will-be-win-place-and-no-snow.html | HORSE RACING; It Will Be Win, Place . . . and No Snow | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/the-vatican-objects.html | The Vatican Objects | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-bush-s-global-strategy-535176.html | Bush's Global Strategy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-hall-evelyn-j.html | Paid Notice: Deaths HALL, EVELYN J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/pro-football-the-giants-are-healing-in-time-for-the-eagles.html | PRO FOOTBALL; The Giants Are Healing In Time for the Eagles | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-antiamericanism-in-europe-letters-to-the-editor.html | Anti-Americanism in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/payoff-points-a-false-equation.html | Payoff'= Points:A False Equation | False | By Janelle Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/business-digest-549215.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/eileen-simpson-84-memoirist-of-life-with-john-berryman.html | Eileen Simpson, 84, Memoirist Of Life With John Berryman | False | By Dinitia Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/cancer-risk-of-hormones-may-linger.html | Cancer Risk Of Hormones May Linger | False | By Gina Kolata | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/quotation-of-the-day-541621.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-class-edifice-complex.html | THE GLOBAL CLASS;EDIFICE COMPLEX | False | By Natasha Leland, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-meanwhile-progress-on-keeping-the-sharks-away-92338332081.html | MEANWHILE : Progress on keeping the sharks away | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/currents-who-knew-a-surrogate-shopper-sifts-paris-antiques.html | CURRENTS: WHO KNEW?; A Surrogate Shopper Sifts Paris Antiques | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-dangerous-foods-537004.html | Dangerous Foods | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-triandafillou-dr-titos-bs-nyu-dds.html | Paid Notice: Deaths TRIANDAFILLOU, DR. TITOS, B.S., NYU, D.D.S. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/IHT-poll-raises-doubt-about-attitudes-eu-expansion-gains-support-probably.html | Poll raises doubt about attitudes : EU expansion gains support, probably | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/proposed-council-district-map-reflects-population-shifts.html | Proposed Council District Map Reflects Population Shifts | False | By Diane Cardwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/classical-pianists-rock-in-a-manner-of-speaking.html | Classical Pianists Rock, In a Manner of Speaking | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-meanwhile-progress-on-keeping-the-sharks-away-92005436901.html | MEANWHILE : Progress on keeping the sharks away | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/currents-design-making-the-100-best-list-of-course-it-s-debatable.html | CURRENTS: DESIGN; Making the 100 Best List; Of Course, It's Debatable | False | By Eve M. Kahn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/states-get-federal-warning-on-school-standards.html | States Get Federal Warning on School Standards | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-hunt-for-a-sniper-emotions-calming-the-young-in-a-time-of-confusion.html | THE HUNT FOR A SNIPER: EMOTIONS; Calming the Young in a Time of Confusion | False | By Erica Goode | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/l-on-the-trail-of-childhood-autism-547174.html | On the Trail of Childhood Autism | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-harris-rose.html | Paid Notice: Deaths HARRIS, ROSE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/roadblocks-on-the-path-to-peace.html | Roadblocks on the Path to Peace | False | By Gareth Evans and Robert Malley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-budasoff-josephine.html | Paid Notice: Deaths BUDASOFF, JOSEPHINE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/the-disgrace-of-juvenile-executions.html | The Disgrace of Juvenile Executions | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/horse-racing-war-emblem-a-surprise-as-cup-classic-favorite.html | HORSE RACING; War Emblem a Surprise As Cup Classic Favorite | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/threats-responses-dirty-bomb-lawyers-for-detainee-ask-judge-not-review.html | THREATS AND RESPONSES: DIRTY BOMB; Lawyers for Detainee Ask Judge Not to Review Classified Papers | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/technology-lucent-narrows-quarter-loss-revenue-decreases-further.html | TECHNOLOGY; Lucent Narrows Quarter Loss; Revenue Decreases Further | False | By Simon Romero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/over-the-river-no-longer-fringe.html | Over the River, No Longer Fringe | False | By Peter Hellman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/united-amends-cost-cut-plan-to-try-to-get-loan-guarantee.html | United Amends Cost-Cut Plan To Try to Get Loan Guarantee | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/wary-companies-are-staying-in-the-muslim-world.html | Wary Companies Are Staying in the Muslim World | False | By Daniel Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/mostly-sprawling-and-warmer-scientists-factor-land-use-into-new-jersey-s-climate.html | Mostly Sprawling and Warmer, Scientists Factor Land Use Into New Jersey's Climate | False | By Kirk Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/national/nationalspecial/police-name-man-being-sought-for-questioning-in.html | Police Name Man Being Sought for Questioning in Sniper Case | False | By Francis X. Clines With Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-classput-out-more-flags.html | THE GLOBAL CLASS;PUT OUT MORE FLAGS | False | By Natasha Leland, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-classprince-arming-92816964954.html | THE GLOBAL CLASS;PRINCE ARMING | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/technology-briefing-biotechnology-serono-reports-profit-increase.html | Technology Briefing \| Biotechnology: Serono Reports Profit Increase | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/report-offers-safeguards-for-live-transplant-donors.html | Report Offers Safeguards For Live Transplant Donors | False | By Alison Leigh Cowan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/los-angeles-police-chief-faces-a-huge-challenge.html | Los Angeles Police Chief Faces a Huge Challenge | False | By Charlie Leduff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball/someone-besides-bonds-finally-comes-through.html | Someone Besides Bonds Finally Comes Through | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/us/longshoremen-accused-of-slowdown-in-west.html | Longshoremen Accused of Slowdown in West | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/classified/paid-notice-deaths-smith-vincent-t.html | Paid Notice: Deaths SMITH, VINCENT T. | False | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-classimpress-for-success.html | THE GLOBAL CLASS;IMPRESS FOR SUCCESS | False | By Natasha Leland, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/world/britain-s-education-minister-quits-in-dispute-over-grading-tests.html | Britain's Education Minister Quits in Dispute Over Grading Tests | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/media/tap-pharmaceutical-selects-new-agency.html | TAP Pharmaceutical Selects New Agency | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/style/IHT-the-global-classprince-arming.html | THE GLOBAL CLASS;PRINCE ARMING | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/IHT-1927furtive-naval-review-in-our-pages100-75-and-50-years-ago.html | 1927:Furtive Naval Review : IN OUR PAGES;100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/news-watch-recorders-say-cheese-a-slideshow-starring-you-as-narrator.html | NEWS WATCH: RECORDERS; Say Cheese: A Slideshow Starring You As Narrator | False | By Ian Austen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/IHT-champions-league-soccer-swiss-sizzle-as-basel-blunts-valencias-92510842584.html | CHAMPIONS LEAGUE SOCCER : Swiss sizzle as Basel blunts Valencia's momentum, 2-2 | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/boldface-names-546895.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-24 | 2002-10-24 | https://www.nytimes.com/2002/10/24/business/xerox-reports-a-profit-but-revenue-is-down-6.html | Xerox Reports a Profit, but Revenue Is Down 6% | False | By Claudia H. Deutsch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-moderate-islam-pay-attention-to-the-women.html | Moderate Islam : Pay attention to the women | False | By Barbara Crossette, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-minimum-levy-more-families-abroad-are-liable-income-tax-cutus-law-has-an.html | Minimum levy / More families abroad are liable : Income tax cut?U.S. law has an alternative | False | By Barbra D. Murray, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/days-of-diplomacy.html | Days of Diplomacy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-snipings-force-grim-calculations-on-washington-residents.html | Snipings force grim calculations on Washington residents | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-the-real-threat-to-americans-letters-to-the-editor.html | The real threat to Americans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-1952undoing-mau-mau-oaths-in-our-pages100-75-and-50-years-ago.html | 1952:Undoing Mau Mau Oaths : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-kim-sees-diplomacy-as-key-to-resolve-norths-nuclear-threat-seouls-leader.html | Kim sees diplomacy as key to resolve North's nuclear threat : Seoul's leader keeps a soft line | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-jersey-newark-puffy-cheek-suspect-arrested.html | Metro Briefing \| New Jersey: Newark: 'Puffy Cheek' Suspect Arrested | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/quotation-of-the-day-563900.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/hair-evidence-in-jogger-case-is-discredited.html | Hair Evidence In Jogger Case Is Discredited | False | By Jim Dwyer With Susan Saulny | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/dance-review-the-story-is-in-the-steps.html | DANCE REVIEW; The Story Is in the Steps | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/theater-guide.html | THEATER GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/lady-longford-96-a-biographer-political-activist-and-mother-of-writers.html | Lady Longford, 96, a Biographer, Political Activist and Mother of Writers | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-occupying-iraq-letters-to-the-editor.html | Occupying Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/world-business-briefing-europe-the-netherlands-profit-up-at-klm.html | World Business Briefing | Europe: The Netherlands: Profit Up At KLM | False | By Gregory Crouch (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/bloomberg-is-backing-another-map-for-council.html | Bloomberg Is Backing Another Map For Council | False | By Diane Cardwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/2000-campaign-president-with-eye-taking-back-senate-bush-hits-trail-with.html | THE 2000 CAMPAIGN: THE PRESIDENT; With an Eye on Taking Back the Senate, Bush Hits the Trail With Republican Candidates | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/boldface-names-566780.html | BOLDFACE NAMES | False | By James Barron, With Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/investors-balk-a-bit-at-a-casino-offering.html | Investors Balk a Bit at a Casino Offering | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/terrorism-panel-says-us-is-still-unready.html | Terrorism Panel Says U.S. Is Still Unready | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/japan-s-economy-czar-caught-in-bitter-revolt.html | Japan's Economy Czar Caught in Bitter Revolt | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/pro-basketball-sprewell-s-pinkie-still-weak.html | PRO BASKETBALL; Sprewell's Pinkie Still Weak | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/baseball/giants-might-have-offseason-overhaul.html | Giants Might Have Off-Season Overhaul | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/tv-weekend-young-sherlock-before-the-cap-and-pipe.html | TV WEEKEND; Young Sherlock, Before the Cap and Pipe | False | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/international/europe/kremlin-on-edge-after-chechens-threaten-to-kill.html | Kremlin on Edge After Chechens Threaten to Kill Hostages | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/hong-kong-is-under-new-scrutiny.html | Hong Kong Is Under New Scrutiny | False | By Keith Bradsher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-he-drives-she-drives-a-love-story-559202.html | He Drives, She Drives: A Love Story | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/shopping-list-10-hours-in-coach-pack-to-make-time-fly.html | SHOPPING LIST; 10 Hours in Coach? Pack to Make Time Fly | False | By Suzanne Hamlin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/a-big-helping-of-art.html | A Big Helping Of Art | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/plus-pro-basketball-nets-waive-three.html | PLUS: PRO BASKETBALL; Nets Waive Three | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt-for-sniper-phrase-explained-duck-noose-traced-folk-tale.html | THE HUNT FOR A SNIPER: A PHRASE EXPLAINED; 'Duck in a Noose' Is Traced to a Folk Tale | False | By Celestine Bohlen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/books/books-of-the-times-five-passengers-and-a-judge-with-murder-on-his-mind.html | BOOKS OF THE TIMES; Five Passengers and a Judge With Murder on His Mind | False | By Jonathan Rosen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-asia-south-korea-general-is-suspended.html | World Briefing | Asia: South Korea: General Is Suspended | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/lantau-island-journal-under-the-giant-buddha-a-tussle-over-tourists.html | Lantau Island Journal; Under the Giant Buddha, a Tussle Over Tourists | False | By Keith Bradsher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt-for-sniper-investigation-angry-telephone-call-provided-one-crucial-clue.html | THE HUNT FOR A SNIPER: THE INVESTIGATION; An Angry Telephone Call Provided One Crucial Clue | False | By Eric Lichtblau and Don van Natta Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/college-football-syracuse-just-not-sure-what-the-problem-is.html | COLLEGE FOOTBALL; Syracuse Just Not Sure What the Problem Is | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/women-s-basketball-uconn-counting-on-new-talent.html | WOMEN'S BASKETBALL; UConn Counting On New Talent | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/world-business-briefing-asia-japan-slow-growth-in-trade-surplus.html | World Business Briefing | Asia: Japan: Slow Growth In Trade Surplus | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/theater/adolph-green-playwright-and-lyricist-who-teamed-with-comden-dies-at-87.html | Adolph Green, Playwright and Lyricist Who Teamed With Comden, Dies at 87 | False | By Richard Severo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/national/national-briefing-west.html | National Briefing West | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/possible-late-rescue-for-vanguard-airlines.html | Possible Late Rescue for Vanguard Airlines | False | By Edward Wong | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/technology-briefing-software-electronic-arts-earnings-exceed-expectations.html | Technology Briefing | Software: Electronic Arts Earnings Exceed Expectations | False | By Matt Richtel (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/threats-responses-domestic-security-fbi-issues-terror-warning-citing-possible.html | THREATS AND RESPONSES: DOMESTIC SECURITY; F.B.I. Issues a Terror Warning, Citing Possible Threat to Trains | False | By Joel Brinkley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/cost-cutting-ax-is-falling-again-at-abb.html | Cost-Cutting Ax Is Falling Again at ABB | False | By Alison Langley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-arab-view-anger-builds-seethes-arabs-await-american-invader.html | THREATS AND RESPONSES: AN ARAB VIEW; Anger Builds and Seethes as Arabs Await American Invader | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-heston-and-the-nra-558338.html | Heston and the N.R.A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/new-jersey-eases-curbs-on-watering-of-lawns.html | New Jersey Eases Curbs On Watering Of Lawns | False | By Maria Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-review-a-celebrated-artist-s-biography-on-the-verge-of-being-a-musical.html | FILM REVIEW; A Celebrated Artist's Biography, on the Verge of Being a Musical | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-review-he-was-a-moon-eclipsed-by-stars.html | ART REVIEW; He Was a Moon Eclipsed by Stars | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/nhl-roundup-rangers-prospect-returns-to-russia.html | N.H.L.: ROUNDUP; Rangers Prospect Returns to Russia | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-stability-not-war-558362.html | Stability, Not War | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-hare-richard-v.html | Paid Notice: Deaths HARE, RICHARD V. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-kay-walkingstick.html | ART IN REVIEW; Kay WalkingStick | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/on-baseball-mets-move-on-howe-with-baker-nearly-free.html | ON BASEBALL; Mets Move On Howe With Baker Nearly Free | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/the-hunt-for-a-sniper-the-vehicle-fbi-asks-co-owner-of-car-to-come-forward.html | THE HUNT FOR A SNIPER: THE VEHICLE; F.B.I. Asks Co-owner of Car to Come Forward | False | By Robert Hanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/business-digest-567221.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-seeking-compensation-us-may-ask-court-dismiss-1-trillion-suit.html | THREATS AND RESPONSES: SEEKING COMPENSATION; U.S. May Ask Court to Dismiss a $1 Trillion Suit Linking Saudis to Al Qaeda and 9/11 | False | By Philip Shenon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-asia-bhutan-constitutionless-nation-may-get-one.html | World Briefing | Asia: Bhutan: Constitutionless Nation May Get One | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/washington-s-mr-fix-it-as-overseer-of-accounting.html | Washington's Mr. Fix-It As Overseer Of Accounting | False | By Neil A. Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-york-queens-man-accused-of-sex-abuse.html | Metro Briefing | New York: Queens: Man Accused Of Sex Abuse | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-occupying-iraq-letters-to-the-editor-92688217361.html | Occupying Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/style/IHT-dining-petit-marguery-bids-adieu-to-the-brothers-cousin.html | DINING : Petit Marguery bids adieu to the brothers Cousin | False | By Patricia Wells, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-york-manhattan-hale-house-sentencing.html | Metro Briefing | New York: Manhattan: Hale House Sentencing | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/hockey-islanders-give-up-lead-but-rebound-for-victory.html | HOCKEY; Islanders Give Up Lead But Rebound for Victory | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/music-review-works-for-players-to-get-their-teeth-into.html | MUSIC REVIEW; Works for Players to Get Their Teeth Into | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-in-review-ghost-ship.html | FILM IN REVIEW; 'Ghost Ship' | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/college-football-north-carolina-state-shows-why-it-s-in-the-hunt.html | COLLEGE FOOTBALL; North Carolina State Shows Why It's in the Hunt | False | By Viv Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/driving-cold-beer-a-warm-grill-and-80000-of-your-closest-friends.html | DRIVING; Cold Beer, a Warm Grill and 80,000 of Your Closest Friends | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-wiener-maurine-m.html | Paid Notice: Deaths WIENER, MAURINE M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-ross-thomas-b.html | Paid Notice: Deaths ROSS, THOMAS B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/technology/technology-briefing-software.html | Technology Briefing | Software | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-loma-simpson-31-and-cameos-and-appearances.html | ART IN REVIEW; Loma Simpson -- '31' and 'Cameos and Appearances' | False | By Grace Glueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/the-media-business-advertising-addenda-cbs-names-executive-in-charge-of-sales.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CBS Names Executive In Charge of Sales | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/dying-for-lack-of-nurses.html | Dying for Lack of Nurses | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/return-sought-of-10-million-worldcom-paid-goldman.html | Return Sought Of $10 Million WorldCom Paid Goldman | False | By Seth Schiesel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/media-business-advertising-strong-performances-television-radio-units-keep.html | THE MEDIA BUSINESS: ADVERTISING; Strong performances at television and radio units keep Viacon's results in line with estimates. | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/baseball-instead-of-selecting-the-mets-settle-for-howe.html | BASEBALL; Instead of Selecting, the Mets Settle for Howe | False | By Rafael Hermoso and Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt-for-sniper-coverage-cable-s-focus-sniper-helped-authorities-but-also-drew.html | THE HUNT FOR A SNIPER: COVERAGE; Cable's Focus on Sniper Helped the Authorities, but Also Drew Harsh Critics | False | By Felicity Barringer and Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-hating-hillary-letters-to-the-editor.html | Hating Hillary : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/the-hunt-for-a-sniper-the-arrest-site-a-moment-of-happy-fame-for-a-town.html | THE HUNT FOR A SNIPER: THE ARREST SITE; A Moment of Happy Fame for a Town | False | By Jayson Blair | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/tyco-inquiry-mostly-clears-its-accounting.html | Tyco Inquiry Mostly Clears Its Accounting | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/the-hunt-for-a-sniper-washington-state-remembering-call-to-priest-and-quiet-pair.html | THE HUNT FOR A SNIPER: WASHINGTON STATE; Remembering Call to Priest And Quiet Pair | False | By Charlie Leduff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-middle-east-iran-swedish-diplomat-expelled.html | World Briefing | Middle East: Iran: Swedish Diplomat Expelled | False | By Nazila Fathi (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/world-business-briefing-europe-legal-dispute-over-cegetel.html | World Business Briefing | Europe: Legal Dispute Over Cegetel | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/journeys-into-the-wild-blue-yonder-no-airplane-required.html | JOURNEYS; Into the Wild Blue Yonder (No Airplane Required) | False | By Neela Banerjee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-europe-britain-new-top-official-for-northern-ireland.html | World Briefing | Europe: Britain: New Top Official For Northern Ireland | False | By Warren Hoge (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt-for-sniper-officials-say-records-show-gun-was-illegally-owned.html | THE HUNT FOR A SNIPER: THE WEAPON; Officials Say Records Show Gun Was Illegally Owned | False | By Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/y-tu-mam-et-and-bond.html | 'Y Tu Mamá'sÂ²,' 'E.T.,' and Bond | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/budget-deficit-is-said-to-be-159-billion.html | Budget Deficit Is Said to Be $159 Billion | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/the-vatican-on-zero-tolerance.html | The Vatican on 'Zero Tolerance' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/wealthy-few-use-loopholes-in-law-to-give-pataki-campaign-big-sums.html | Wealthy Few Use Loopholes in Law To Give Pataki Campaign Big Sums | False | By Eric Lipton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/new-york-teamster-leader-is-charged-with-misconduct.html | New York Teamster Leader Is Charged With Misconduct | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/citigroup-seen-cutting-1000-jobs.html | Citigroup Seen Cutting 1,000 Jobs | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/national/a-lifetime-spent-as-an-unapologetic-liberal.html | A Lifetime Spent as an Unapologetic Liberal | False | By Jerry Gray | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/study-finds-storm-cycles-etched-in-lake-beds.html | Study Finds Storm Cycles Etched in Lake Beds | False | By Andrew C. Revkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/lower-medicare-payouts-concern-bush-officials.html | Lower Medicare Payouts Concern Bush Officials | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/baseball/angels-have-giants-where-they-want-them.html | Angels Have Giants Where They Want Them | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/technology-disney-to-offer-new-internet-access-service.html | TECHNOLOGY; Disney to Offer New Internet Access Service | False | By Saul Hansell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt-for-sniper-prosecution-jurisdictions-will-weigh-options-including-death.html | THE HUNT FOR A SNIPER: THE PROSECUTION; Jurisdictions Will Weigh Options, Including Death | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-gaps-security-report-finds-us-unprepared-for-next-terrorist.html | THREATS AND RESPONSES: GAPS IN SECURITY; Report Finds U.S. Unprepared for Next Terrorist Attack | False | By James Dao | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/hostage-drama-moscow-moscow-front-chechens-kill-hostage-siege-russian-hall.html | HOSTAGE DRAMA IN MOSCOW: THE MOSCOW FRONT; Chechens Kill Hostage In Siege at Russian Hall | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/style/IHT-the-frequent-traveler-what-business-travelers-want.html | The Frequent Traveler : What business travelers want | False | By Roger Collis, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-the-vatican-on-zero-tolerance-570168.html | The Vatican on 'Zero Tolerance' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-how-not-to-run-a-state-legislature-559105.html | How Not to Run A State Legislature | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/baseball-starters-are-finishing-early.html | BASEBALL; Starters Are Finishing Early | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-review-they-also-serve-who-first-must-primp-and-perm.html | FILM REVIEW; They Also Serve Who First Must Primp and Perm | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-luzzatto-marjorie-b.html | Paid Notice: Deaths LUZZATTO, MARJORIE B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-hillegas-donald-l.html | Paid Notice: Deaths HILLEGAS, DONALD L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-ruben-selma.html | Paid Notice: Deaths RUBEN, SELMA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-review-a-charming-cad-tries-to-educate-his-nephew.html | FILM REVIEW; A Charming Cad Tries To Educate His Nephew | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/baseball-kent-s-breakthrough-game-comes-at-opportune-time.html | BASEBALL; Kent's Breakthrough Game Comes at Opportune Time | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-lyttle-ada.html | Paid Notice: Deaths LYTTLE, ADA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/wpp-revenue-falls-about-3-as-profit-outlook-worsens.html | WPP Revenue Falls About 3% As Profit Outlook Worsens | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/son-privilege-man-torment-for-upper-west-sider-twists-turns-bewildering-death.html | A Son of Privilege, A Man of Torment; For an Upper West Sider, Twists And Turns to a Bewildering Death | False | By Anthony Depalma | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/home-video-y-tu-mama-et-and-bond.html | HOME VIDEO; 'Y Tu Mamá'sÂ¡', 'E.T.' and Bond | False | By Peter M. Nichols | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/a-synthetic-hormone-outdoes-estrogen-in-mice-bone-building.html | A Synthetic Hormone Outdoes Estrogen in Mice Bone-Building | False | By Denise Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/residential-real-estate-co-ops-are-trying-to-refinance-without-penalties.html | Residential Real Estate; Co-ops Are Trying to Refinance Without Penalties | False | By Rachelle Garbarine | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-carmaker-s-complaint-558354.html | Carmaker's Complaint | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/budget-cutting-struggles-sting-an-already-pained-fire-dept.html | Budget-Cutting Struggles Sting an Already-Pained Fire Dept. | False | By Michael Cooper and Kevin Flynn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/baseball/angels-have-giants-where-they-want-them-20021025900526044460.html | Angels Have Giants Where They Want Them | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/world-business-briefing-europe-switzerland-sales-up-at-nestle.html | World Business Briefing | Europe: Switzerland: Sales Up At Nestlâ'sÂ© | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/books/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/new-video-releases-550710.html | New Video Releases | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-a-tax-cut-for-whom-558532.html | A Tax Cut for Whom? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/othersports/the-juvenile-jinx.html | The Juvenile Jinx | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/2000-campaign-former-vice-president-gore-calls-us-vulnerable-more-bioterror.html | THE 2000 CAMPAIGN: THE FORMER VICE PRESIDENT; Gore Calls U.S. Vulnerable To More Bioterror Attacks | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/end-is-seen-to-long-battle-for-cruise-line.html | End Is Seen to Long Battle for Cruise Line | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/havens-living-here-island-houses-where-distances-are-measured-steps-shore.html | HAVENS; LIVING HERE; Island Houses: Where Distances Are Measured in Steps to the Shore | False | Interview by Chris Powell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/nyc-an-economy-out-of-whack-has-a-friend.html | NYC; An Economy Out of Whack Has a Friend | False | By Clyde Haberman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/before-you-leap-where-when-and-how-to-base-jump-or-not.html | BEFORE YOU LEAP; Where, When and How to BASE Jump . . . or Not | False | By Anna Bahney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-1902-syndicate-of-milliners-in-our-pages-100-75-and-50-years-ago.html | 1902:Syndicate of Milliners : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-clare-woods.html | ART IN REVIEW; Clare Woods | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/dead-parrot-society.html | Dead Parrot Society | False | By Paul Krugman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-mortola-dr-edward.html | Paid Notice: Deaths MORTOLA, DR. EDWARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/israeli-bedouin-colonel-is-formally-charged-with-spying.html | Israeli Bedouin Colonel Is Formally Charged With Spying | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-americas-mexico-dispute-affecting-tourists-ends.html | World Briefing | Americas: Mexico: Dispute Affecting Tourists Ends | False | By Eduardo Castillo (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/millicent-h-boudjakdji-philanthropist-63.html | Millicent H. Boudjakdji -- Philanthropist, 63 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/golf-sutton-to-head-ryder-team.html | GOLF; Sutton to Head Ryder Team | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/cabaret-review-also-at-home-on-the-range.html | CABARET REVIEW; Also at Home on the Range | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-petersen-gustav-h-peter.html | Paid Notice: Deaths PETERSEN, GUSTAV H. "PETER" | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/opera-review-new-voices-in-a-rarity-of-bizet-s.html | OPERA REVIEW; New Voices In a Rarity Of Bizet's | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/IHT-2-held-in-washington-shootings.html | 2 held in Washington shootings | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/the-price-of-occupation-558346.html | The Price of Occupation | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-mauer-rosalyn-bederson.html | Paid Notice: Deaths MAUER, ROSALYN BEDERSON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-sachs-beatrice-phillips.html | Paid Notice: Deaths SACHS, BEATRICE PHILLIPS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/small-card-big-spender.html | Small Card, Big Spender | False | By Thomas Hine | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/havens-weekender-falls-village-conn.html | HAVENS; Weekender \| Falls Village, Conn. | False | By Dan Shaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-in-review-by-hook-or-by-crook.html | FILM IN REVIEW; 'By Hook or by Crook' | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/theater-review-when-meeting-for-cocktails-turns-into-3-o-clock-tales.html | THEATER REVIEW; When Meeting for Cocktails Turns Into 3 O'Clock Tales | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/saudis-in-bikinis.html | Saudis In Bikinis | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-jersey-trenton-most-voters-are-unaffiliated.html | Metro Briefing \| New Jersey: Trenton: Most Voters Are Unaffiliated | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/international/europe/a-brutal-battle-for-independence.html | A Brutal Battle for Independence | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ncaafootball/saturdays-top-matchups.html | Saturday's Top Matchups | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/havens-mail-order-homes-insert-house-a-into-idyllic-landscape-b.html | HAVENS; Mail-Order Homes: Insert House (A) Into Idyllic Landscape (B) | False | By Denny Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/editors-note-564192.html | Editors' Note | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-jersey-marlboro-superfund-cleanup-sites.html | Metro Briefing \| New Jersey: Marlboro: Superfund Cleanup Sites | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-chinese-opportunity-a-pleasant-surprise-at-the-ranch.html | Chinese opportunity : A pleasant surprise at the ranch? | False | By David Shambaugh, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/extracurricular-task-testing-condoms.html | Extracurricular Task: Testing Condoms | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/senate-candidates-using-their-own-money-disclosure-forms-show.html | Senate Candidates Using Their Own Money, Disclosure Forms Show | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/national/minnesota-crash-kills-wellstone-amid-senate-fight.html | Minnesota Crash Kills Wellstone Amid Senate Fight | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/national-briefing-south-arkansas-tax-initiative-vote.html | National Briefing \| South: Arkansas: Tax Initiative Vote | False | By Steve Barnes (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/international/israeli-troops-enter-west-bank-town.html | Israeli Troops Enter West Bank Town | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/dance-review-six-american-classics-to-conjure-with-and-celebrate.html | DANCE REVIEW; Six American Classics to Conjure With and Celebrate | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-jolles-hannah-r.html | Paid Notice: Deaths JOLLES, HANNAH R. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/tyco-s-small-changes-leave-big-questions.html | Tyco's Small Changes Leave Big Questions | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/politics/campaigns/speculation-swirls-about-possible-successors-to-wellstone.html | Speculation Swirls About Possible Successors to Wellstone | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-review-mystery-husband-turns-up-dead.html | FILM REVIEW; Mystery Husband Turns Up Dead | False | By Elvis Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/hostage-drama-moscow-hostage-voices-cellphones-let-families-hear-ordeal-captives.html | HOSTAGE DRAMA IN MOSCOW: HOSTAGE VOICES; Cellphones Let Families Hear Ordeal Of Captives | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/inside-570699.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/national/paul-wellstone-us-senator-from-minnesota-is-dead-at-58.html | Paul Wellstone, U.S. Senator From Minnesota, Is Dead at 58 | False | By Carla Baranauckas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/IHT-formula-one-in-the-pitsrace-operators-want-to-tune-up-their.html | FORMULA ONE : In the pits:Race operators want to tune up their sputtering sport | False | By Brad Spurgeon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/c-corrections-570516.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/world-business-briefing-global-trade-south-korea-and-chile-in-pact.html | World Business Briefing | Global Trade: South Korea And Chile In Pact | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt-for-sniper-overview-with-2-held-police-tie-rifle-car-sniper-killings.html | THE HUNT FOR A SNIPER: THE OVERVIEW; With 2 Held, Police Tie Rifle in Car to Sniper Killings | False | By Francis X. Clines With Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-corrente-patricia.html | Paid Notice: Deaths CORRENTE, PATRICIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/hoping-overnight-success-follows-overnight-wait.html | Hoping Overnight Success Follows Overnight Wait | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/theater-review-in-a-top-40-state-of-mind.html | THEATER REVIEW; In a Top 40 State of Mind | False | By Ben Brantley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/gains-in-understanding-human-cells.html | Gains in Understanding Human Cells | False | By Nicholas Wade | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/c-corrections-570460.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-memorials-pine-arthur-artie.html | Paid Notice: Memorials PINE, ARTHUR (ARTIE) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-krauss-marvin-a.html | Paid Notice: Deaths KRAUSS, MARVIN A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/alfred-lerner-69-banker-revived-cleveland-browns.html | Alfred Lerner, 69, Banker; Revived Cleveland Browns | False | By Richard Goldstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt-for-sniper-assumption-undone-many-voice-surprise-arrested-men-are-black.html | THE HUNT FOR A SNIPER: AN ASSUMPTION UNDONE; Many Voice Surprise Arrested Men Are Black | False | By Steven A. Holmes | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/journeys-36-hours-ithaca-ny.html | JOURNEYS; 36 Hours | Ithaca, N.Y. | False | By Rebecca Barry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/state-to-buy-long-island-land-preserving-it-for-farms-and-park.html | State to Buy Long Island Land, Preserving It For Farms and Park | False | By Elissa Gootman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-teryazos-marielle-nee-gohier.html | Paid Notice: Deaths TERYAZOS, MARIELLE (NEE GOHIER) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/style/IHT-back-burner.html | BACK BURNER | False | By Patricia Wells, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-james-vanderzee-betye-saar.html | ART IN REVIEW; James VanDerZee Betye Saar | False | By Grace Glueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/ex-leftist-in-the-center-as-brazil-votes-again.html | Ex-Leftist In the Center As Brazil Votes Again | False | By Tony Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt-for-sniper-montgomery-connection-alabama-shooting-studied-for-clues-lethal.html | THE HUNT FOR A SNIPER: THE MONTGOMERY CONNECTION; Alabama Shooting Is Studied For Clues to a Lethal Debut | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/technology-study-tallies-sites-blocked-by-google.html | TECHNOLOGY; Study Tallies Sites Blocked By Google | False | By John Schwartz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/pro-football-shockey-s-toe-injury-worries-the-giants.html | PRO FOOTBALL; Shockey's Toe Injury Worries The Giants | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-crime-in-france-559180.html | Crime in France | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-intelligence-rumsfeld-denies-rift-exists-between-pentagon-cia.html | THREATS AND RESPONSES: INTELLIGENCE; Rumsfeld Denies Rift Exists Between Pentagon and C.I.A. | False | By Thom Shanker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/rituals-if-boys-can-do-it-girls-can-dodge-it.html | RITUALS; If 'Boys Can Do It, Girls Can Dodge It | False | By Virginia Heffernan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-memorials-houseman-joan-nee-jeanne-courtney.html | Paid Notice: Memorials HOUSEMAN, JOAN NEE JEANNE COURTNEY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-the-vatican-on-zero-tolerance-570265.html | The Vatican on 'Zero Tolerance' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/on-baseball-no-excuse-necessary-for-avoiding-bonds.html | ON BASEBALL; No Excuse Necessary For Avoiding Bonds | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-sandler-albert-j.html | Paid Notice: Deaths SANDLER, ALBERT J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/IHT-news-analysis-kim-dae-jung-sings-a-swan-song-in-the-sunshine.html | NEWS Analysis : Kim Dae Jung sings a swan song in the sunshine | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/design/lorna-simpson-james-vanderzee-robert-mangold.html | Lorna Simpson; James VanDerZee; Robert Mangold | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-maria-elena-gonzalez.html | ART IN REVIEW; Maria Elena GonzÃ¡lÃ'lez | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-york-manhattan-teachers-urge-meeting-on-safety.html | Metro Briefing | New York: Manhattan: Teachers Urge Meeting On Safety | False | By Jennifer Medina (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/symbolic-enclosure-is-allowed-judges-rule.html | Symbolic Enclosure Is Allowed, Judges Rule | False | By Tina Kelley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/disease-related-to-anemia-drug.html | Disease Related To Anemia Drug | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-robert-mangold.html | ART IN REVIEW; Robert Mangold | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/hostage-drama-moscow-outlook-illusion-disillusion-chechen-crisis-comes-home-for.html | HOSTAGE DRAMA IN MOSCOW: THE OUTLOOK; Illusion and Disillusion: Chechen Crisis Comes Home for Putin | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/news/us-outlines-shift-in-criteria-for-providing-development-aid.html | U.S. outlines shift in criteria for providing development aid | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/sports-of-the-times-these-days-greatest-moments-seem-to-be-everywhere.html | Sports of The Times; These Days, Greatest Moments Seem to Be Everywhere | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-berty-skuber-under-penalty-of-law.html | ART IN REVIEW; Berty Skuber -- 'Under Penalty of Law' | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/a-lingerie-maker-returns-to-its-racier-past.html | A Lingerie Maker Returns To Its Racier Past | False | By Tracie Rozhon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/connecticut-group-is-formed-to-oppose-the-expansion-of-casino-gambling.html | Connecticut Group Is Formed to Oppose the Expansion of Casino Gambling | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/architecture-review-castles-in-the-air-adorn-cities-on-paper.html | ARCHITECTURE REVIEW; Castles in the Air Adorn Cities on Paper | False | By Herbert Muschamp | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/baseball/offseason-overhaul-may-loom-for-giants.html | Off-Season Overhaul May Loom for Giants | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/the-2000-campaign-the-voters-democrats-expecting-inroads-in-the-west.html | THE 2000 CAMPAIGN: THE VOTERS; Democrats Expecting Inroads in the West | False | By Michael Janofsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/florida-court-rejects-death-row-appeal.html | Florida Court Rejects Death Row Appeal | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-combating-terror-more-talk-attacks-than-taxes-trade-forum.html | THREATS AND RESPONSES: COMBATING TERROR; More Talk on Attacks Than Taxes at Trade Forum | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/public-lives-run-the-country-no-he-just-wants-to-rouse-it.html | PUBLIC LIVES; Run the Country? No. He Just Wants to Rouse It. | False | By Robin Finn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/antiques-made-in-china-all-white-milky-lily-or-lard.html | ANTIQUES; Made in China: All White, Milky, Lily or Lard | False | By Wendy Moonan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt-for-sniper-maryland-address-ex-wife-finds-her-new-life-shadowed-man-she.html | THE HUNT FOR A SNIPER: A MARYLAND ADDRESS; Ex-Wife Finds Her New Life Shadowed by Man She Left | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-view-asia-us-its-asian-partners-strain-form-united-stand-north.html | THREATS AND RESPONSES: THE VIEW FROM ASIA; U.S. and Its Asian Partners Strain to Form United Stand on North Korea | False | By Steven R. Weisman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/for-congress-in-new-york.html | For Congress in New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-sanchez-max-g.html | Paid Notice: Deaths SANCHEZ, MAX G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/pop-and-jazz-guide-554979.html | POP AND JAZZ GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/company-briefs-571270.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/mccall-faces-a-struggle-to-emerge-from-behind.html | McCall Faces a Struggle To Emerge From Behind | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/japan-extends-the-visit-of-5-from-north-korea.html | Japan Extends the Visit of 5 From North Korea | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/national-briefing-washington-white-house-fence-jumper.html | National Briefing | Washington: White House Fence Jumper | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt-for-sniper-police-chief-after-three-weeks-tension-face-inquiry-wears-smile.html | THE HUNT FOR A SNIPER: THE POLICE CHIEF; After Three Weeks of Tension, Face of Inquiry Wears a Smile | False | By Jayson Blair | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-popkin-henry.html | Paid Notice: Deaths POPKIN, HENRY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-the-vatican-on-zero-tolerance-570184.html | The Vatican on 'Zero Tolerance' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-lerner-alfred.html | Paid Notice: Deaths LERNER, ALFRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/china-fills-2nd-tier-posts-before-coming-shake-up.html | China Fills 2nd-Tier Posts Before Coming Shake-Up | False | By Erik Eckholm | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-donahue-donald-jordan.html | Paid Notice: Deaths DONAHUE, DONALD JORDAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/IHT-champions-league-soccer-the-germans-refuse-to-play-dead.html | CHAMPIONS LEAGUE SOCCER : The Germans refuse to play dead | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-review-an-unfamiliar-italian-master-in-an-unlikely-new-york-setting.html | ART REVIEW; An Unfamiliar Italian Master in an Unlikely New York Setting | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/nfl-matchups-week-8.html | N.F.L. Matchups | Week 8 | False | BY Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-review-muddling-through-souls-shredded-but-intact.html | FILM REVIEW; Muddling Through, Souls Shredded but Intact | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/dance-review-men-at-work-camaraderie-and-tension.html | DANCE REVIEW; Men at Work: Camaraderie and Tension | False | By Jennifer Dunning | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/a-fight-over-farms-ends-opening-way-to-wider-europe.html | A Fight Over Farms Ends, Opening Way to Wider Europe | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/driving-high-art-and-low-from-atop-the-hood.html | DRIVING; High Art And Low From Atop The Hood | False | BY Jonathan S. Paul | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-murray-rev-monsignor-james-j.html | Paid Notice: Deaths MURRAY, REV. MONSIGNOR JAMES J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/drug-agency-weighs-role-of-hormone-replacements.html | Drug Agency Weighs Role Of Hormone Replacements | False | By Gina Kolata | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt-for-sniper-suspects-suspects-spent-year-traveling-nearly-destitute.html | THE HUNT FOR A SNIPER: THE SUSPECTS; Suspects Spent Year Traveling, Nearly Destitute | False | By Blaine Harden and Tim Golden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-the-vatican-on-zero-tolerance-570206.html | The Vatican on 'Zero Tolerance' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/bristol-myers-to-restate-results-to-reflect-shift-in-inventory-policy.html | Bristol-Myers to Restate Results to Reflect Shift in Inventory Policy | False | By Reed Abelson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-york-manhattan-some-homeless-reject-housing.html | Metro Briefing | New York: Manhattan: Some Homeless Reject Housing | False | By Leslie Kaufman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-and-responses-the-fbi-ashcroft-says-us-will-place-agents-in-china.html | THREATS AND RESPONSES: THE F.B.I.; Ashcroft Says U.S. Will Place Agents in China | False | By Elisabeth Rosenthal | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/has-china-become-an-ally.html | Has China Become an Ally? | False | By Kenneth Lieberthal | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-depietro-olga.html | Paid Notice: Deaths DEPIETRO, OLGA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/pro-football-jets-line-is-finally-getting-itself-straight.html | PRO FOOTBALL; Jets' Line Is Finally Getting Itself Straight | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-beauford-smith-linda-hiwot.html | ART IN REVIEW; Beauford Smith Linda Hiwot | False | By Grace Glueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-review-a-gift-to-the-whitney-for-new-yorkers-to-open.html | ART REVIEW; A Gift to the Whitney, for New Yorkers to Open | False | By Holland Cotter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/baseball-giants-head-to-anaheim-needing-one-more.html | BASEBALL; Giants Head to Anaheim Needing One More | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/national/an-angry-telephone-call-provided-one-crucial-clue.html | An Angry Telephone Call Provided One Crucial Clue | False | By Eric Lichtblau and Don van Natta Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-smith-vincent-t.html | Paid Notice: Deaths SMITH, VINCENT T. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/politics/minnesota-senator-is-among-8-dead-in-crash.html | Minnesota Senator Is Among 8 Dead in Crash | False | By David Stout | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/c-corrections-570486.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-in-review-paid-in-full.html | FILM IN REVIEW; 'Paid in Full' | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/national/sniper-suspects-face-murder-charges.html | Sniper Suspects Face Murder Charges | False | By Francis X. Clines With Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/the-hunt-for-a-sniper-the-reaction-losing-its-terror-the-mundane-turns-joyous.html | THE HUNT FOR A SNIPER: THE REACTION; Losing Its Terror, the Mundane Turns Joyous | False | By Kate Zernike | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/the-terror-ends.html | The Terror Ends | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-europe-russia-party-accused-of-anti-semitism.html | World Briefing | Europe: Russia: Party Accused Of Anti-Semitism | False | By Michael Wines (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-diplomacy-its-swing-vote-council-gives-mexico-more-muscle.html | THREATS AND RESPONSES: THE DIPLOMACY; Its Swing Vote In the Council Gives Mexico More Muscle | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-guide.html | ART GUIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-in-review-the-bank.html | FILM IN REVIEW; 'The Bank' | False | By Stephen Holden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/technology-amazon-s-loss-in-quarter-shows-a-sharp-decrease.html | TECHNOLOGY; Amazon's Loss in Quarter Shows a Sharp Decrease | False | By Saul Hansell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/spare-times-555622.html | SPARE TIMES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/ex-tennis-star-given-2-years-probation.html | Ex-Tennis Star Given 2 Years' Probation | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-the-vatican-on-zero-tolerance-570257.html | The Vatican on 'Zero Tolerance' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/pro-basketball-for-sprewell-and-knicks-fragile-partnership-continues.html | PRO BASKETBALL; For Sprewell and Knicks, Fragile Partnership Continues | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-review-the-original-australians-on-their-creative-turf.html | ART REVIEW; The Original Australians, on Their Creative Turf | False | By Grace Glueck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/horse-racing-kona-gold-continues-to-surpass-his-age-limits.html | HORSE RACING; Kona Gold Continues to Surpass His Age Limits | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-paul-mccarthy-clean-thoughts.html | ART IN REVIEW; Paul McCarthy -- 'Clean Thoughts' | False | By Roberta Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/c-corrections-570494.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-tint-robert-s.html | Paid Notice: Deaths TINT, ROBERT S. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-meanwhile-a-bali-victims-legacy-of-fearless-generosity.html | MEANWHILE : A Bali victim's legacy of fearless generosity | False | By Philip Bowring, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-world-pessimism-on-greenhouse-gas-targets.html | World Briefing | World: Pessimism On Greenhouse-Gas Targets | False | By Andrew C. Revkin (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/bahrain-says-52-vote-turnout-meets-democratic-goals.html | Bahrain Says 52% Vote Turnout Meets Democratic Goals | False | By Somini Sengupta | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/study-finds-airport-related-business-new-york-hit-hard-9-11-with-10000-jobs-lost.html | Study Finds Airport-Related Business in New York Hit Hard by 9/11, With 10,000 Jobs Lost | False | By Randy Kennedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-ettinger-philip-o-md.html | Paid Notice: Deaths ETTINGER, PHILIP O., M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/media/cbs-names-top-sales-executive.html | CBS Names Top Sales Executive | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-green-adolph.html | Paid Notice: Deaths GREEN, ADOLPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-meet-the-women-558419.html | 'Meet the Women' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/world/new-irish-police-squad-to-investigate-all-clerical-abuse-cases.html | New Irish Police Squad to Investigate All Clerical Abuse Cases | False | By Brian Lavery | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/2000-campaign-republicans-one-seat-shy-control-lott-battles-for-senate.html | THE 2000 CAMPAIGN: THE REPUBLICANS; One Seat Shy of Control, Lott Battles for Senate | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/classified/paid-notice-deaths-stamm-sara-babbitt.html | Paid Notice: Deaths STAMM, SARA BABBITT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/democrats-do-an-about-face-on-mccall-pledging-more.html | Democrats Do an About-Face on McCall, Pledging More | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/end-of-a-hunt.html | END OF A HUNT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/news-summary-571385.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/transactions-571504.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/harry-hay-early-proponent-of-gay-rights-dies-at-90.html | Harry Hay, Early Proponent of Gay Rights, Dies at 90 | False | By Dudley Clendinen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/IHT-deal-aims-to-ease-unions-enlargment-berlin-and-paris-agree-to-cap-eu.html | Deal aims to ease Union's enlargment : Berlin and Paris agree to cap EU farm spending | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/scientists-shrink-computing-to-molecular-level.html | Scientists Shrink Computing to Molecular Level | False | By Kenneth Chang | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/us/the-hunt-for-a-sniper-the-profiling-a-frenzy-of-speculation-was-wide-of-the-mark.html | THE HUNT FOR A SNIPER: THE PROFILING; A Frenzy of Speculation Was Wide of the Mark | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/world-business-briefing-asia-japan-credit-rating-warning-for-fujitsu.html | World Business Briefing | Asia: Japan: Credit Rating Warning For Fujitsu | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/style/IHT-arts-guide.html | ARTS GUIDE | False | Compiled by Elisabeth Hopkins, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-in-review-food-of-love.html | FILM IN REVIEW; 'Food of Love' | False | By Dave Kehr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/business/ex-fbi-chief-seen-as-choice-for-accounting-post.html | Ex-F.B.I. Chief Seen as Choice for Accounting Post | False | By Stephen Labaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-the-vatican-on-zero-tolerance-570230.html | The Vatican on 'Zero Tolerance' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/IHT-1927-new-airplane-to-be-tested-in-our-pages100-75-and-50-years-ago.html | 1927:New Airplane to Be Tested : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/opinion/l-smoking-on-the-street-558370.html | Smoking on the Street | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/city-officials-tell-microsoft-to-get-its-butterfly-decals-out-of-town.html | City Officials Tell Microsoft to Get Its Butterfly Decals Out of Town | False | By David W. Dunlap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/IHT-us-outlines-shift-in-criteria-for-providing-development-aid.html | U.S. outlines shift in criteria for providing development aid | False | By Barry James, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-25 | 2002-10-25 | https://www.nytimes.com/2002/10/25/national/nationalspecial/prosecutors-to-discuss-charges-as-rifle-is-tied-to.html | Prosecutors to Discuss Charges as Rifle Is Tied to Sniper Killings | False | By Francis X. Clines With Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-green-adolph.html | Paid Notice: Deaths GREEN, ADOLPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/style/IHT-london-auctions-from-lands-of-islam-magnificent-diversity.html | London Auctions : From lands of Islam, magnificent diversity | False | By Souren Melikian, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/leaders-of-gay-rights-group-say-it-will-endorse-pataki.html | Leaders of Gay Rights Group Say It Will Endorse Pataki | False | By RICHARD Páï'šÃ¢REZ-PË́ï'šÃ«A | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/news/firefighters-walkout-could-inspire-others-undermining-blair-uk-to-feel.html | Firefighters' walkout could inspire others,undermining Blair : U.K. to feel heat from unions in November | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-and-responses-terror-suspect-germany-urges-us-to-drop-death-penalty-plan.html | THREATS AND RESPONSES: TERROR SUSPECT; Germany Urges U.S. to Drop Death Penalty Plan | False | By Philip Shenon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/winton-blount-81-a-founder-of-the-new-postal-service.html | Winton Blount, 81, a Founder Of the New Postal Service | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-europe-britain-economic-growth.html | World Business Briefing | Europe: Britain: Economic Growth | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/scolded-microsoft-takes-blame-for-swarms-of-butterfly-decals.html | Scolded, Microsoft Takes Blame For Swarms of Butterfly Decals | False | By David W. Dunlap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/nhl-roundup-lightning-isn-t-losing-any-steam.html | N.H.L. ROUNDUP; Lightning Isn't Losing Any Steam | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-albany-s-big-spenders-574686.html | Albany's Big Spenders | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-trail-weapon-sniper-suspect-obtained-rifle-despite-restraining-order.html | RETRACING A TRAIL: THE WEAPON; Sniper Suspect Obtained a Rifle Despite a Restraining Order and Gun Laws | False | By Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/as-end-nears-new-york-race-sets-a-record.html | As End Nears, New York Race Sets a Record | False | By RICHARD Pá'šÃ¢REZ-PË́ï'šÃ«A | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-matson-rev-paul-t.html | Paid Notice: Deaths MATSON, REV. PAUL T. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-a-trail-overview-maryland-county-is-first-to-move-on-sniper-charges.html | RETRACING A TRAIL: OVERVIEW; MARYLAND COUNTY IS FIRST TO MOVE ON SNIPER CHARGES | False | By Francis X. Clines With Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-for-justice-in-the-sniper-case-593583.html | For Justice in the Sniper Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/ged-course-was-a-fraud-a-judge-rules.html | G.E.D. Course Was a Fraud, a Judge Rules | False | By Andy Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/your-money/IHT-balance-sheet-brave-new-worldan-auditors-report-investors-can.html | Balance Sheet : Brave new worldan auditor's report investors can trust | False | By Jim Peterson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/pirate-haunt-where-bush-will-meet-world-leaders.html | Pirate Haunt Where Bush Will Meet World Leaders | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/hockey-rare-goal-from-daneyko-propels-devils-to-victory.html | HOCKEY; Rare Goal From Daneyko Propels Devils to Victory | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/paul-wellstone.html | Paul Wellstone | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/news/at-home-abroad-third-culture-kids-often-more-accomplished-but-sometimes.html | At Home Abroad / Third Culture Kids : Often more accomplished, but sometimes more troubled | False | By Gretchen Lang, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/democrats-stronger-with-lautenberg-poll-shows.html | Democrats Stronger With Lautenberg, Poll Shows | False | By David Kocieniewski and Marjorie Connelly | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/native-canadians-bask-in-new-business-climate.html | Native Canadians Bask in New Business Climate | False | By Clifford Krauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/two-prisoners-one-in-patrol-car-another-in-hospital-escape-police-custody.html | Two Prisoners, One in Patrol Car, Another in Hospital, Escape Police Custody | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/what-al-qaeda-learned-in-dc.html | What Al Qaeda Learned in D.C. | False | By Frank Rich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/once-anti-tax-a-mayor-changes-his-thinking.html | Once Anti-Tax, a Mayor Changes His Thinking | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/c-corrections-593397.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-at-home-abroad-expat-adviser-the-dos-and-donts-of-japanese-etiquette.html | At Home Abroad/ Expat adviser : The dos and don'ts of Japanese etiquette | False | By Lauren Klein, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/news/letters-to-the-editor-complexities-of-us-citizens-liabilities.html | Letters to the editor : Complexities of U.S. citizens' liabilities | False | International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-responses-east-west-ranch-bush-jiang-vow-cooperate-north-korea-issue.html | THREATS AND RESPONSES: EAST AND WEST AT THE RANCH; Bush and Jiang Vow to Cooperate on North Korea Issue | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/bids-for-houghton-fall-short-of-goal.html | Bids for Houghton Fall Short of Goal | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-at-home-abroad-third-culture-kids-often-more-accomplished-but-sometimes.html | At Home Abroad / Third Culture Kids : Often more accomplished, but sometimes more troubled | False | By Gretchen Lang, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/death-senate-overview-wellstone-killed-crash-clouding-fight-over-senate.html | A DEATH IN THE SENATE: THE OVERVIEW; Wellstone Killed in Crash, Clouding Fight Over Senate | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-roth-william-gerard.html | Paid Notice: Deaths ROTH, WILLIAM GERARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/movies/film-review-it-has-a-misleading-title-but-not-for-the-first-word.html | FILM REVIEW; It Has a Misleading Title, But Not for the First Word | False | By A. O. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/keeping-us-no-1-is-it-wise-is-it-new.html | Keeping U.S. No. 1: Is It Wise? Is It New? | False | By Judith Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-responses-domestic-security-us-vulnerability-terror-still-high-panel.html | THREATS AND RESPONSES: DOMESTIC SECURITY; U.S. Vulnerability to Terror Is Still High, Panel Concludes | False | By James Dao | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/company-briefs-591734.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/beliefs-development-modern-buddhism-traced-mix-eastern-western-influences.html | Beliefs; The development of modern Buddhism is traced to a mix of Eastern and Western influences. | False | By Peter Steinfels | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/judge-webster-miscast.html | Judge Webster, Miscast | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/a-liberal-with-a-wrestler-s-stance.html | A Liberal With a Wrestler's Stance | False | By Bill Holm | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-rise-in-autism-578274.html | Rise in Autism | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/gunfire-at-night-in-a-military-town.html | Gunfire at Night in a Military Town | False | By Charles T. Mudede | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/baseball-recent-series-history-is-on-side-of-the-angels.html | BASEBALL; Recent Series History Is on Side of the Angels | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-trail-power-illusion-those-seeing-white-vans-rest-easier-so-drivers.html | RETRACING A TRAIL; POWER OF ILLUSION; Those Seeing White Vans Rest Easier. So Do the Drivers. | False | By Sarah Kershaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/a-death-in-the-senate-the-senator-paul-wellstone-58-icon-of-liberalism-in-senate.html | A DEATH IN THE SENATE: THE SENATOR; Paul Wellstone, 58, Icon Of Liberalism in Senate | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/graduate-assistants-at-cornell-vote-decisively-against-autoworkers-union.html | Graduate Assistants at Cornell Vote Decisively Against Autoworkers Union | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-abrams-mildred.html | Paid Notice: Deaths ABRAMS, MILDRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/teamsters-end-3-year-strike-against-trucker-without-contract.html | Teamsters End 3-Year Strike Against Trucker Without Contract | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-1902queer-things-in-medicine-in-our-pages100-75-and-50-years-ago.html | 1902:Queer Things in Medicine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-lerner-alfred.html | Paid Notice: Deaths LERNER, ALFRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-letters-to-the-editor-please-dont-send-me-christmas-presents.html | Letters to the editor : Please don't send me Christmas presents | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/your-money/IHT-briefcase-warning-warning.html | BRIEFCASE: Warning, warning | False | By Holly Hubbard Preston, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/baseball-one-of-his-former-players-calls-howe-the-best-choice.html | BASEBALL; One of His Former Players Calls Howe the Best Choice | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/federal-court-agrees-to-hear-state-s-appeal-on-tribal-issue.html | Federal Court Agrees to Hear State's Appeal On Tribal Issue | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/sports-of-the-times-more-bench-for-darren-this-time.html | Sports of The Times; More Bench For Darren This Time | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/college-football-their-title-hopes-dashed-seminoles-are-out-to-end-irish-s.html | COLLEGE FOOTBALL; Their Title Hopes Dashed, Seminoles Are Out to End Irish's | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/baseball-game-6-starters-vow-to-be-more-effective.html | BASEBALL; Game 6 Starters Vow To Be More Effective | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-a-trail-a-troubled-youth-the-devoted-stepson.html | RETRACING A TRAIL: A TROUBLED YOUTH; The Devoted 'Stepson' | False | By Charlie Leduff and Dean E. Murphy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/c-corrections-593460.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/for-congress-in-new-jersey.html | For Congress in New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-a-trail-the-legal-cases-2-men-could-face-trials-in-state-and-us-courts.html | RETRACING A TRAIL: THE LEGAL CASES; 2 Men Could Face Trials In State and U.S. Courts | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/a-death-in-the-senate-election-law-succession-rules-leave-few-options.html | A DEATH IN THE SENATE: ELECTION LAW; Succession Rules Leave Few Options | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-for-justice-in-the-sniper-case-591610.html | For Justice in the Sniper Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/international-business-second-european-union-ruling-block-merger-overturned.html | INTERNATIONAL BUSINESS; Second European Union Ruling To Block a Merger Is Overturned | False | By Paul Meller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/pro-football-pennington-follows-path-of-distinguished-company.html | PRO FOOTBALL; Pennington Follows Path Of Distinguished Company | False | By Gerald Eskenazi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/your-money/IHT-oil-and-war-how-much-exposure-chinas-thirst-for-oil-provides.html | Oil and war \| How much exposure?: China's thirst for oil provides an opportunity | False | By Judith Rehak, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/huge-storm-lashes-pacific-coast-of-mexico-forcing-evacuations.html | Huge Storm Lashes Pacific Coast Of Mexico, Forcing Evacuations | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/man-is-killed-in-apartment-near-times-sq.html | Man Is Killed in Apartment Near Times Sq. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/international-business-energy-companies-weigh-their-possible-future-in-iraq.html | INTERNATIONAL BUSINESS; Energy Companies Weigh Their Possible Future in Iraq | False | By Neela Banerjee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/golisano-campaigns-in-buffalo-focusing-on-taxes.html | Golisano Campaigns in Buffalo, Focusing on Taxes | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-asia-hong-kong-budget-troubles.html | World Business Briefing \| Asia: Hong Kong; Budget Troubles | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/retracing-trail-vehicle-police-seek-owner-new-jersey-car-linked-attacks.html | RETRACING A TRAIL: THE VEHICLE; Police Seek Co-Owner of New Jersey Car Linked to Attacks | False | By Matthew Purdy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/music-review-songs-in-many-languages-that-whisper-and-linger.html | MUSIC REVIEW; Songs, in Many Languages, That Whisper and Linger | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-at-home-abroad-taxing-matters-china-targets-wealthy.html | At Home Abroad/ Taxing matters : China targets wealthy | False | By Simon Cartledge, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/horse-racing-turf-condition-could-play-major-role.html | HORSE RACING; Turf Condition Could Play Major Role | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-a-rocky-road-in-the-mideast-591181.html | A Rocky Road In the Mideast | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/hockey-for-rangers-home-ice-becomes-a-disadvantage.html | HOCKEY; For Rangers, Home Ice Becomes a Disadvantage | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/c-corrections-593419.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/europeans-smooth-over-differences-but-tensions-remain.html | Europeans Smooth Over Differences, but Tensions Remain | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/editors-note-safety-note.html | Editors' Note; Safety Note | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-memorials-weil-else.html | Paid Notice: Memorials WEIL, ELSE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/new-assembly-district-staten-island-overlapping-loyalties-complicate-battle.html | In a New Assembly District in Staten Island, Overlapping Loyalties Complicate Battle | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/national-briefing-south-georgia-seeking-new-trial-in-beatings.html | National Briefing \| South: Georgia; Seeking New Trial In Beatings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/jail-for-former-tax-assessor-involved-in-bribery-scheme.html | Jail for Former Tax Assessor Involved in Bribery Scheme | False | By Charles V Bagli | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-isenburger-anne-landsman.html | Paid Notice: Deaths ISENBURGER, ANNE LANDSMAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-a-trail-an-unraveled-life-the-sniper-suspects-two-lives-in-disarray.html | RETRACING A TRAIL: AN UNRAVELED LIFE; The Sniper Suspects: Two Lives in Disarray | False | By Jim Yardley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/music-review-schubert-too-told-a-winter-s-tale.html | MUSIC REVIEW; Schubert, Too, Told a Winter's Tale | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/pro-basketball-knicks-continue-to-deal-with-sprewell-as-nets-thrive.html | PRO BASKETBALL; Knicks Continue to Deal With Sprewell as Nets Thrive | False | By Steve Popper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/a-rocky-road-in-the-mideast.html | A Rocky Road in the Mideast | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/so-many-books-so-little-space.html | So Many Books, So Little Space | False | By Colette Brooks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/dance-review-sets-of-hips-with-minds-of-their-own.html | DANCE REVIEW; Sets of Hips With Minds of Their Own | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/theater/nurturing-playwrights-just-cutting-their-teeth.html | Nurturing Playwrights Just Cutting Their Teeth | False | By Jesse McKinley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/transactions-593087.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/news/at-home-abroad-third-culture-kids-nowhere-to-call-home-but-i-like-being.html | At Home Abroad / Third Culture Kids : Nowhere to call home but I like being a global nomad | False | By Anne-Sophie Bolon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/buffett-quits-gillette-board-as-he-focuses-on-his-work.html | Buffett Quits Gillette Board As He Focuses On His Work | False | By Joseph B. Treaster | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/flash-white-house-split-on-housework.html | Flash! White House Split on Housework! | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-a-trail-statement-by-maryland-prosecutor-on-trial-venue.html | RETRACING A TRAIL; Statement by Maryland Prosecutor on Trial Venue | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/families-humanize-9-11-aid-forms-testimonials-victims-offered-alongside-cold.html | Families Humanize 9/11 Aid Forms; Testimonials to Victims Offered Alongside Cold Numbers | False | By David W. Chen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-trail-day-after-children-parents-breathe-sigh-relief-go-back-outdoors.html | RETRACING A TRAIL: THE DAY AFTER; Children and Parents Breathe a Sigh of Relief And Go Back Outdoors | False | By Kate Zernike | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/editors-note-a-reminder.html | Editors' Note; A Reminder | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/on-baseball-bonds-is-feared-larger-than-life-and-stomping-on-the-angels.html | ON BASEBALL; Bonds Is Feared, Larger Than Life and Stomping on the Angels | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-breaking-free-from-oil-574732.html | Breaking Free From Oil | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-gowen-lawrence-james.html | Paid Notice: Deaths GOWEN, LAWRENCE JAMES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-languages-aren-t-pure-574716.html | Languages Aren't Pure | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/anticorruption-lawmaker-slain-in-japan-rightist-detained.html | Anticorruption Lawmaker Slain in Japan; Rightist Detained | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-letters-to-the-editor-complexities-of-us-citizens-liabilities.html | Letters to the editor : Complexities of U.S. citizens' liabilities | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-eu-ready-to-enlarge-after-a-smooth-summit.html | EU ready to enlarge after a smooth summit | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/s-p-cuts-its-rating-of-ford-debt-to-record-low.html | S.&P. Cuts Its Rating Of Ford Debt To Record Low | False | By Micheline Maynard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-kim-dae-jung-sings-a-swan-song-in-the-sunshine.html | Kim Dae Jung sings a swan song in the sunshine | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-and-responses-north-korea-s-response.html | THREATS AND RESPONSES; North Korea's Response | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/officer-in-punching-on-video-is-ousted-from-department.html | Officer in Punching on Video Is Ousted From Department | False | By Barbara Whitaker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/changes-in-visa-rules-sink-concert-tour.html | Changes in Visa Rules Sink Concert Tour | False | By Celestine Bohlen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-commuters-fair-share-574740.html | Commuters' Fair Share | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-nader-on-abortion-574724.html | Nader on Abortion | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-calderon-jack.html | Paid Notice: Deaths CALDERON, JACK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/8000-california-birds-killed-in-bid-to-stop-virus.html | 8,000 California Birds Killed in Bid to Stop Virus | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-trail-investigation-two-suspects-aren-t-talking-police-eager-for.html | RETRACING A TRAIL: THE INVESTIGATION; Two Suspects Aren't Talking To Police Eager for Answers | False | By Eric Lichtblau and Philip Shenon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/c-corrections-593443.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-for-justice-in-the-sniper-case-593591.html | For Justice in the Sniper Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-asia-south-korea-profit-falls-at-bank.html | World Business Briefing | Asia: South Korea: Profit Falls At Bank | False | By Don Kirk (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-they-argue-for-toning-down-us-draft-russia-and-france-fault-consequences.html | They argue for toning down U.S. draft : Russia and France fault 'consequences' for Iraq | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-europe-the-netherlands-grocer-has-warning.html | World Business Briefing | Europe: The Netherlands: Grocer Has Warning | False | By Gregory Crouch (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/national/national-briefing-west.html | National Briefing: West | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-americas-canada-airline-has-a-profit.html | World Business Briefing | Americas: Canada: Airline Has A Profit | False | By Bernard Simon (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/music/all-that-youthful-tension-all-that-youthful-energy.html | All That Youthful Tension, All That Youthful Energy | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/dance-review-mining-lighthearted-poetry-from-the-kitchen-and-office.html | DANCE REVIEW; Mining Lighthearted Poetry From the Kitchen and Office | False | By Jack Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-memorials-samuels-howard-j.html | Paid Notice: Memorials SAMUELS, HOWARD J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-politicians-grow-up-572942.html | Politicians, Grow Up! | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-wolff-kenneth-r.html | Paid Notice: Deaths WOLFF, KENNETH R. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-vora-dr-pravinchandra.html | Paid Notice: Deaths VORA, DR. PRAVINCHANDRA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-firefighters-walkout-could-inspire-others-undermining-blair-uk-to-feel.html | Firefighters' walkout could inspire others,undermining Blair : U.K. to feel heat from unions in November | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/books/bridge-valuing-hands-marty-s-way-harder-but-worth-the-effort.html | BRIDGE; Valuing Hands Marty's Way: Harder, but Worth the Effort | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/college-football-in-columbus-it-s-that-perilous-time-of-year.html | COLLEGE FOOTBALL; In Columbus, It's That Perilous Time of Year | False | By Jere Longman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/books/connections-mencken-and-orwell-social-critics-with-little-and-much-in-common.html | CONNECTIONS; Mencken and Orwell, Social Critics With Little (and Much) in Common | False | By Edward Rothstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/indian-point-nuclear-reactor-will-close-for-maintenance.html | Indian Point Nuclear Reactor Will Close for Maintenance | False | By Winnie Hu | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/IHT-nuclear-proliferation-the-pakistannorth-korea-connection.html | Nuclear proliferation : The Pakistan-North Korea connection | False | By Husain Haqqani, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/c-corrections-593451.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/for-justice-in-the-sniper-case.html | For Justice in the Sniper Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-letters-to-the-editor-indonesia-casts-its-tax-net-worldwide.html | Letters to the editor : Indonesia casts its tax net worldwide | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/c-corrections-593435.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/news-summary-592820.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-plane-crash-kills-wellstone-us-senator.html | Plane crash kills Wellstone, U.S. senator | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/gas-tank-s-fall-renews-calls-on-safety-at-us-lab.html | Gas Tank's Fall Renews Calls On Safety At U.S. Lab | False | By Marc Santora | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/eloise-returns-to-the-plaza.html | Eloise Returns to the Plaza | False | By Jacqueline Thomas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracking-trail-checkpoints-2-suspects-were-stopped-police-several-times.html | Retracking a Trail: Checkpoints; The 2 Suspects Were Stopped By the Police Several Times | False | By Jayson Blair With Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/mayor-urges-high-tech-method-to-collect-tolls.html | Mayor Urges High-Tech Method to Collect Tolls | False | By Diane Cardwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/inside-592315.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/national/national-briefing-religion.html | National Briefing: Religion | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/the-chechen-war-comes-home.html | The Chechen War Comes Home | False | By Yevgenia Albats | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-paying-the-price-of-tolls-574775.html | Paying the Price of Tolls | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/rutgers-names-president-as-changes-are-weighed.html | Rutgers Names President As Changes Are Weighed | False | By Robert Hanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-reisler-melvin.html | Paid Notice: Deaths REISLER, MELVIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/a-death-in-the-senate-the-family-a-lifetime-together-a-death-together.html | A DEATH IN THE SENATE: THE FAMILY; A Lifetime Together, A Death Together | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/baseball-ratings-go-through-floor.html | BASEBALL; Ratings Go Through Floor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/international-business-another-asian-nation-battling-crisis-its-banking-system.html | INTERNATIONAL BUSINESS; Another Asian Nation Battling a Crisis In Its Banking System | False | By Keith Bradsher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/news/letters-to-the-editor-indonesia-casts-its-tax-net-worldwide.html | Letters to the editor : Indonesia casts its tax net worldwide | False | International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-security-pact-sought-washington-suggests-94-deal-isnt-dead-yet-pyongyang.html | Security pact sought; Washington suggests '94 deal isn't dead yet : Pyongyang sets terms for talks with U.S. | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/death-scene-scene-prayers-replace-debate-crash-site-awaits-investigators.html | A DEATH IN THE SENATE: THE SCENE; Prayers Replace Debate, as the Crash Site Awaits Investigators | False | By John W. Fountain With Matthew L. Wald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-la-guardia-s-heir-574708.html | La Guardia's Heir? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/pro-football-animosity-real-or-imagined-fuels-the-giants.html | PRO FOOTBALL; Animosity, Real or Imagined, Fuels the Giants | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/sporting-goods-store-pulls-fake-guns-from-shelves-after-citation-from-city.html | Sporting Goods Store Pulls Fake Guns From Shelves After Citation From City | False | By Barbara Stewart | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-responses-diplomacy-us-raises-pressure-russia-france-for-iraq-resolution.html | THREATS AND RESPONSES: DIPLOMACY; U.S. Raises Pressure on Russia and France for Iraq Resolution | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-tiger-edith.html | Paid Notice: Deaths TIGER, EDITH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/IHT-in-the-arena-what-golfer-is-more-dominant-than-tiger-woodsread-on.html | IN THE ARENA : What golfer is more dominant than Tiger Woods?Read on | False | By Christopher Clarey, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/ncaafootball/ohio-state-stays-unbeaten.html | Ohio State Stays Unbeaten | False | By the Associated Press | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/business-digest-587397.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/russia-recaptures-theater-after-chechen-rebel-group-begins-to-execute-hostages.html | RUSSIA RECAPTURES THEATER AFTER CHECHEN REBEL GROUP BEGINS TO EXECUTE HOSTAGES | False | By Michael Wines and Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-responses-nuclear-crisis-north-korea-demands-us-agree-nonagression-pact.html | THREATS AND RESPONSES: THE NUCLEAR CRISIS; North Korea Demands U.S. Agree to Nonagression Pact | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/death-senate-campaign-outlook-democrats-see-mondale-best-hope-for-victory.html | A DEATH IN THE SENATE: CAMPAIGN OUTLOOK; Democrats See Mondale As Best Hope for Victory | False | By Alison Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-trail-montgomery-connection-sniper-clue-sat-for-weeks-crime-lab.html | RETRACING A TRAIL: MONTGOMERY CONNECTION; Sniper Clue Sat for Weeks In Crime Lab In Alabama | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/l-for-justice-in-the-sniper-case-591440.html | For Justice in the Sniper Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-mines-fay-shirley.html | Paid Notice: Deaths MINES, FAY SHIRLEY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-asia-japan-prices-fall-again.html | World Business Briefing \| Asia: Japan: Prices Fall Again | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-ross-thomas-b.html | Paid Notice: Deaths ROSS, THOMAS B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/woman-who-took-baby-in-80-is-freed.html | Woman Who Took Baby in '80 Is Freed | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/your-money/IHT-by-james-k-glassman-retail-therapy-for-investors.html | By James K. Glassman: Retail therapy for investors | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-asia-japan-isuzu-to-post-loss.html | World Business Briefing \| Asia: Japan: Isuzu To Post Loss | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-murray-rev-monsignor-james-j.html | Paid Notice: Deaths MURRAY, REV. MONSIGNOR JAMES J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/baseball-in-this-series-hitters-knock-the-pitchers-down.html | BASEBALL; In This Series, Hitters Knock The Pitchers Down | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/retailers-like-business-gifts-and-the-profits-they-generate.html | Retailers Like Business Gifts And the Profits They Generate | False | By Tracie Rozhon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-hagmann-guilford-j.html | Paid Notice: Deaths HAGMANN, GUILFORD J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/your-money/IHT-oil-and-war-how-much-exposure-seeking-stability-at-any-price.html | Oil and war \| How much exposure?: Seeking stability, at any price | False | By Peter S. Green, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/news/at-home-abroad-expat-adviser-the-dos-and-donts-of-japanese-etiquette.html | At Home Abroad/ Expat adviser : The dos and don'ts of Japanese etiquette | False | By Lauren Klein, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/I-for-justice-in-the-sniper-case-591572.html | For Justice in the Sniper Case | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/college-football-fordham-s-big-3-make-trip-north-worthwhile.html | COLLEGE FOOTBALL; Fordham's Big 3 Make Trip North Worthwhile | False | By Sophia Hollander | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-north-korea-sets-basis-for-us-talks.html | North Korea sets basis for U.S. talks | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/the-saturday-profile-using-computers-to-fight-kidnappers-in-karachi.html | THE SATURDAY PROFILE; Using Computers to Fight Kidnappers in Karachi | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/anti-semitic-elders-of-zion-gets-new-life-on-egypt-tv.html | Anti-Semitic 'Elders of Zion' Gets New Life on Egypt TV | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/I-the-new-york-forecast-a-blizzard-of-ads-575259.html | The New York Forecast: A Blizzard of Ads | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/movies/richard-harris-versatile-and-volatile-star-72-dies.html | Richard Harris, Versatile And Volatile Star, 72, Dies | False | BY Richard Severo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/cigna-shares-tumble-after-profit-alert.html | Cigna Shares Tumble After Profit Alert | False | By Milt Freudenheim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/business/bitter-divide-as-securities-panel-picks-an-accounting-watchdog.html | Bitter Divide as Securities Panel Picks an Accounting Watchdog | False | By Stephen Labaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/IHT-at-home-abroad-third-culture-kids-nowhere-to-call-home-but-i-like-being.html | At Home Abroad / Third Culture Kids : Nowhere to call home but I like being a global nomad | False | By Anne-Sophie Bolon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/plus-figure-skating-ina-suspended-for-not-taking-test.html | PLUS: FIGURE SKATING; Ina Suspended For Not Taking Test | False | By Amy Rosewater | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/IHT-1927dog-recognizes-300-words-in-our-pages100-75-and-50-years-ago.html | 1927:Dog Recognizes 300 Words : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/c-corrections-593400.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/c-corrections-593427.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/quotation-of-the-day-584673.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/I-a-rocky-road-in-the-mideast-591173.html | A Rocky Road In the Mideast | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/pop-review-just-a-girl-or-wishing-to-be-more.html | POP REVIEW; 'Just a Girl,' Or Wishing To Be More? | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/terrifying-nights-in-a-theater-where-lights-never-dimmed.html | Terrifying Nights in a Theater Where Lights Never Dimmed | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-balick-sylvia.html | Paid Notice: Deaths BALICK, SYLVIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-ettinger-philip-o-md.html | Paid Notice: Deaths ETTINGER, PHILIP O., M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/israeli-forces-again-seize-control-of-palestinian-west-bank-city.html | Israeli Forces Again Seize Control of Palestinian West Bank City | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-deaths-murstein-martha.html | Paid Notice: Deaths MURSTEIN, MARTHA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-and-responses-iraq-plans-to-expel-6-foreign-journalists-working-for-cnn.html | THREATS AND RESPONSES; Iraq Plans to Expel 6 Foreign Journalists Working for CNN | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/antiwar-groups-missing-in-washington.html | Antiwar Groups Missing in Washington | False | By Lynette Clemetson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/us/death-senate-historical-echoes-frequent-flights-small-planes-have-made.html | A DEATH IN THE SENATE: HISTORICAL ECHOES; Frequent Flights and Small Planes Have Made Politicians Vulnerable | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/horse-racing-breeders-cup-to-derby-is-racing-s-jinxed-path.html | HORSE RACING; Breeders' Cup to Derby Is Racing's Jinxed Path | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-responses-investigation-fugitive-muslim-cleric-outspoken-supporter-al.html | THREATS AND RESPONSES: THE INVESTIGATION; Fugitive Muslim Cleric, an Outspoken Supporter of Al Qaeda, Is Arrested in London | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/classified/paid-notice-memorials-couteau-margie.html | Paid Notice: Memorials COUTEAU, MARGIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/IHT-1952africas-racial-disturbances-in-our-pages100-75-and-50-years.html | 1952:Africa's racial disturbances : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-26 | 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/college-football-kickoff-today-s-top-matchups.html | College Football | Kickoff; TODAY'S TOP MATCHUPS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/a-new-lyme-vaccine-with-roots-at-bnl.html | A New Lyme Vaccine With Roots at B.N.L. | False | By Valerie Cotsalas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/hecklers-badger-mccall-as-he-campaigns-in-manhattan.html | Hecklers Badger McCall as He Campaigns in Manhattan | False | By Robert F. Worth | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/halloween-hordes.html | Halloween Hordes | False | By Lucy Emerson Sullivan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/personal-business-diary-job-expenses-may-add-to-debt-for-women.html | PERSONAL BUSINESS: DIARY; Job Expenses May Add To Debt for Women | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/streetscapes-edward-durell-stone-gallery-modern-art-2-columbus-circle-architect.html | Streetscapes/Edward Durell Stone and the Gallery of Modern Art, at 2 Columbus Circle; An Architect Who Looked Both Forward and Back | False | By Christopher Gray | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/pulse-the-amazing-racer-of-reality-tv.html | PULSE; The Amazing Racer Of Reality TV | False | By Ellen Tien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/the-nation-democracy-in-middle-america-why-iowa-has-so-many-hot-seats.html | The Nation: Democracy in Middle America; Why Iowa Has So Many Hot Seats | False | By Adam Clymer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/health-helping-those-without.html | HEALTH; Helping Those Without | False | By Kate Stone Lombardi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball-notebook-at-39-dunston-savors-the-moment.html | BASEBALL: NOTEBOOK; At 39, Dunston Savors the Moment | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/fading-into-history-not-so-fast-592854.html | Fading Into History? Not So Fast | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-jennifer-meltzer-vineet-goswami.html | WEDDINGS/CELEBRATIONS; Jennifer Meltzer, Vineet Goswami | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/c-corrections-606553.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/books-in-brief-fiction-poetry-453153.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Emily Nussbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/hockey-a-fast-start-by-the-flyers-an-early-night-for-osgood.html | HOCKEY; A Fast Start by the Flyers, An Early Night for Osgood | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-prescott-elizabeth-coe.html | Paid Notice: Deaths PRESCOTT, ELIZABETH COE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/coping-times-change-sixteen-candles-at-cbgb.html | COPING; Times Change: 'Sixteen Candles' at CBGB | False | By Anemona Hartocollis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/trend-spotting-at-the-street-parade.html | Trend Spotting, at the Street Parade | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-front-lines-still-vulnerable.html | October 20-26: FRONT LINES; STILL VULNERABLE | False | By James Dao | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/style-a-fellini-moment.html | STYLE; A Fellini Moment | False | By William Norwich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-tiger-edith.html | Paid Notice: Deaths TIGER, EDITH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/the-nation-can-we-talk-it-depends-who-we-is.html | The Nation; Can We Talk? It Depends Who 'We' Is | False | By Steven A. Holmes | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/l-corporate-ethics-law-is-a-needed-change-606235.html | Corporate Ethics Law Is a Needed Change | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/candidates-for-comptroller-intensify-attacks-each-other-race-becomes-tighter.html | Candidates for Comptroller Intensify Attacks on Each Other as Race Becomes Tighter | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/national/nader-is-supporting-some-democrats.html | Nader Is Supporting Some Democrats | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/l-flower-drum-song-hammerstein-s-due-549690.html | 'FLOWER DRUM SONG'; Hammerstein's Due | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/l-tom-petty-not-radio-s-fault-549720.html | TOM PETTY; Not Radio's Fault | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/drinking-young.html | Drinking Young | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/music-the-other-team-in-south-bend-pianists.html | MUSIC; The Other Team in South Bend: Pianists | False | By Maya Pritsker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/transactions-606650.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/music-on-uconn-s-campus-a-brazilian-touch.html | MUSIC; On UConn's Campus, A Brazilian Touch | False | By Robert Sherman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-ariane-nalty-charles-zewe-iii.html | WEDDINGS/CELEBRATIONS; Ariane Nalty, Charles Zewe III | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/travelers-elect-a-real-best-dressed-list-tough-shoes-for-the-warrior.html | Travelers Elect a Real Best-Dressed List; TOUGH SHOES FOR THE WARRIOR | False | By Hilary Alexander | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/pro-football-smith-heads-for-the-record-with-soulful-determination.html | PRO FOOTBALL; Smith Heads for the Record With Soulful Determination | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/habitats-pound-ridge-ny-redesigning-a-house-to-suit-a-special-need.html | Habitats/Pound Ridge, N.Y.; Redesigning a House To Suit a Special Need | False | By Trish Hall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/travel-advisory-dr-seuss-and-friends-return-home-in-bronze.html | TRAVEL ADVISORY; Dr. Seuss and Friends Return Home in Bronze | False | By Ray Cormier | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/college-football-roundup-receiver-s-interception-rescues-ohio-state.html | COLLEGE FOOTBALL: ROUNDUP; Receiver's Interception Rescues Ohio State | False | By Jere Longman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/economic-view-a-rich-dollar-sustains-imbalances-in-the-world.html | ECONOMIC VIEW; A Rich Dollar Sustains Imbalances In the World | False | By Tom Redburn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/new-twists-in-old-tales-lure-young-audiences.html | New Twists in Old Tales Lure Young Audiences | False | By Stuart Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-a-key-congressional-race-an-incumbent-suddenly-appears-vulnerable-to-a-novice.html | In a Key Congressional Race, an Incumbent Suddenly Appears Vulnerable to a Novice | False | By Bruce Lambert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/film-the-happy-hipster-of-film.html | FILM; The Happy Hipster Of Film | False | By David Edelstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/ideas-trends-whose-urine-is-it.html | Ideas & Trends; Whose Urine Is It? | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/on-baseball-going-to-disneyland-not-so-fast-mr-bonds.html | ON BASEBALL; Going to Disneyland? Not So Fast, Mr. Bonds | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/possessed-beene-blahniks-and-a-bike.html | POSSESSED; Beene, Blahniks and a Bike | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/horse-racing-journey-leads-to-distaff-victory.html | HORSE RACING; Journey Leads To Distaff Victory | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/summer-s-storms-hurt-wine-industry-in-italy.html | Summer's Storms Hurt Wine Industry in Italy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/horse-racing-volponi-at-44-1-buries-field-in-the-breeders-cup-classic.html | HORSE RACING; Volponi, at 44-1, Buries Field in the Breeders' Cup Classic | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-danoff-abraham.html | Paid Notice: Deaths DANOFF, ABRAHAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/sports-of-the-times-top-skaters-have-power-to-reform.html | Sports of The Times; Top Skaters Have Power To Reform | False | By Selena Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/theater/theater-listings.html | Theater Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/c-corrections-606537.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/campus-where-lessons-include-fighting-drug-and-alcohol-abuse.html | Campus Where Lessons Include Fighting Drug and Alcohol Abuse | False | By Katherine Zoepf | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/campaign-season-consultants-know-thy-audience.html | Campaign Season; Consultants, Know Thy Audience | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/postings-six-story-7-million-building-bowery-gas-station-replaced-loft-project.html | POSTINGS: Six-Story $7 Million Building on Bowery; A Gas Station Is Replaced By Loft Project | False | By Nadine Brozan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/commercial-property-new-jersey-new-university-plan-could-help-biotech-corridor.html | Commercial Property/New Jersey; New University Plan Could Help Biotech Corridor | False | By Antoinette Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-shapiro-harvey-r.html | Paid Notice: Deaths SHAPIRO, HARVEY R. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-margaret-mordy-christian-delesalle.html | WEDDINGS/CELEBRATIONS; Margaret Mordy, Christian Delesalle | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-a-trail-a-troubled-youth-for-teenager-troubling-bond-in-chaotic-life.html | RETRACING A TRAIL: A TROUBLED YOUTH; For Teenager, Troubling Bond In Chaotic Life | False | By Lynette Clemetson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/l-the-role-of-politics-in-a-pension-fund-592528.html | The Role of Politics In a Pension Fund | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-men-behaving-badly-497525.html | Men Behaving Badly | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-international-fifth-column-fears.html | October 20-26: INTERNATIONAL; FIFTH COLUMN FEARS | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-jill-hemingway-michael-mccartney.html | WEDDINGS/CELEBRATIONS; Jill Hemingway, Michael McCartney | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/ideas-trends-for-addicts-relief-may-be-an-office-visit-away.html | Ideas & Trends; For Addicts, Relief May Be an Office Visit Away | False | By Howard Markel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/pulse-stapling-without-a-staple.html | PULSE; Stapling Without a Staple | False | By Ellen Tien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-nina-tiger-robert-dixter.html | WEDDINGS/CELEBRATIONS; Nina Tiger, Robert Dixter | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/drums-along-the-peconic.html | Drums Along the Peconic | False | By Julia C. Mead | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/threats-responses-search-for-fugitives-yemen-turns-tribes-aid-hunt-for-qaeda.html | THREATS AND RESPONSES: SEARCH FOR FUGITIVES; Yemen Turns to Tribes to Aid Hunt for Qaeda | False | By Neil MacFarquhar | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball/angels-juggle-worn-and-weary-pitchers.html | Angels Juggle Worn And Weary Pitchers | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-julia-hodgson-andreas-kottmann.html | WEDDINGS/CELEBRATIONS; Julia Hodgson, Andreas Kottmann | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/up-front-worth-noting-a-ribbon-of-highway-and-now-a-bridge-of-plastic.html | UP FRONT: WORTH NOTING; A Ribbon of Highway, And Now a Bridge of Plastic | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/engaging-north-korea.html | Engaging North Korea | False | By Jimmy Carter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/l-fading-into-history-not-so-fast-why-use-the-park-to-ease-traffic-congestion-592900.html | Fading Into History? Not So Fast; Why Use the Park To Ease Traffic Congestion? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/kenneth-johnson-teacher-49-advised-rikers-island-inmates.html | Kenneth Johnson, Teacher, 49; Advised Rikers Island Inmates | False | By Alan Feuer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/jersey-scene-the-big-screen-meets-a-small-town.html | JERSEY; Scene: The Big Screen Meets a Small Town | False | By Debra Galant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/theater-an-ancient-drama-whose-wisdom-is-always-modern.html | THEATER; An Ancient Drama Whose Wisdom Is Always Modern | False | By Matt Wolf | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/on-politics-questioning-lautenbergs-age-could-backfire-on-forrester.html | ON POLITICS; Questioning Lautenberg's Age Could Backfire on Forrester | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/opinion-you-won-t-see-me.html | OPINION; You Won't See Me | False | By John Parbst | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/a-museum-show-about-hotels-africa-from-a-bike.html | A Museum Show About Hotels; Africa from a Bike | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/sports-of-the-times-one-more-chance-to-watch-a-good-series.html | Sports of The Times; One More Chance to Watch a Good Series | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/bare-ruined-choirs.html | Bare Ruined Choirs | False | By David Quammen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/business-the-enron-shelf-is-more-crowded.html | Business; The Enron Shelf Is More Crowded | False | By William J. Holstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/in-new-york-champagne-days-are-here-again.html | In New York, Champagne Days Are Here Again | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/l-under-the-veil-and-proud-of-it-605042.html | Under the Veil, and Proud of It | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-fischer-judith-l.html | Paid Notice: Deaths FISCHER, JUDITH L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-person-the-life-of-brian-annotated.html | IN PERSON; The Life Of Brian, Annotated | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/l-paterno-slips-off-coaching-pedestal-606782.html | Paterno Slips Off Coaching Pedestal | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-susan-curtis-david-tonking-jr.html | WEDDINGS/CELEBRATIONS; Susan Curtis, David Tonking Jr. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/investing-with-thomas-f-marsico-marsico-growth-fund.html | INVESTING WITH -- Thomas F. Marsico; Marsico Growth Fund | False | By Carole Gould | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/briefing-road-and-rail-parkway-lights.html | BRIEFING: ROAD AND RAIL; PARKWAY LIGHTS | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/shaken-and-stirred-a-little-bit-of-russia-in-a-dirty-martini.html | SHAKEN AND STIRRED; A Little Bit of Russia In a Dirty Martini | False | By William L Hamilton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/paperback-best-sellers-october-27-2002.html | PAPERBACK BEST SELLERS: October 27, 2002 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/a-delicate-balance-community-facilities-and-communities.html | A Delicate Balance: Community Facilities And Communities | False | By David W. Dunlap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/l-the-role-of-politics-in-a-pension-fund-592536.html | The Role of Politics In a Pension Fund | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-men-behaving-badly-497568.html | Men Behaving Badly | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/sports-of-the-times-dear-bud-it-s-time-to-forgive-pete-rose.html | Sports of The Times; Dear Bud: It's Time To Forgive Pete Rose | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/organized-sports-and-free-for-alls.html | Organized Sports And Free-for-Alls | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-brief-glen-cove-ferry-to-suspend-service.html | IN BRIEF; Glen Cove Ferry To Suspend Service | False | By John Rather | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/the-guide-497673.html | THE GUIDE | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/l-high-and-mighty-433039.html | 'High and Mighty' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/sonatas-on-a-sunday-in-a-concert-by-philharmonia-virtuosi.html | Sonatas on a Sunday in a Concert by Philharmonia Virtuosi | False | By Robert Sherman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-megan-antonelli-bernard-gerst-iii.html | WEDDINGS/CELEBRATIONS; Megan Antonelli, Bernard Gerst III | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/executive-life-creative-thinking-by-a-working-mom.html | Executive Life; Creative Thinking by a Working Mom | False | By Marci Alboher Nusbaumcq | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/in-defense-of-the-boom.html | In Defense of the Boom | False | By Michael Lewis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/books-in-brief-fiction-poetry-home-with-wilma-rudolph.html | BOOKS IN BRIEF: FICTION & POETRY; Home With Wilma Rudolph | False | By David Kirby | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/private-sector-chasing-the-americas-pastime.html | Private Sector; Chasing the America's Pastime | False | By Elisabeth Malkin | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/the-guide-534986.html | THE GUIDE | False | By Eleanor Charles | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/l-free-jewish-programming-without-saying-thanks-606286.html | Free Jewish Programming Without Saying Thanks | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/l-congress-vs-reagan-433012.html | Congress vs. Reagan | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/music/music-listings.html | Music Listings | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-turnbull-william.html | Paid Notice: Deaths TURNBULL, WILLIAM | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/l-under-the-veil-and-proud-of-it-605050.html | Under the Veil, and Proud of It | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/view-cutter-of-hair-center-of-the-universe.html | VIEW; Cutter of Hair, Center of the Universe | False | By Ginia Bellafante | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/in-the-region-connecticut-building-upscale-rental-projects-welcome-or-not.html | In the Region/Connecticut; Building Upscale Rental Projects, Welcome or Not | False | By Eleanor Charles | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/art-architecture-an-art-world-secret-plumbs-the-mysterious-id.html | ART/ARCHITECTURE; An 'Art World Secret' Plumbs the Mysterious Id | False | By Hilarie M. Sheets | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/art-architecture-polish-treasures-visit-a-kindred-culture.html | ART/ARCHITECTURE; Polish Treasures Visit a Kindred Culture | False | By Ted Loos | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-rausch-helen.html | Paid Notice: Deaths RAUSCH, HELEN | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/l-the-socratic-method-433101.html | The Socratic Method | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/russell-crowe-flower-drum-song-tom-petty.html | Russell Crowe; 'Flower Drum Song'; Tom Petty | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-morningside-heights-tough-times-columbia-one-latina-s-tale.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Tough Times at Columbia: One Latina's Tale on the Web | False | By Seth Kugel | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-person-mr-aqueduct-bids-farewell-to-his-park.html | IN PERSON; 'Mr. Aqueduct' Bids Farewell to His Park | False | By Marek Fuchs | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/2002-campaign-plane-lack-cockpit-voice-recorder-might-hamper-investigation.html | THE 2002 CAMPAIGN: THE PLANE; Lack of Cockpit Voice Recorder Might Hamper Investigation | False | By John W. Fountain | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-long-island-city-foundry-great-artisan-perhaps-little-too.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; At Foundry, a 'Great Artisan,' Perhaps a Little Too Great | False | By Jim O'Grady | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-front-lines-official-terror.html | October 20-26: FRONT LINES; OFFICIAL TERROR | False | By Jane Perlez | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/evening-hours-whimsy.html | EVENING HOURS; Whimsy | False | By Bill Cunningham | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-stuyvesant-square-a-place-to-sip-or-merely-sit.html | NEIGHBORHOOD REPORT: STUYVESANT SQUARE; A Place to Sip, or Merely Sit? | False | By Erika Kinetz | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/the-way-we-live-now-10-27-02-supermom-fictions.html | THE WAY WE LIVE NOW: 10-27-02; Supermom Fictions | False | By Margaret Talbot | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/l-barry-and-the-babe-606804.html | Barry and the Babe | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-ross-thomas-b.html | Paid Notice: Deaths ROSS, THOMAS B. | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-levy-beatrice-marilyn-beasley.html | Paid Notice: Deaths LEVY, BEATRICE MARILYN "BEASLEY." | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/dance-casting-a-critical-eye-on-dances-including-his-own.html | DANCE; Casting a Critical Eye on Dances, Including His Own | False | By Gia Kourlas | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/l-a-for-profit-military-role-592595.html | A For-Profit Military Role | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/up-front-worth-noting-not-exactly-college-bowl-but-princeton-won-anyway.html | UP FRONT: WORTH NOTING; Not Exactly College Bowl, But Princeton Won Anyway | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-new-york-up-close-where-big-rigs-roll-howls-of-dismay.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Where Big Rigs Roll, Howls of Dismay | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball-glaus-like-his-teammates-refuses-to-stay-down-for-long.html | BASEBALL; Glaus, Like His Teammates, Refuses to Stay Down for Long | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/1-turning-green-497630.html | Turning Green | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/inside-605476.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/news-summary-603708.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/rushes-this-farm-is-lush-but-no-sunnybrook.html | RUSHES; This Farm Is Lush but No Sunnybrook | False | By Karen Durbin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-brief-center-for-youngsters-with-multiple-sclerosis.html | IN BRIEF; Center for Youngsters With Multiple Sclerosis | False | By Stewart Ain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/c-corrections-532932.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/dining-out-italian-standout-with-high-end-prices.html | DINING OUT; Italian Standout With High-End Prices | False | By Joanne Starkey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/a-night-out-with-16-angry-women-hasta-la-vista-baby.html | A NIGHT OUT WITH: 16 Angry Women; Hasta la Vista, Baby | False | By Linda Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-madeline-blum-andrew-rich.html | WEDDINGS/CELEBRATIONS; Madeline Blum, Andrew Rich | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-the-schools-in-discipline-following-the-rules-to-the-letter.html | IN THE SCHOOLS; In Discipline, Following The Rules to the Letter | False | By Merri Rosenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/theater-the-forlorn-woyzeck-with-a-new-spin.html | THEATER; The Forlorn Woyzeck, With a New Spin | False | By Jonathan Kalb | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/television-radio-talking-with-the-giants-he-once-walked-with.html | TELEVISION/RADIO; Talking With the Giants He Once Walked With | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-cerino-natalie.html | Paid Notice: Deaths CERINO, NATALIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/fairs-give-israelis-a-boost.html | Fairs Give Israelis a Boost | False | By Darice Bailer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/urban-cowboy.html | Urban Cowboy | False | By Robert W. Merry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-black-morris.html | Paid Notice: Deaths BLACK, MORRIS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/cold-war-charm-and-hot-tub-silo-site-fetches-2.1-million.html | Cold War Charm and Hot Tub: Silo Site Fetches $2.1 Million | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-business-but-what-will-they-do-with-all-those-bookshelves.html | IN BUSINESS; But What Will They Do With All Those Bookshelves? | False | By Marc Ferris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-platt-gordon-david.html | Paid Notice: Deaths PLATT, GORDON DAVID | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/day-of-the-dead-month-of-the-charge-card.html | Day of the Dead, Month of the Charge Card | False | By Karal Ann Marling | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/long-island-vines-two-that-please.html | LONG ISLAND VINES; Two That Please | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/briefing-education-rutgers-name-will-survive.html | BRIEFING: EDUCATION; RUTGERS NAME WILL SURVIVE | False | By Samantha J. Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-memorials-potok-chaim.html | Paid Notice: Memorials POTOK, CHAIM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball-dodgers-vs-giants-baker-is-the-bridge.html | Dodgers vs. Giants? Baker Is the Bridge | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/good-chemistry.html | Good Chemistry | False | By Paul S. Seaver | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/the-way-we-live-now-10-27-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 10-27-02; What They Were Thinking | False | By Catherine Saint Louis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-green-adolph.html | Paid Notice: Deaths GREEN, ADOLPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/best-sellers-october-27-2002.html | BEST SELLERS: October 27, 2002 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/travelers-elect-a-real-best-dressed-list-fashion-fusion-in-tokyo.html | Travelers Elect a Real Best-Dressed List; FASHION FUSION IN TOKYO | False | By Guy Trebay | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-wendi-goldstein-stephen-trilling.html | WEDDINGS/CELEBRATIONS; Wendi Goldstein, Stephen Trilling | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-memorials-wyle-helen-p.html | Paid Notice: Memorials WYLE, HELEN P. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/l-imaginary-friends-editing-mccarthy-549711.html | 'IMAGINARY FRIENDS'; Editing McCarthy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/plus-tennis-unseeded-stevenson-advances-to-final.html | PLUS: TENNIS; Unseeded Stevenson Advances to Final | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-coming-up.html | October 20-26; COMING UP | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/rightist-confesses-to-killing-japanese-lawmaker-police-say.html | Rightist Confesses to Killing Japanese Lawmaker, Police Say | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-national-senator-paul-wellstone-dies-in-plane-crash.html | October 20-26: NATIONAL; SENATOR PAUL WELLSTONE DIES IN PLANE CRASH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/business-a-time-when-greed-wasn-t-good.html | Business; A Time When Greed Wasn't Good | False | By William J. Holstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-trail-investigation-miscues-sniper-pursuit-then-calls-big-break.html | RETRACING A TRAIL: THE INVESTIGATION; Miscues in Sniper Pursuit, Then Calls a Big Break | False | By David Johnston and Don van Natta Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/dining-out-fusion-cooking-that-doesn-t-spare-butter.html | DINING OUT; Fusion Cooking That Doesn't Spare Butter | False | By Claudia Rowe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-wellstone-senator-paul.html | Paid Notice: Deaths WELLSTONE, SENATOR PAUL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/television-radio-the-enemies-on-24-terrorists-and-inconsistency.html | TELEVISION/RADIO; The Enemies on '24': Terrorists and Inconsistency | False | By Coeli Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-men-behaving-badly-497550.html | Men Behaving Badly | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/travel-advisory-correspondent-s-report-britain-braces-for-delays-its-busiest.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Britain Braces for Delays On Its Busiest Rail Line | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/hawaiians-find-an-unlikely-eden-in-las-vegas.html | Hawaiians Find an Unlikely Eden in Las Vegas | False | By Lawrence Downes | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/the-world-where-novels-get-oscars.html | The World; Where Novels Get Oscars | False | By James Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/parks-sad-end-to-a-gift-of-peonies-from-japan.html | PARKS; Sad End To a Gift Of Peonies From Japan | False | By Dorothy Conigliaro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-the-myth-of-18-to-34-497606.html | The Myth of ''18 to 34'' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-cedric-the-entertainer-497622.html | Cedric the Entertainer | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/europe-strains-to-put-laggards-back-in-line.html | Europe Strains To Put Laggards Back in Line | False | By Mark Landler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/replacing-replacement-therapy.html | Replacing Replacement Therapy | False | By Gina Kolata | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/investing-coin-trade-becomes-more-like-a-market.html | Investing; Coin Trade Becomes More Like A Market | False | By Bernard Simon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/new-york-observed-new-york-noir.html | NEW YORK OBSERVED; New York Noir | False | By Denny Lee | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/food-the-sweet-spot.html | FOOD; The Sweet Spot | False | By Jonathan Reynolds | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/c-corrections-571962.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-shannon-clare-joseph-prewitt.html | WEDDINGS/CELEBRATIONS; Shannon Clare, Joseph Prewitt | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-lerner-alfred.html | Paid Notice: Deaths LERNER, ALFRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/behind-the-camera-after-school.html | Behind the Camera, After School | False | By Marek Fuchs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/college-football-defense-sparks-notre-dame-over-seminoles-in-latest-victory.html | COLLEGE FOOTBALL; Defense Sparks Notre Dame Over Seminoles In Latest Victory | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-the-myth-of-18-to-34-497614.html | The Myth of "18 to 34" | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/business-cigarette-makers-take-anti-smoking-ads-personally.html | Business; Cigarette Makers Take Anti-Smoking Ads Personally | False | By Alina Tugend | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/doing-their-nails-with-a-hammer.html | Doing Their Nails With a Hammer | False | By Kate Betts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-oberman-isaac-m-ike.html | Paid Notice: Deaths OBERMAN, ISAAC M. "IKE" | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/a-real-world-education.html | A Real-World Education | False | By Ruth Franklin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/put-on-your-toga-bring-castanets-rena-sindi-is-giving-a-party.html | Put On Your Toga! Bring Castanets! Rena Sindi Is Giving a Party | False | By Cathy Horyn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/college-football-roundup-georgia-s-six-scoring-passes-foil-kentucky.html | COLLEGE FOOTBALL: ROUNDUP; Georgia's Six Scoring Passes Foil Kentucky | False | By Ray Glier | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/college-football-roundup-uab-29-army-26.html | COLLEGE FOOTBALL: ROUNDUP; U.A.B. 29, ARMY 26 | False | By Jack Cavanaugh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-memorials-brickman-irwin.html | Paid Notice: Memorials BRICKMAN, IRWIN | | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/travel-advisory-ferry-to-begin-cruises-from-tampa-to-yucatan.html | TRAVEL ADVISORY; Ferry to Begin Cruises From Tampa to Yucatãˉ‌sÃˉn | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/briefing-government-scalping-ban-sought.html | BRIEFING: GOVERNMENT; SCALPING BAN SOUGHT | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-a-trail-the-chief-the-challenge-of-a-career-ends-in-success-for-moose.html | RETRACING A TRAIL: THE CHIEF; The Challenge of a Career Ends in Success for Moose | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/l-under-the-veil-and-proud-of-it-605034.html | Under the Veil, and Proud of It | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/sports-of-the-times-one-more-chapter-in-a-storybook-season.html | Sports of The Times; One More Chapter in a Storybook Season | False | By William C. Rhoden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/chess-player-s-computer-strategy-works-when-he-sticks-to-it.html | CHESS; Player's Computer Strategy Works When He Sticks to It | False | By Robert Byrne | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball-notebook-the-bonds-rules.html | BASEBALL: NOTEBOOK; The Bonds Rules | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/c-corrections-530310.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-a-trail.html | RETRACING A TRAIL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/review/letters.html | Letters | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-jordana-abrams-scott-snider.html | WEDDINGS/CELEBRATIONS; Jordana Abrams, Scott Snider | False | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-one-city-a-golden-bridge-in-the-other-times-sq.html | In One City, a Golden Bridge; in the Other, Times Sq. | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-scrozati-joseph-f.html | Paid Notice: Deaths SCROZATI, JOSEPH F. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/iraq-s-october-surprise-fear-of-hussein-may-be-yielding-to-doubt.html | Iraq's October Surprise; Fear of Hussein May Be Yielding to Doubt | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-galvin-ruth-mehrtens.html | Paid Notice: Deaths GALVIN, RUTH (MEHRTENS) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/hostage-drama-moscow-raid-least-67-captives-50-chechens-die-siege.html | HOSTAGE DRAMA IN MOSCOW: THE RAID; At Least 67 Captives and 50 Chechens Die in Siege | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-blau-herbert-h.html | Paid Notice: Deaths BLAU, HERBERT H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/c-corrections-605336.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/databank-in-an-upbeat-market-a-third-week-of-gains.html | DataBank; In an Upbeat Market, a Third Week of Gains | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/the-nation-lost-hurrah-a-senator-s-death-and-the-fight-for-congress.html | The Nation: Lost Hurrah; A Senator's Death and the Fight for Congress | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/theater-review-a-musical-memoir-about-looking-for-home-in-all-the-wrong-places.html | THEATER REVIEW; A Musical Memoir About Looking for Home in All the Wrong Places | False | By Alvin Klein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-calderon-jack.html | Paid Notice: Deaths CALDERON, JACK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/othersports/readers-respond-about-joe-pa-baseball-and-a-scandal.html | Readers Respond About Joe Pa, Baseball and a Scandal | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/editors-note-safety-note.html | Editors' Note; Safety Note | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/the-hall-of-fame.html | The Hall of Fame | False | By Judith Shulevitz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/new-york-vs-san-francisco-a-complex-olympic-question.html | New York vs. San Francisco: A Complex Olympic Question | False | By Richard Sandomir and Charles V Bagli | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/c-corrections-549754.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/automobiles/behind-the-wheel-2003-ford-expedition-smooth-transition-still-big-now-better.html | BEHIND THE WHEEL/2003 Ford Expedition; Smooth Transition: Still Big, Now Better | False | By Bob Knoll | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/in-the-region-long-island-a-giant-weapons-plant-is-renovated-into-offices.html | In the Region/Long Island; A Giant Weapons Plant Is Renovated Into Offices | False | By Carole Paquette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/campaign-season-nader-is-supporting-some-democrats.html | Campaign Season; Nader Is Supporting Some Democrats | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-marisa-noel-matthew-brown.html | WEDDINGS/CELEBRATIONS; Marisa Noel, Matthew Brown | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/on-writers-and-writing-not-quite-right-for-our-pages.html | ON WRITERS AND WRITING; Not Quite Right for Our Pages | False | By Charles McGrath | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball/angels-plan-to-be-contenders-for-years-to-come-20021027927767751890.html | Angels Plan to Be Contenders for Years to Come | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball/angels-plan-to-be-contenders-for-years-to-come.html | Angels Plan to Be Contenders for Years to Come | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/portfolios-etc-through-a-credit-lens-stocks-aren-t-alluring.html | PORTFOLIOS, ETC.; Through a Credit Lens, Stocks Aren't Alluring | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-a-trail-in-the-caribbean-quiet-neighbor-with-a-quick-step.html | RETRACING A TRAIL: IN THE CARIBBEAN; Quiet Neighbor With a Quick Step | False | By David Gonzalez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/the-day-in-college-football-for-hurricanes-this-victory-was-a-setback.html | The Day in College Football; For Hurricanes, This Victory Was a Setback | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/l-the-problem-with-bilingual-education-580236.html | The Problem With Bilingual Education | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/othersports/formula-one-is-trying-to-eliminate-boredom.html | Formula One Is Trying to Eliminate Boredom | False | By Brad Spurgeon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/hockey-devils-offensive-outburst-cools-off-the-lightning.html | HOCKEY; Devils' Offensive Outburst Cools Off the Lightning | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-trail-vehicle-owner-car-linked-sniper-attacks-seized-michigan-material.html | RETRACING A TRAIL: THE VEHICLE; Co-Owner of Car Linked to Sniper Attacks Is Seized in Michigan as a Material Witness | False | By Robert D. McFadden With Philip Shenon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/urban-tactics-for-halloween-candy-as-sweet-as-the-old-country.html | URBAN TACTICS; For Halloween, Candy as Sweet As the Old Country | False | By Seth Kugel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/market-insight-a-bull-is-back-and-he-s-confident.html | MARKET INSIGHT; A Bull Is Back (And He's Confident) | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-international-moscow-rescue.html | October 20-26; INTERNATIONAL; MOSCOW RESCUE | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/personal-business-diary-patients-do-research-on-web.html | PERSONAL BUSINESS: DIARY; Patients Do Research on Web | False | Compiled by Vivian Marino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/the-picture-subjects-talk-back.html | THE PICTURE SUBJECTS TALK BACK | False | By Cathy Horyn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/college-football-ivy-league-dartmouth-survives-challenge-from-columbia.html | COLLEGE FOOTBALL: IVY LEAGUE; Dartmouth Survives Challenge From Columbia | False | By Brandon Lilly | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball-notebook-no-mementos-this-time.html | BASEBALL: NOTEBOOK; No Mementos This Time | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/campaign-season-a-two-candidate-couple-in-arkansas.html | Campaign Season; A Two-Candidate Couple in Arkansas | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/l-a-councilman-draws-support-in-assembly-run-605328.html | A Councilman Draws Support in Assembly Run | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-staten-island-up-close-for-long-unnoticed-marsh-square-off.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; For a Long-Unnoticed Marsh, A Square-Off Over Its Future | False | By Jim O'Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-international-with-friends-like-these.html | October 20-26: INTERNATIONAL; WITH FRIENDS LIKE THESE | False | By James Dao | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/responsible-party-adam-chafe-pouring-paint-minus-a-mess.html | RESPONSIBLE PARTY -- ADAM CHAFE; Pouring Paint, Minus a Mess | False | By Julie Dunn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-helen-kwon-james-kim.html | WEDDINGS/CELEBRATIONS; Helen Kwon, James Kim | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/l-tom-petty-the-tecate-tour-549738.html | TOM PETTY; The Tecate Tour | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/l-fading-into-history-not-so-fast-592870.html | Fading Into History? Not So Fast | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/dance-listings.html | Dance Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/the-chechens-holy-war-how-global-is-it.html | The Chechens' Holy War: How Global Is It? | False | By Serge Schmemann | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/wonders-never-cease.html | Wonders Never Cease | False | By Bruce Bawer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/there-is-hope.html | There Is Hope | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/personal-business-phone-cards-aren-t-created-equal.html | Personal Business; Phone Cards Aren't Created Equal | False | By Julie Flaherty phone Cards Aren'T Created Equal | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/l-caumsett-state-park-is-an-educational-gem-606197.html | Caumsett State Park Is an Educational Gem | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/oh-she-used-to-be-big-on-broadway.html | Oh, She Used To Be Big On Broadway | False | By Terry Teachout | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/college-football-roundup-for-syracuse-relief-comes-from-rutgers.html | COLLEGE FOOTBALL: ROUNDUP; For Syracuse, Relief Comes From Rutgers | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-brief-suozzi-decision-on-police-salary-board.html | IN BRIEF; Suozzi Decision On Police Salary Board | False | By Shelly Feuer Domash | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/briefing-road-and-rail-cellphone-survey.html | BRIEFING: ROAD AND RAIL; CELLPHONE SURVEY | False | By George James | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/tv/for-young-viewers-shake-shriek-groan-till-the-goblins-go-home.html | FOR YOUNG VIEWERS; Shake, Shriek, Groan Till the Goblins Go Home | False | By Kathryn Shattuck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-karen-bergreen-daniel-r-alonso.html | WEDDINGS/CELEBRATIONS; Karen Bergreen, Daniel R. Alonso | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/pro-football-jets-see-long-drive-as-a-harbinger.html | PRO FOOTBALL; Jets See Long Drive as a Harbinger | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-memorials-savage-david.html | Paid Notice: Memorials SAVAGE, DAVID | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/travel-advisory-a-museum-show-about-show-stopping-hotels.html | TRAVEL ADVISORY; A Museum Show About Show-Stopping Hotels | False | By Terry Trucco | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/c-corrections-605344.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/environment-remains-of-the-day-at-a-price.html | ENVIRONMENT; Remains Of the Day, At a Price | False | By Jeremy Pearce | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/choice-tables-asian-stars-are-bright-in-vancouver-s-firmament.html | CHOICE TABLES; Asian Stars Are Bright in Vancouver's Firmament | False | By Mark Bittman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/hostage-drama-moscow-families-hundreds-moscow-search-for-loved-ones-after-raid.html | HOSTAGE DRAMA IN MOSCOW: THE FAMILIES; Hundreds in Moscow Search For Loved Ones After Raid | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/spins-from-iceland-via-the-late-60-s.html | SPINS; From Iceland Via the Late 60's | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/jobs/life-s-work-when-life-s-watermarks-become-visible.html | LIFE'S WORK; When Life's Watermarks Become Visible | False | By Lisa Belkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-2026.html | October 20-26 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/us-and-2-of-its-allies-warn-north-korea-on-atomic-arms.html | U.S. and 2 of Its Allies Warn North Korea on Atomic Arms | False | By David E. Sanger and Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-calderon-patricia-diane.html | Paid Notice: Deaths CALDERON, PATRICIA DIANE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/theater-debbie-s-doing-new-york-now-but-rate-her-pg.html | THEATER; Debbie's Doing New York Now, But Rate Her PG | False | By Jason Zinoman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/pulse-loafers-work-at-looking-good.html | PULSE; Loafers Work at Looking Good | False | By Ellen Tien | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/women-suffer-most-in-afghan-health-crisis-experts-say.html | Women Suffer Most in Afghan Health Crisis, Experts Say | False | By Judith Miller and Carlotta Gall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/l-on-the-misuse-of-mammograms-576905.html | On the Misuse Of Mammograms | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/horse-racing-notebook-unlikely-rally-by-filly-is-a-family-tradition.html | HORSE RACING: NOTEBOOK; Unlikely Rally by Filly Is a Family Tradition | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-lindsay-smith-maurice-blanco.html | WEDDINGS/CELEBRATIONS; Lindsay Smith, Maurice Blanco | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/good-eating-isn-t-it-romantic.html | GOOD EATING; Isn't It Romantic? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/geraldine-of-albania-87-queen-with-us-ties-is-dead.html | Geraldine of Albania, 87, Queen With U.S. Ties, Is Dead | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/music-writing-music-that-sings-cries-screams-and-prays.html | MUSIC; Writing Music That Sings, Cries, Screams and Prays | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/automobiles/around-the-block-decked-out-in-classy-castoffs.html | AROUND THE BLOCK; Decked Out in Classy Castoffs | False | By Cheryl Jensen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/quick-bite-hoboken-power-smoothies-for-the-stressed-or-stressless.html | QUICK BITE/Hoboken; Power Smoothies, for the Stressed or Stressless | False | By Gretchen Kurtz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-luchina-fisher-david-parr.html | WEDDINGS/CELEBRATIONS; Luchina Fisher, David Parr | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/the-way-we-live-now-10-27-02-questions-for-eric-fischl-post-9-11-modernism.html | THE WAY WE LIVE NOW: 10-27-02: QUESTIONS FOR ERIC FISCHL; Post-9/11 Modernism | False | By David Rakoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/othersports/nascar-rookie-overcomes-bad-luck-to-reach-for-top.html | Nascar Rookie Overcomes Bad Luck to Reach for Top | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/winning-isn-t-everything.html | Winning Isn't Everything | False | By Jonathan Miles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/li-work-making-a-move-to-the-island-a-little-easier.html | L.I.@WORK; Making a Move to the Island a Little Easier | False | By Warren Strugatch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-memorials-schiffer-dr-morton-a.html | Paid Notice: Memorials SCHIFFER, DR. MORTON A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/business-a-new-company-tries-to-sort-the-web-s-chaos.html | Business; A New Company Tries to Sort the Web's Chaos | False | By John Markoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/written-in-stone.html | Written in Stone | False | By Patricia Brooks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/dance-shows-that-really-have-em-dancing-in-the-aisles.html | DANCE; Shows That Really Have 'Em Dancing in the Aisles | False | By Valerie Gladstone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/urban-studies-jogging-woods-are-the-same-but-nothing-else.html | URBAN STUDIES/JOGGING; Woods Are the Same, but Nothing Else | False | By Michael Wilson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/c-corrections-550167.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/music-making-something-new-out-of-dance-music-s-past.html | MUSIC; Making Something New Out of Dance Music's Past | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/college-football-roundup-fordham-owns-first-place-in-patriot-league.html | COLLEGE FOOTBALL: ROUNDUP; Fordham Owns First Place in Patriot League | False | By Ron Dicker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-harris-sheldon.html | Paid Notice: Deaths HARRIS, SHELDON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/did-santiago-jump-or-was-he-pushed.html | Did Santiago Jump, or Was He Pushed? | False | By John Sullivan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/flies-in-amber-caught-at-1-250-of-a-second.html | Flies in Amber Caught at 1/250 of a Second | False | By Michael Kimmelman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/murder-she-usually-wrote.html | Murder, She (Usually) Wrote | False | By James Campbell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/film-stomping-around-the-world.html | FILM; Stomping Around The World | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/east-side-girls-school-is-favoring-male-workers-suit-charges.html | East Side Girls' School Is Favoring Male Workers, Suit Charges | False | By DAISY HERNáNdSÁNDEZ | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-stephanie-avakian-howard-heiss.html | WEDDINGS/CELEBRATIONS; Stephanie Avakian, Howard Heiss | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/private-sector-a-new-pursuit-perhaps-trivial-for-a-veteran-of-microsoft.html | Private Sector; A New Pursuit, Perhaps Trivial, For a Veteran of Microsoft | False | Steve Lohr (COMPILED BY Hubert B. Herring) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/on-a-vacation-or-maybe-a-quest.html | On a Vacation, Or Maybe a Quest | False | By Hope Reeves | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball-angels-comeback-forces-game-7.html | BASEBALL; Angels' Comeback Forces Game 7 | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/dining-out-italian-cuisine-that-is-familiar-to-locals.html | DINING OUT; Italian Cuisine That Is Familiar to Locals | False | By Mark Bittman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-science-take-two.html | October 20-26: SCIENCE; TAKE TWO | False | By Denise Grady | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/film-sensual-smart-and-then-there-was-that-voice.html | FILM; Sensual, Smart, and Then There Was That Voice | False | By Amy Taubin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/the-2002-campaign-the-senate-wellstone-death-brings-new-focus-to-senate-battles.html | THE 2002 CAMPAIGN: THE SENATE; WELLSTONE DEATH BRINGS NEW FOCUS TO SENATE BATTLES | False | By Alison Mitchell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/books-in-brief-fiction-poetry-453196.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Maggie Galehouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/pulse-spun-gold-and-silver-woven-into-jewelry.html | PULSE; Spun Gold And Silver Woven Into Jewelry | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/frequent-flier-miles.html | Frequent-Flier Miles | False | By David Willis McCullough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/new-york-bookshelf-nonfiction.html | New York Bookshelf/Nonfiction | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/l-high-and-mighty-433055.html | 'High and Mighty' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-murstein-martha.html | Paid Notice: Deaths MURSTEIN, MARTHA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/c-corrections-530301.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/it-s-not-a-levitt-house-it-s-a-levitt-s-house.html | It's Not a Levitt House, It's a Levitt's House | False | By Linda F. Burghardt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/l-fading-into-history-not-so-fast-washington-irving-was-no-historian-592897.html | Fading Into History? Not So Fast; Washington Irving Was No Historian | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/fyi-573434.html | F.Y.I. | False | By Ed Boland Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/music-a-jazz-trio-with-a-jam-band-s-following.html | MUSIC; A Jazz Trio With a Jam Band's Following | False | By Stuart Nicholson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/over-the-dam.html | Over the Dam | False | By Ann Finkbeiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/art-review-man-ray-s-view-of-the-female-form.html | ART REVIEW; Man Ray's View of the Female Form | False | By Helen A. Harrison | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-cori-trebing-frank-gerardi.html | WEDDINGS/CELEBRATIONS; Cori Trebing, Frank Gerardi | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/briefing-9-11-memorial-in-west-orange.html | BRIEFING: 9/11; MEMORIAL IN WEST ORANGE | False | By John Holl | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-business-going-for-the-sweet-spot.html | IN BUSINESS; Going for the Sweet Spot | False | By Dan Markowitz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/l-flower-drum-song-switching-stereotypes-549681.html | 'FLOWER DRUM SONG'; Switching Stereotypes | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball/at-39-dunston-savors-the-moment.html | At 39, Dunston Savors the Moment | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/what-s-doing-in-rome.html | WHAT'S DOING IN; Rome | False | By Frank Bruni | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/where-two-cultures-collided.html | Where Two Cultures Collided | False | By Simon Romero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/fading-into-history-not-so-fast.html | Fading Into History? Not So Fast | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/pulse-hello-mother-hello-fido.html | PULSE; Hello Mother, Hello Fido | False | By Jennifer Laing | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/editors-note-a-reminder.html | Editors' Note; A Reminder | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/l-corporate-ethics-law-is-a-needed-change-606200.html | Corporate Ethics Law Is a Needed Change | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/by-the-way-cybercharity.html | BY THE WAY; Cybercharity | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-men-behaving-badly-497509.html | Men Behaving Badly | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-vows-elizabeth-ngonzi-and-john-nandigobe.html | WEDDINGS/CELEBRATIONS; VOWS; Elizabeth Ngonzi and John Nandigobe | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/art-the-enduring-nature-of-art-and-headlines.html | ART; The Enduring Nature Of Art and Headlines | False | By William Zimmer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/benefits-576166.html | BENEFITS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/backtalk-toughest-play-for-veteran-of-nfl-trench-warfare.html | BackTalk; Toughest Play for Veteran of N.F.L. Trench Warfare | False | By Robert Lipsyte | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-green-bernard.html | Paid Notice: Deaths GREEN, BERNARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-science-cyber-warfare.html | October 20-26: SCIENCE; CYBER-WARFARE | False | By John Schwartz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-baer-howard.html | Paid Notice: Deaths BAER, HOWARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/an-islamic-treasury-by-the-pacific.html | An Islamic Treasury By the Pacific | False | By Jocelyn Fujii | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/mountain-of-trouble.html | Mountain of Trouble | False | By Sarah Ferguson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-anh-doan-thomas-cahill-jr.html | WEDDINGS/CELEBRATIONS; Anh Doan, Thomas Cahill Jr. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/the-view-from-coventry-a-proposal-that-s-not-family-friendly.html | The View From Coventry; A Proposal That's Not Family Friendly | False | By Gail Braccidiferro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/l-false-idols-606812.html | False Idols | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-shainswit-seymour.html | Paid Notice: Deaths SHAINSWIT, SEYMOUR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/your-home-new-jersey-well-water-testing.html | YOUR HOME; New Jersey Well-Water Testing | False | By Jay Romano | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/under-the-veil-and-proud-of-it.html | Under the Veil, and Proud of It | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/the-age-of-street-fashion.html | The Age of Street Fashion | False | By Guy Trebay | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-men-behaving-badly-497576.html | Men Behaving Badly | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/l-fading-into-history-not-so-fast-592862.html | Fading Into History? Not So Fast | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/travelers-elect-a-real-best-dressed-list-in-paris-the-look-is-bobo.html | Travelers Elect A Real Best-Dressed List; IN PARIS, THE LOOK IS BOBO | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/the-most-compassionate-conservative.html | The Most Compassionate Conservative | False | By Natalie Angier | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-business-the-kid-in-the-candy-store-now-runs-one-of-her-own.html | IN BUSINESS; The Kid in the Candy Store Now Runs One of Her Own | False | By Merri Rosenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/l-nuclear-negotiations-579912.html | Nuclear Negotiations | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/art-review-3-ways-to-look-at-a-landscape.html | ART REVIEW; 3 Ways to Look at a Landscape | False | By William Zimmer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/q-a-a-roommate-under-rent-regulation.html | Q. & A.; A Roommate Under Rent Regulation | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/citypeople-the-mayor-of-greenwich-village.html | CITYPEOPLE; The Mayor Of Greenwich Village | False | By Kelly Crow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-jordan-leslie-jr.html | Paid Notice: Deaths JORDAN, LESLIE JR. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/yacht-racing-conner-trades-wheel-to-wheel-and-deal.html | YACHT RACING; Conner Trades Wheel To Wheel and Deal | False | By Warren St. John | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-introduction-497495.html | Introduction | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-men-behaving-badly-497533.html | Men Behaving Badly | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/bill-on-bill.html | Bill on Bill | False | By Bill Cunningham | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/postings-director-of-manhattan-office-city-planning-gets-new-aide.html | POSTINGS: Director of Manhattan Office; City Planning Gets New Aide | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/a-delicate-balance-at-the-un.html | A Delicate Balance at the U.N. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/l-air-force-s-edge-606790.html | Air Force's Edge | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-ettinger-philip-o-md.html | Paid Notice: Deaths ETTINGER, PHILIP O., M.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/street-style-sashays-and-bops-down-the-ages.html | Street Style Sashays And Bops Down the Ages | False | By Harold Koda | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-reisler-melvin.html | Paid Notice: Deaths REISLER, MELVIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/c-corrections-606545.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/recordings-a-political-radical-with-a-brahmsian-musical-bent.html | RECORDINGS; A Political Radical With a Brahmsian Musical Bent | False | By John Rockwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/campaign-season-gephardt-for-president-mcauliffe-says-so.html | Campaign Season; Gephardt for President? McAuliffe Says So | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/high-school-football-for-pope-john-high-coach-300th-victory-is-big-relief.html | HIGH SCHOOL FOOTBALL; For Pope John High Coach, 300th Victory Is Big Relief | False | By Fred Bierman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/travelers-elect-a-real-best-dressed-list-walking-the-walk.html | Travelers Elect a Real Best-Dressed List; WALKING THE WALK | False | By Diane von Furstenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/pro-basketball-knicks-have-learned-to-lower-expectations-right-from-the-start.html | PRO BASKETBALL; Knicks Have Learned To Lower Expectations Right From the Start | False | By Steve Popper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/l-russell-crowe-taking-on-water-549665.html | RUSSELL CROWE; Taking On Water | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-lauren-williams-todd-baynham.html | WEDDINGS/CELEBRATIONS; Lauren Williams, Todd Baynham | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/private-sector-praise-the-women-and-pass-the-thin-mints.html | Private Sector; Praise the Women and Pass the Thin Mints | False | Jennifer Bayot (COMPILED BY Hubert B. Herring) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/under-the-motorized-clouds.html | Under the Motorized Clouds | False | By Eric McHenry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/books-in-brief-fiction-poetry-453170.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Christopher Solomon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/leadership-struggle-inside-canada-s-governing-party-intensifies.html | Leadership Struggle Inside Canada's Governing Party Intensifies | False | By Clifford Krauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/sunny-s-wonderful-saloon.html | Sunny's Wonderful Saloon | False | By Wendell Jamieson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-braverman-dr-miriam-ruth-gutman.html | Paid Notice: Deaths BRAVERMAN, DR. MIRIAM RUTH GUTMAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/public-or-mormon-plaza-battle-splits-salt-lake-city.html | Public or Mormon Plaza? Battle Splits Salt Lake City | False | By Michael Janofsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-weinberg-judge-jacob.html | Paid Notice: Deaths WEINBERG, JUDGE JACOB | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/travel-advisory-delta-and-american-add-self-service-aids.html | TRAVEL ADVISORY; Delta and American Add Self-Service Aids | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-international-pi-wins-a-prize.html | October 20-26: INTERNATIONAL; PI WINS A PRIZE | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-goldstein-edward.html | Paid Notice: Deaths GOLDSTEIN, EDWARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/from-the-east-60-s-in-the-60-s-to-today-on-orchard-street.html | From the East 60's In the 60's To Today on Orchard Street | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-trail-role-religion-impact-suspects-s-faith-action-unclear.html | RETRACING A TRAIL: THE ROLE OF RELIGION; Impact of Suspects's Faith On Action Is Unclear | False | By Blaine Harden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-brody-claire.html | Paid Notice: Deaths BRODY, CLAIRE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ncaafootball/from-joy-to-despair-in-seconds.html | From Joy to Despair in Seconds | False | By Jack Cavanaugh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/a-la-carte-american-fare-in-upscale-surroundings.html | A LA CARTE; American Fare in Upscale Surroundings | False | By Richard Jay Scholem | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/l-flower-drum-song-a-duo-s-best-549673.html | 'FLOWER DRUM SONG'; A Duo's Best | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-beringer-bruce-marshall.html | Paid Notice: Deaths BERINGER, BRUCE MARSHALL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/thoroughly-bad-guy.html | Thoroughly Bad Guy | False | By Richard E. Nicholls | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-levey-mignon.html | Paid Notice: Deaths LEVEY, MIGNON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/homes-perched-on-seawalls-hang-in-balance-of-dispute.html | Homes Perched on Seawalls Hang in Balance of Dispute | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/dread-and-dreams-travel-by-bus-in-israel.html | Dread and Dreams Travel by Bus in Israel | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/c-corrections-552119.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/c-corrections-530298.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/design/art-listings.html | Art Listings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-national-snipers-captured.html | October 20-26: NATIONAL; SNIPERS CAPTURED | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/l-paying-for-college-the-gold-standard-576913.html | Paying for College: The Gold Standard | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/c-corrections-606529.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/bigger-bolder-faster-weirder.html | Bigger, Bolder, Faster, Weirder | False | By John Leland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-linda-plate-timothy-guy.html | WEDDINGS/CELEBRATIONS; Linda Plate, Timothy Guy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/up-front-worth-noting-abortion-debate-entangles-yet-another-candidate.html | UP FRONT: WORTH NOTING; Abortion Debate Entangles Yet Another Candidate | False | By Barbara Fitzgerald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/an-echo-of-the-past-in-four-part-harmony.html | An Echo of the Past, In Four-Part Harmony | False | By Barbara Delatiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/briefing-education-hepatitis-shots-required.html | BRIEFING: EDUCATION; HEPATITIS SHOTS REQUIRED | False | By Karen Demasters | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/l-under-the-veil-and-proud-of-it-605026.html | Under the Veil, and Proud of It | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/threats-responses-protesters-thousands-march-washington-against-going-war-iraq.html | THREATS AND RESPONSES: THE PROTESTERS; Thousands March in Washington Against Going to War in Iraq | False | By Lynette Clemetson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/the-philosopher-s-stone.html | The Philosopher's Stone | False | By Jeffrey Eugenides | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/the-way-we-live-now-10-27-02-on-language-sprezzatura.html | THE WAY WE LIVE NOW: 10-27-02: ON LANGUAGE; Sprezzatura | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/fortune-hunters-and-gatherers.html | Fortune Hunters and Gatherers | False | By Burkhard Bilger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/soapbox-listen-up-deer-reader.html | SOAPBOX; Listen Up, Deer Reader | False | By John J. Farmer Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/wine-under-20-drink-this-one-through-fangs.html | WINE UNDER $20; Drink This One Through Fangs | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/fashion/shows/travelers-elect-a-real-bestdressed-list.html | Travelers Elect a Real Best-Dressed List | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/the-2002-campaign-the-house-in-4-races-an-incumbent-is-guaranteed-to-lose.html | THE 2002 CAMPAIGN: THE HOUSE; In 4 Races, an Incumbent Is Guaranteed to Lose | False | By Adam Clymer With Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/fare-idea-returns-to-haunt-airlines.html | Fare Idea Returns To Haunt Airlines | False | By Saul Hansell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/law-extends-time-before-drivers-under-18-get-a-license.html | Law Extends Time Before Drivers Under 18 Get a License | False | By Corey Kilgannon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/on-the-job-the-floor-shook-but-they-didn-t.html | ON THE JOB; The Floor Shook, But They Didn't | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/yourmoney/job-expenses-may-add-to-debt-for-women.html | Job Expenses May Add to Debt for Women | False | By Vivian Marino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/on-the-street-lighting-up-the-day.html | ON THE STREET; Lighting Up The Day | False | By Bill Cunningham | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/threats-responses-diplomacy-france-set-offer-un-separate-resolution-iraq.html | THREATS AND RESPONSES: DIPLOMACY; France Is Set to Offer the U.N. A Separate Resolution on Iraq | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/pro-football-inside-the-nfl-a-greatest-redskin-still-loves-new-york.html | PRO FOOTBALL; INSIDE THE N.F.L.; A Greatest Redskin Still Loves New York | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/bulletin-board-for-retailers-a-halloween-that-s-not-too-scary.html | BULLETIN BOARD; For Retailers, a Halloween That's Not Too Scary | False | By Julia Meurling | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-men-behaving-badly-497592.html | Men Behaving Badly | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-economy-tyco-troubles.html | October 20-26: ECONOMY; TYCO TROUBLES | False | By Alex Berenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-melissa-ann-de-la-cruz-michael-johnston.html | WEDDINGS/CELEBRATIONS; Melissa Ann de la Cruz, Michael Johnston | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/george-pataki-for-governor.html | George Pataki for Governor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/the-world-europe-is-jittery-as-the-wedding-nears.html | The World; Europe Is Jittery, as the Wedding Nears | False | By Steven Erlanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-netta-levy-michael-beebe.html | WEDDINGS/CELEBRATIONS; Netta Levy, Michael Beebe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-lauren-blum-c-william-merten.html | WEDDINGS/CELEBRATIONS; Lauren Blum, C. William Merten | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/notes-from-sioux-falls-get-that-pollster-off-my-lawn.html | Notes From Sioux Falls; Get That Pollster Off My Lawn | False | By John Nichols | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-men-behaving-badly-497584.html | Men Behaving Badly | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/l-safe-conduct-the-nazis-goals-549703.html | 'SAFE CONDUCT'; The Nazis' Goals | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-business-more-manhattan-firms-open-backup-offices-in-westchester.html | IN BUSINESS; More Manhattan Firms Open Backup Offices in Westchester | False | By Elsa Brenner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/jobs/in-land-of-the-jobless-the-extreme-approach.html | In Land of the Jobless, The Extreme Approach | False | By Patricia R. Olsen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/c-corrections-554022.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/investing-restyling-your-portfolio-for-europe-s-new-face.html | Investing; Restyling Your Portfolio for Europe's New Face | False | By Conrad De Aenlle | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-science-condor-setback.html | October 20-26; SCIENCE; CONDOR SETBACK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/long-island-journal-in-brookville-a-bit-of-ancient-egypt.html | LONG ISLAND JOURNAL; In Brookville, a Bit Of Ancient Egypt | False | By Marcelle S. Fischler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-a-trail-the-letter-for-police-vital-break-in-document.html | RETRACING A TRAIL; THE LETTER; For Police, Vital Break In Document | False | By Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/a-death-in-minnesota-stirs-a-campaign-in-new-jersey.html | A Death in Minnesota Stirs A Campaign in New Jersey | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-brooklyn-heights-struggling-ps-8-tries-meet-neighborhood-s.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Struggling P.S. 8 Tries to Meet Neighborhood's Expectations | False | By Tara Bahrampour | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/analogy-strikes-out-on-baseball-and-politics-558036.html | Analogy Strikes Out On Baseball and Politics | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/books-in-brief-fiction-poetry-453145.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Jeff Waggoner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-flatiron-some-bronze-stars-shine-brighter-than-others.html | NEIGHBORHOOD REPORT: FLATIRON; Some Bronze Stars Shine Brighter than Others | False | By Michelle O'Donnell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/art-architecture-a-maker-of-tiny-worlds-a-dealer-and-an-odd-meeting.html | ART/ARCHITECTURE; A Maker of Tiny Worlds, a Dealer and an Odd Meeting | False | By Rita Reif | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/market-watch-with-earnings-it-s-not-just-the-quantity-but-the-quality.html | MARKET WATCH; With Earnings, It's Not Just the Quantity but the Quality | False | By Gretchen Morgenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/hockey-in-battle-of-underachievers-rangers-come-out-on-top.html | HOCKEY; In Battle of Underachievers, Rangers Come Out on Top | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-international-more-suicide-killing.html | October 20-26; INTERNATIONAL; MORE SUICIDE KILLING | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-men-behaving-badly-497541.html | Men Behaving Badly | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/book-value-what-a-class-of-49-can-teach-the-class-of-02.html | BOOK VALUE; What a Class of '49 Can Teach the Class of '02 | False | By William J. Holstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-national-celebrity-sentence.html | October 20-26; NATIONAL; CELEBRITY SENTENCE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-murphy-alvina-e.html | Paid Notice: Deaths MURPHY, ALVINA E. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-east-midtown-the-greenhouse-stays-some-of-the-greenery-goes.html | NEIGHBORHOOD REPORT: EAST MIDTOWN; The Greenhouse Stays. Some of the Greenery Goes. | False | By Kelly Crow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/l-a-larger-europe-579904.html | A Larger Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/candidate-learns-limits-of-9-11-resume.html | Candidate Learns Limits of 9/11 RÃ©sÃ©umÃ©sÃ©© | False | By John Rather | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/lessons-from-japan-about-war-s-aftermath.html | Lessons From Japan About War's Aftermath | False | By John W. Dower | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-katherine-zipfel-david-leavy.html | WEDDINGS/CELEBRATIONS; Katherine Zipfel, David Leavy | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/l-fading-into-history-not-so-fast-subways-and-sunsets-can-go-together-592889.html | Fading Into History? Not So Fast; Subways and Sunsets Can Go Together | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/suspected-robber-falls-from-rooftop.html | Suspected Robber Falls From Rooftop | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/costume-drama.html | Costume Drama | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/letters.html | Letters | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/bear-rages-past-wall-st-to-tax-coffers.html | Bear Rages Past Wall St. To Tax Coffers | False | By Leslie Eaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/business-diary-win-a-grand-prize-in-another-currency.html | BUSINESS: DIARY; Win a Grand Prize In Another Currency | False | By Dylan Loeb McClain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/the-way-we-live-now-10-27-02-the-ethicist-between-the-sexes.html | THE WAY WE LIVE NOW: 10-27-02; THE ETHICIST; Between the Sexes | False | By Randy Cohen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-erin-moran-john-priesing-jr.html | WEDDINGS/CELEBRATIONS; Erin Moran, John Priesing Jr. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/this-week-still-there-can-40-years-have-passed.html | THIS WEEK; Still There: Can 40 Years Have Passed? | False | By Andrea Stevens | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/jerseyana-where-they-give-a-dog-a-heap-of-socialization.html | JERSEYANA; Where They Give a Dog A Heap of Socialization | False | By Gale T. Scott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/threats-and-responses-iraq-12-americans-stage-protest-hussein-is-happy-to-allow.html | THREATS AND RESPONSES: IRAQ; 12 Americans Stage Protest Hussein Is Happy to Allow | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-memorials-sevin-malvin.html | Paid Notice: Memorials SEVIN, MALVIN | False | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/private-sector-novice-author-longtime-benefactor.html | Private Sector; Novice Author, Longtime Benefactor | False | Diana B. Henriques (COMPILED BY Hubert B. Herring) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-murray-rev-monsignor-james-j.html | Paid Notice: Deaths MURRAY, REV. MONSIGNOR JAMES J. | False | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-wolff-kenneth-r.html | Paid Notice: Deaths WOLFF, KENNETH R. | False | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/new-asian-center-at-stony-brook.html | New Asian Center at Stony Brook | False | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-radens-betty-clancy.html | Paid Notice: Deaths RADENS, BETTY CLANCY | False | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/lives-i-stand-alone.html | LIVES; I Stand Alone | False | By Yasir Samir As Told To Kathryn Schulz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/campaign-season-fewer-oinks-on-the-campaign-trail.html | Campaign Season; Fewer 'Oinks' on the Campaign Trail | False | By Carl Hulse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball/going-to-disneyland-not-so-fast-mr-bonds.html | Going to Disneyland? Not So Fast, Mr. Bonds | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/footnotes-512990.html | FOOTNOTES | False | By Sandra Ballentine | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/books-in-brief-fiction-poetry-453188.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Chris Marquis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/books/new-noteworthy-paperbacks-453129.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/c-corrections-549746.html | Corrections | False | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-kelly-craig-f.html | Paid Notice: Deaths KELLY, CRAIG F. | False | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-hoxie-r-gordon.html | Paid Notice: Deaths HOXIE, R. GORDON | False | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/securely-lost.html | Securely Lost | False | By Bryan Miller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/in-search-of-good-health-try-a-bad-attitude.html | In Search of Good Health? Try a Bad Attitude. | False | By Henry Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/high-notes-solti-and-wagner-but-not-the-ring.html | HIGH NOTES; Solti and Wagner But Not 'The Ring' | False | By James R. Oestreich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/private-sector-what-could-have-been-at-pan-am.html | Private Sector; What Could Have Been at Pan Am | False | Jane L. Levere (COMPILED BY Hubert B. Herring) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/business-in-every-building-turn-turn-turn.html | Business; In Every Building, Turn, Turn, Turn | False | By Julie Dunn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-blum-dr-morris.html | Paid Notice: Deaths BLUM, DR. MORRIS | False | | | TX 5-654-170 | | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/theater-review-my-hat-it-has-a-message.html | THEATER REVIEW; My Hat, It Has A Message | False | By Alvin Klein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/word-for-word-inside-iraq-beheadings-amputations-reprisals-saddam-hussein-s.html | Word for Word/Inside Iraq; Beheadings, Amputations, Reprisals: Saddam Hussein's Paper Trail | False | By Tom Kuntz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/boite-understated-in-trump-style.html | BOÎ'SÂ©TE; Understated, In Trump Style | False | By Julia Chaplin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/county-lines-it-s-tough-to-be-a-witch-in-the-suburbs.html | COUNTY LINES; It's Tough to Be a Witch in the Suburbs | False | By Marek Fuchs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/the-accidental-senator.html | The Accidental Senator | False | By Matt Bai | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball-notebook-baker-sticks-up-for-howe.html | BASEBALL: NOTEBOOK; Baker Sticks Up for Howe | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/restaurants-california-dreamin.html | RESTAURANTS; California Dreamin' | False | By David Corcoran | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-turning-green-497649.html | Turning Green | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/l-a-for-profit-military-role-592552.html | A For-Profit Military Role | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/personal-business-the-search-for-sure-footing-in-a-shaky-work-world.html | Personal Business; The Search for Sure Footing in a Shaky Work World | False | By Maggie Jackson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/residential-sales.html | Residential Sales | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/tv/cover-story-his-eyes-on-the-stars-his-feet-on-the-earth.html | COVER STORY; His Eyes On the Stars, His Feet On the Earth | False | By Marilyn Stasio | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/two-political-veterans-but-only-one-chair.html | Two Political Veterans, but Only One Chair | False | By Stacey Stowe | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/l-men-behaving-badly-497517.html | Men Behaving Badly | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball-baker-s-gesture-proves-premature.html | BASEBALL; Baker's Gesture Proves Premature | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/games-and-campfires-cub-scouts-pack-park.html | Games and Campfires: Cub Scouts Pack Park | False | By Debra West | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/mexico-puts-hurricane-deaths-at-3-amid-heavy-damage.html | Mexico Puts Hurricane Deaths at 3 Amid Heavy Damage | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/l-under-the-veil-and-proud-of-it-605069.html | Under the Veil, and Proud of It | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-trail-memorial-drivers-attend-fallen-colleague-s-funeral-pay-respects.html | RETRACING A TRAIL; A MEMORIAL; Drivers Attend a Fallen Colleague's Funeral to Pay Respects and to Move On | False | By Jayson Blair | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/midstream-long-after-the-windfall-back-to-some-basics.html | MIDSTREAM; Long After the Windfall, Back to Some Basics | False | By James Schembari | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-nicole-berkowitz-matthew-levinson.html | WEDDINGS/CELEBRATIONS; Nicole Berkowitz, Matthew Levinson | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/taking-a-studio-from-lowbrow-to-powerful.html | Taking a Studio From Lowbrow to Powerful | False | By Laura M. Holson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-joanna-schaap-frank-duba.html | WEDDINGS/CELEBRATIONS; Joanna Schaap, Frank Duba | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-breuer-dr-harry-jr-bud.html | Paid Notice: Deaths BREUER, DR. HARRY JR. (BUD). | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/at-old-bethpage-village-the-restoration-needs-a-renovation.html | At Old Bethpage Village, the Restoration Needs a Renovation | False | By Vivian S. Toy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/soapbox-ichabod-crane-s-namesake-or-not.html | SOAPBOX; Ichabod Crane's Namesake? Or Not | False | By Peter J. Malia | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/election-memo-curry-s-campaign-is-one-big-if-only.html | ELECTION MEMO; Curry's Campaign Is One Big 'If Only' | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/art-architecture-art-that-gives-meaning-to-bits-of-this-and-that.html | ART/ARCHITECTURE; Art That Gives Meaning To Bits of This and That | False | By Michael Rush | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/polls-say-leftist-will-win-brazil-s-presidency-by-wide-margin.html | Polls Say Leftist Will Win Brazil's Presidency by Wide Margin | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-cynthia-miller-shamil-idriss.html | WEDDINGS/CELEBRATIONS; Cynthia Miller, Shamil Idriss | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/quotation-of-the-day-601950.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/if-you-re-thinking-of-living-in-rye-a-wealth-of-choices-along-the-sound.html | If You're Thinking of Living In/Rye; A Wealth of Choices Along the Sound | False | By Cheryl Platzman Weinstock | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-nadelson-samuel.html | Paid Notice: Deaths NADELSON, SAMUEL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-bracey-columbus.html | Paid Notice: Deaths BRACEY, COLUMBUS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/when-a-bridge-is-not-a-bridge.html | When A Bridge Is Not A Bridge | False | By Michael Ignatieff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/ideas-trends-buy-like-bond-make-it-a-finlandia-and-7up-shaken-not-stirred.html | Ideas & Trends: Buy Like Bond; Make It a Finlandia and 7Up, Shaken, Not Stirred | False | By Guy Trebay | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/editorial-observer-ruminating-smallpox-vaccine-notorious-swine-flu-fiasco.html | Editorial Observer; Ruminating on Smallpox Vaccine and the Notorious Swine Flu Fiasco | False | By Philip M. Boffey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/1-construction-disrupts-bronxville-students-605310.html | Construction Disrupts Bronxville Students | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/film-united-in-their-love-of-the-outsider.html | FILM; United in Their Love of the Outsider | False | By Don Shewey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/classified/paid-notice-deaths-elliott-madelyn.html | Paid Notice: Deaths ELLIOTT, MADELYN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/baseball-inside-baseball-piniella-and-howe-find-new-security.html | BASEBALL; INSIDE BASEBALL; Piniella and Howe Find New Security | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-mary-pierson-matthew-farlie.html | WEDDINGS/CELEBRATIONS; Mary Pierson, Matthew Farlie | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/q-a-500364.html | Q & A | False | By Suzanne MacNeille | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-economy-half-speed-ahead.html | October 20-26: ECONOMY; HALF-SPEED AHEAD | False | By Richard W. Stevenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/nervousville-usa-fear-stalks-suburbs-even-one-with-a-cheerful-name.html | Nervousville, U.S.A.?; Fear Stalks Suburbs, Even One With a Cheerful Name | False | By Lisa W. Foderaro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-susan-saulny-james-snyder-jr.html | WEDDINGS/CELEBRATIONS; Susan Saulny, James Snyder Jr. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/terror-vs-terrorism-when-just-one-gun-is-enough.html | Terror vs. Terrorism; When Just One Gun Is Enough | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/othersports/sky-mesas-handlers-find-a-silver-lining.html | Sky Mesa's Handlers Find a Silver Lining | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/1-comments-clarified-606820.html | Comments Clarified | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/business/executive-life-the-boss-tying-the-two-strands.html | EXECUTIVE LIFE: THE BOSS; Tying the Two Strands | False | By Jenny J. Ming | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/travel-advisory-seeing-east-africa-up-close-from-a-bike.html | TRAVEL ADVISORY; Seeing East Africa Up Close From a Bike | False | By Marc Lacey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-nina-bradley-thomas-smallhorn.html | WEDDINGS/CELEBRATIONS; Nina Bradley, Thomas Smallhorn | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/us/the-2002-campaign-the-outlook-friends-say-mondale-is-likely-to-join-race.html | THE 2002 CAMPAIGN: THE OUTLOOK; Friends Say Mondale Is Likely to Join Race | False | By Jodi Wilgoren With Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/up-front-worth-noting-you-can-bet-the-house-but-save-a-token-for-dinner.html | UP FRONT: WORTH NOTING; You Can Bet the House But Save a Token for Dinner | False | By Robert Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/muses-of-a-street-photographer.html | Muses of a Street Photographer | False | By B. C. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-international-resisting-reform.html | October 20-26: INTERNATIONAL; RESISTING REFORM | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/practical-traveler-giving-yourself-a-holiday-trip.html | PRACTICAL TRAVELER; Giving Yourself A Holiday Trip | False | By Martha Stevenson Olson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/travelers-elect-real-best-dressed-list-manhattan-can-take-lessons-ho-chi-minh.html | Travelers Elect a Real Best-Dressed List; MANHATTAN CAN TAKE LESSONS FROM HO CHI MINH CITY | False | By Mitchell Owens | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/style/on-the-street-a-day-in-the-life-of-a-fashion-hound.html | ON THE STREET; A Day In The Life Of a Fashion Hound | False | By William Norwich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/outdoors-a-skinny-little-girl-a-fishing-rod-a-bluegill.html | OUTDOORS; A Skinny Little Girl, a Fishing Rod, a Bluegill | False | By Nick Lyons | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/hady-hassan-omar-s-detention.html | Hady Hassan Omar's Detention | False | By Matthew Brzezinski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/world/hostage-drama-moscow-scene-rescue-seen-inside-we-will-all-be-blown-up.html | HOSTAGE DRAMA IN MOSCOW: THE SCENE; The Rescue, Seen From Inside: 'We Will All Be Blown Up' | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/pataki-receives-two-editorial-endorsements.html | Pataki Receives Two Editorial Endorsements | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/pro-football-giants-aim-to-let-dogs-run-after-mcnabb.html | PRO FOOTBALL; Giants Aim To Let Dogs Run After McNabb | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-front-lines-terrorist-trial-begins.html | October 20-26: FRONT LINES; TERRORIST TRIAL BEGINS | False | By Desmond Butler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/2-arrested-after-police-find-body-in-car-trunk.html | 2 Arrested After Police Find Body In Car Trunk | False | By Lydia Polgreen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-27 | 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/cuttings-protecting-tulips-from-beast-and-weather.html | CUTTINGS; Protecting Tulips From Beast and Weather | False | By Anne Raver | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-costa-dino.html | Paid Notice: Deaths COSTA, DINO | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/stress-just-part-of-the-test-for-selective-high-schools.html | Stress Just Part of the Test for Selective High Schools | False | By Jennifer Medina | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/IHT-1952us-plugs-gap-in-korea-line-in-our-pages100-75-and-50-years.html | 1952:U.S. Plugs Gap in Korea Line : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/baseball/baker-doesnt-regret-giving-ball-to-ortiz.html | Baker Doesn't Regret Giving Ball to Ortiz | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/baseball/angels-defeat-giants-and-win-world-series.html | Angels Defeat Giants and Win World Series | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/for-lautenberg-another-shot-limelight-fray-ex-senator-eager-leave-retirement.html | For Lautenberg, Another Shot at the Limelight and the Fray; Ex-Senator Is Eager to Leave Retirement Behind | False | By Andrew Jacobs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/arts-online-concrete-dreams-actual-museums-to-hold-virtual-art.html | ARTS ONLINE; Concrete Dreams; Actual Museums to Hold Virtual Art | False | By Matthew Mirapaul | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/c-corrections-617814.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-mendlowitz-jerome.html | Paid Notice: Deaths MENDLOWITZ, JEROME | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/most-wanted-drilling-down-horror-films-the-scare-factor.html | MOST WANTED: DRILLING DOWN/HORROR FILMS; The Scare Factor | False | By Tim Race | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/mexico-plans-deal-with-tokyo.html | Mexico Plans Deal With Tokyo | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/sorting-out-the-leadership-puzzle-at-citigroup.html | Sorting Out the Leadership Puzzle at Citigroup | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/baseball-tomorrowland-no-more.html | BASEBALL; TOMORROWLAND NO MORE | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/sports-of-the-times-jets-keep-making-too-many-mistakes.html | Sports of The Times; Jets Keep Making Too Many Mistakes | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/theater/theater-review-immigrant-farm-worker-dares-to-court-romance.html | THEATER REVIEW; Immigrant Farm Worker Dares to Court Romance | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-oberman-isaac-m.html | Paid Notice: Deaths OBERMAN, ISAAC M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/horse-racing-vindication-well-suited-to-break-derby-jinx.html | HORSE RACING; Vindication Well Suited To Break Derby Jinx | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/threats-responses-un-debate-holding-swing-vote-mexico-tells-bush-it-won-t.html | THREATS AND RESPONSES: THE U.N. DEBATE; Holding Swing Vote, Mexico Tells Bush It Won't Support Iraq Resolution U.S. Favors | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-the-sounds-of-war-577359.html | The Sounds of War | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/IHT-biztech-not-if-but-when-data-disaster-will-strike.html | Biztech : Not if, but when â€šÂ„Â® data disaster will strike | False | By Tim Phillips, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-memorials-ross-thomas-b.html | Paid Notice: Memorials ROSS, THOMAS B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-how-to-fix-the-nursing-shortage-616915.html | How to Fix the Nursing Shortage | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/a-tv-house-divided-a-debate-on-skipping-ads-at-aol-time-warner.html | A TV House Divided; A Debate on Skipping Ads at AOL Time Warner | False | By David D. Kirkpatrick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/baseball/spiezio-leads-angels-with-his-eyes-closed.html | Spiezio Leads Angels With His Eyes Closed | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-keller-betty.html | Paid Notice: Deaths KELLER, BETTY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-basketball-nets-prepare-to-make-final-roster-cut.html | PRO BASKETBALL; Nets Prepare to Make Final Roster Cut | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/IHT-a-plague-of-small-arms-weapons-of-mass-destruction.html | A plague of small arms : Weapons of mass destruction | False | By Rebecca Peters, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/media-frampton-to-phish-new-breed-of-live-albums.html | MEDIA; Frampton to Phish: New Breed of Live Albums | False | By Chris Nelson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-balick-sylvia-phd.html | Paid Notice: Deaths BALICK, SYLVIA, PH.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/eat-drink-and-bid-wine-auction-finds-a-menu-for-success.html | Eat, Drink and Bid: Wine Auction Finds a Menu for Success | False | By Howard G. Goldberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/basketball/teambyteam-preview.html | Team-by-Team Preview | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/weeks-schedule-of-bond-offerings.html | Week's Schedule of Bond Offerings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/hostage-drama-moscow-toxic-agent-official-silence-gas-raises-vexing-questions.html | HOSTAGE DRAMA IN MOSCOW: THE TOXIC AGENT; Official Silence on Gas Raises Vexing Questions | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/IHT-biztech-alt-an-alternative-voice-defending-cyberspace.html | Biztech / alt / an alternative VOICE: Defending cyberspace | False | By Subimal Bhattacharjee, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/fighting-back-palm-presents-2-new-devices.html | Fighting Back, Palm Presents 2 New Devices | False | By Matt Richtel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/abc-cnn-talks-could-leave-cbs-the-odd-network-out.html | ABC-CNN Talks Could Leave CBS the Odd Network Out | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/iraq-s-jails-and-ours-578517.html | Iraq's Jails, and Ours | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/metrocampaigns/essex-county-s-top-official-arrested-on-corruption.html | Essex County's Top Official Arrested on Corruption Charges | False | By Laura Mansnerus With Mark J. Prendergast | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/fair-trials-in-security-cases.html | Fair Trials in Security Cases | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-the-jets-could-kick-themselves-but-you-know-it-d-be-no-good.html | PRO FOOTBALL; The Jets Could Kick Themselves (But You Know It'd Be No Good) | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/retracing-trail-overview-slaying-woman-sniper-attacks-laid-teenager.html | RETRACING A TRAIL: THE OVERVIEW; SLAYING OF WOMAN IN SNIPER ATTACKS LAID TO TEENAGER | False | By Jayson Blair With Eric Lichtblau | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/threats-responses-detainee-court-hear-arguments-groundbreaking-case-us-citizen.html | THREATS AND RESPONSES: THE DETAINEE; Court to Hear Arguments in Groundbreaking Case of U.S. Citizen Seized With Taliban | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/threats-responses-mobilization-reserve-call-up-for-iraq-war-may-equal-1991-s.html | THREATS AND RESPONSES: MOBILIZATION; RESERVE CALL-UP FOR AN IRAQ WAR MAY EQUAL 1991'S | False | By Thom Shanker and Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/bridge-from-the-card-table-to-the-editor-s-desk.html | BRIDGE; From the Card Table to the Editor's Desk | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/international/middleeast/us-diplomat-killed-in-jordan.html | U.S. Diplomat Killed in Jordan | False | By Neil MacFarquhar With Daniel J. Wakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/the-2002-campaign-georgia-veteran-battles-charge-he-s-soft-on-defense.html | THE 2002 CAMPAIGN: GEORGIA; Veteran Battles Charge He's Soft on Defense | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/1-how-to-fix-the-nursing-shortage-616893.html | How to Fix the Nursing Shortage | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/baseball-rookie-lackey-saves-best-for-last.html | BASEBALL; Rookie Lackey Saves Best For Last | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-goldstein-morris.html | Paid Notice: Deaths GOLDSTEIN, MORRIS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/technology-ad-free-site-from-the-masters-of-the-web-hard-sell.html | TECHNOLOGY; Ad-Free Site From the Masters of the Web Hard Sell | False | By Saul Hansell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/retracing-a-trail-focus-on-antigua-passport.html | RETRACING A TRAIL; Focus on Antigua Passport | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/on-pro-football-starter-seeks-the-closer-in-himself.html | ON PRO FOOTBALL; Starter Seeks The Closer In Himself | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/hostage-drama-moscow-scene-survivors-dribble-all-with-story-tell.html | HOSTAGE DRAMA IN MOSCOW: THE SCENE; The Survivors Dribble Out, All With a Story to Tell | False | By Sabrina Tavernise With Sophia Kishkovsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-government-spin-the-word-is-out-617091.html | Government Spin: The Word Is Out | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-bloom-richard-c.html | Paid Notice: Deaths BLOOM, RICHARD C. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/afghans-lead-world-again-in-poppy-crop.html | Afghans Lead World Again In Poppy Crop | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/pain-and-suffering-awards-let-juries-avoid-new-limits.html | Pain-and-Suffering Awards Let Juries Avoid New Limits | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/international/europe/echoing-bush-putin-vows-expansive-effort-against-terror.html | Echoing Bush, Putin Vows Expansive Effort Against Terror | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-blount-winton-m.html | Paid Notice: Deaths BLOUNT, WINTON M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-2-guys-named-hasselbeck-in-parade-of-new-quarterbacks.html | PRO FOOTBALL; 2 Guys Named Hasselbeck in Parade of New Quarterbacks | False | By Bill Pennington | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/james-j-murray-76-a-director-of-catholic-charities-in-new-york.html | James J. Murray, 76, a Director of Catholic Charities in New York | False | By Eric Pace | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/police-seeking-motive-in-killing.html | Police Seeking Motive in Killing | False | By Marc Santora | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/national/violent-crimes-rose-in-2001-fbi-says.html | Violent Crimes Rose in 2001, F.B.I. Says | False | By David Stout | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/businessspecial/where-the-jobs-are.html | Where the Jobs Are | False | By Seth Feaster | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/baseball/angels-pitch-to-bonds-and-its-kryptonite.html | Angels Pitch to Bonds, and It's Kryptonite | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/showdown-over-japanese-banking-reform.html | Showdown Over Japanese Banking Reform | False | By Howard W. French and Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/echostar-agrees-to-yield-frequencies-to-save-a-deal.html | EchoStar Agrees to Yield Frequencies to Save a Deal | False | By Seth Schiesel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/economic-calendar.html | Economic Calendar | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/on-college-football-voters-snub-of-notre-dame-doesn-t-add-up.html | On College Football; Voters' Snub Of Notre Dame Doesn't Add Up | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-gershenson-sylvia.html | Paid Notice: Deaths GERSHENSON, SYLVIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/IHT-a-global-chore-cleaning-up-business.html | A global chore : Cleaning up business | False | By Ira M. Millstein and Nemat Shafik, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-basketball-knicks-notebook-doleac-is-a-solid-presence.html | PRO BASKETBALL; KNICKS NOTEBOOK; Doleac Is A Solid Presence | False | By Steve Popper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/poet-is-viewed-as-a-calm-fit-for-arts-post.html | Poet Is Viewed As a Calm Fit For Arts Post | False | By Robin Pogrebin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/music-review-a-quartet-that-defies-expectations.html | MUSIC REVIEW; A Quartet That Defies Expectations | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/music-review-a-composer-fascinated-by-a-lot-of-styles.html | MUSIC REVIEW; A Composer Fascinated by a Lot of Styles | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/music-review-ned-rorem-at-79-a-hater-of-war-faces-mortality.html | MUSIC REVIEW; Ned Rorem at 79: A Hater of War Faces Mortality | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/c-corrections-617830.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-waitman-ida.html | Paid Notice: Deaths WAITMAN, IDA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/2002-campaign-minnesota-race-gop-candidate-treading-warily-after-months.html | THE 2002 CAMPAIGN: THE MINNESOTA RACE; G.O.P. Candidate Is Treading Warily After Months of Attacking Incumbent | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/new-economy-ibm-looks-into-future-sees-companies-buying-their-computing-services.html | New Economy; I.B.M. looks into the future and sees companies buying their computing services as needed, something like electricity. | False | By Steve Lohr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/leftist-handily-wins-brazilian-presidential-race.html | Leftist Handily Wins Brazilian Presidential Race | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/burden-grows-on-services-for-teenagers.html | Burden Grows On Services For Teenagers | False | By Leslie Kaufman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/IHT-biztech-code-red-signals-growth-opportunity.html | Biztech: Code Red signals growth opportunity | False | By Ken Belson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-vulnerable-buildings-578606.html | Vulnerable Buildings | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-lyons-edith-nee-davis.html | Paid Notice: Deaths LYONS, EDITH (NEE DAVIS) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-smith-races-past-payton-s-career-rushing-record.html | PRO FOOTBALL; Smith Races Past Payton's Career Rushing Record | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/media/finance-chief-is-leaving-mccann.html | Finance Chief Is Leaving McCann | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-hearne-alstan-stephen-chip.html | Paid Notice: Deaths HEARNE, ALSTAN STEPHEN (CHIP) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-liebowitz-william.html | Paid Notice: Deaths LIEBOWITZ, WILLIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/paris-journal-harry-potter-s-sorcerer-lived-here-he-really-did.html | Paris Journal; Harry Potter's Sorcerer Lived Here! He Really Did | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/not-the-usual-pattern.html | Not the Usual Pattern | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/baseball-hernandez-can-t-find-his-postseason-magic.html | BASEBALL; Hemá'sÂ°ndez Can't Find His Postseason Magic | False | By Michael Arkush | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-giants-expect-eagles-to-unleash-pass-rush.html | PRO FOOTBALL; Giants Expect Eagles To Unleash Pass Rush | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/2002-campaign-crash-crash-investigators-reconstruct-flight-wellstone-s-plane.html | THE 2002 CAMPAIGN: THE CRASH; Crash Investigators Reconstruct Flight of Wellstone's Plane | False | By John W. Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/international/americas/hostility-in-canadas-west-threatens-climate-policy.html | Hostility in Canada's West Threatens Climate Policy | False | By Clifford Krauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/on-baseball-angels-pitch-to-bonds-and-it-s-kryptonite.html | ON BASEBALL; Angels Pitch to Bonds, And It's Kryptonite | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/theater/marvin-a-krauss-74-manager-for-numerous-broadway-shows.html | Marvin A. Krauss, 74, Manager For Numerous Broadway Shows | False | By Jesse McKinley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/threats-responses-foreign-correspondents-iraq-offers-west-s-reporters-kinder.html | THREATS AND RESPONSES: FOREIGN CORRESPONDENTS; Iraq Offers West's Reporters A Kinder, Gentler Face | False | By John F. Burns | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/more-hormone-perplexities.html | More Hormone Perplexities | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/IHT-some-companies-dig-deep-in-quest-for-security.html | Some companies dig deep in quest for security | False | By Dermot McGrath, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/the-slaughter-in-moscow.html | The Slaughter in Moscow | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/how-to-fix-the-nursing-shortage.html | How to Fix the Nursing Shortage | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/media/what-s-on-tina-brown-s-mind-british-are-finding-out.html | MEDIA; What's on Tina Brown's Mind? British Are Finding Out | False | By Sarah Lyall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-how-to-fix-the-nursing-shortage-616923.html | How to Fix the Nursing Shortage | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/retracing-trail-investigation-trail-red-flags-ex-friend-s-warning-authorities.html | RETRACING A TRAIL: THE INVESTIGATION; In Trail of Red Flags, an Ex-Friend's Warning to the Authorities Stands Out | False | By Charlie LeDuff and Dean E. Murphy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/patents-in-bra-technology-an-incremental-improvement-can-translate-into-comfort.html | Patents; In bra technology, an incremental improvement can translate into comfort. | False | By Teresa Riordan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/magazines-with-advertising-deep-distress-publishers-consider-end-era-cheap.html | Magazines; With advertising in deep distress, publishers consider an end to the era of cheap subscriptions. | False | By David Carr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/retracing-trail-witness-owner-blue-chevrolet-caprice-has-no-knowledge-sniper.html | RETRACING A TRAIL: THE WITNESS; Co-Owner of Blue Chevrolet Caprice Has No Knowledge of Sniper Shootings, Lawyer Says | False | By Al Baker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/equity-offerings-set-for-this-week.html | Equity Offerings Set For This Week | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-green-adolph.html | Paid Notice: Deaths GREEN, ADOLPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-lerner-alfred.html | Paid Notice: Deaths LERNER, ALFRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/college-football-ivy-league-dual-harvard-quarterbacks-a-case-of-2-good-players.html | COLLEGE FOOTBALL: IVY LEAGUE; Dual Harvard Quarterbacks A Case of 2 Good Players | False | By Ron Dicker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-election-wonders-577502.html | Election Wonders | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/pataki-accents-economic-accomplishments-on-whistle-stop-campaign.html | Pataki Accents Economic Accomplishments on Whistle-Stop Campaign | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/books/a-writer-s-tale-is-victorian-his-past-gothic.html | A Writer's Tale Is Victorian; His Past, Gothic | False | By Sarah Lyall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/political-notebook-bush-juggles-the-roles-of-leader-and-cheerleader.html | Political Notebook; Bush Juggles the Roles of Leader and Cheerleader | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/e-commerce-report-pet-supply-business-finding-that-site-may-serve-mostly-guide.html | E-Commerce Report; The pet supply business is finding that a site may serve mostly to guide shoppers to stores and catalogs. | False | By Bob Tedeschi | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/purchase-of-civil-war-site-saves-it-for-history.html | Purchase of Civil War Site Saves It for History | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-how-to-fix-the-nursing-shortage-616842.html | How to Fix the Nursing Shortage | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-opalek-irene-lerner-solovay.html | Paid Notice: Deaths OPALEK, IRENE LERNER SOLOVAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/coke-sign-goes-dark-in-times-square.html | Coke Sign Goes Dark in Times Square | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/a-shot-at-celluloid-immortality-for-doomed-houses.html | A Shot at Celluloid Immortality for Doomed Houses | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/metro-matters-the-governor-same-time-other-channel.html | Metro Matters; The Governor, Same Time, Other Channel | False | By Joyce Purnick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/the-angry-appeal-of-eminem-is-cutting-across-racial-lines.html | The Angry Appeal of Eminem Is Cutting Across Racial Lines | False | By Lynette Holloway | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/angels-beat-giants-and-win-the-series.html | Angels Beat Giants And Win the Series | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/the-media-business-advertising-addenda-finance-chief-is-leaving-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finance Chief Is Leaving McCann | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/quotation-of-the-day-615579.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/retracing-trail-sniper-suspects-serial-killing-s-squarest-pegs-not-solo-white.html | RETRACING A TRAIL: THE SNIPER SUSPECTS; Serial Killing's Squarest Pegs: Not Solo, White, Psychosexual or Picky | False | By N. R. Kleinfield and Erica Goode | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-murphy-alvina-e.html | Paid Notice: Deaths MURPHY, ALVINA E. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/transactions-617962.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/what-i-learned-in-bosnia.html | What I Learned in Bosnia | False | By Paddy Ashdown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/plus-yacht-racing-america-s-cup-has-another-delay.html | PLUS: YACHT RACING; America's Cup Has Another Delay | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/books/books-of-the-times-in-the-story-of-caviar-all-is-not-wine-and-roses.html | BOOKS OF THE TIMES; In the Story of Caviar, All Is Not Wine and Roses | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/sports-of-the-times-long-overdue-germany-recognizes-a-champion.html | Sports Of The Times; Long Overdue, Germany Recognizes a Champion | False | By Ira Berkow | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/metropolitan-diary-609820.html | Metropolitan Diary | False | By Joe Rogers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-browns-make-a-habit-of-a-rare-occurrence.html | PRO FOOTBALL; Browns Make a Habit Of a Rare Occurrence | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/basketball/teambyteam-preview-200210289066033765.html | Team-by-Team Preview | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/pacific-summitry-in-an-age-of-peril-the-us-is-mr-big.html | Pacific Summitry in an Age of Peril: The U.S. Is Mr. Big | False | By Tim Weiner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/dr-milton-terris-87-editor-and-public-health-expert.html | Dr. Milton Terris, 87, Editor and Public Health Expert | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/saturated-with-violence.html | Saturated With Violence | False | By Bob Herbert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/2002-campaign-process-election-officials-are-braced-for-big-problems-polls.html | THE 2002 CAMPAIGN: THE PROCESS; Election Officials Are Braced For Big Problems at the Polls | False | By Katharine Q. Seelye and David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/bank-of-america-chooses-interpublic.html | Bank of America Chooses Interpublic | False | By Stuart Elliott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/lawyer-takes-police-post.html | Lawyer Takes Police Post | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/2-paces-in-new-jersey-race-underdog-and-front-runner.html | 2 Paces in New Jersey Race: Underdog and Front-Runner | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-murray-reverend-monsignor-james-j.html | Paid Notice: Deaths MURRAY, REVEREND MONSIGNOR JAMES J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/college-football-wrapup-monday-morning-quarterback.html | College Football: Wrapup; MONDAY MORNING QUARTERBACK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-government-spin-the-word-is-out-617032.html | Government Spin: The Word Is Out | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-ross-thomas-b.html | Paid Notice: Deaths ROSS, THOMAS B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-a-nuclear-nightmare-578185.html | A Nuclear Nightmare | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/technology-name-that-tune-from-your-cellphone.html | TECHNOLOGY; Name That Tune, From Your Cellphone | False | By David F. Gallagher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-chevy-gets-the-faith-578100.html | Chevy Gets the Faith | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/2002-campaign-ticket-democrats-looking-familiar-face-minnesota-race.html | THE 2002 CAMPAIGN: THE TICKET; Democrats Looking To Familiar Face In Minnesota Race | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/sports-of-the-times-raising-a-white-hat-in-honor-of-autry.html | Sports Of The Times; Raising a White Hat In Honor of Autry | False | By George Veesey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/auto-racing-stewart-keeps-his-points-lead-in-the-rain.html | AUTO RACING; Stewart Keeps His Points Lead in the Rain | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/IHT-1927fears-of-catalan-revolt-in-our-pages100-75-and-50-years-ago.html | 1927:Fears of Catalan Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/news-summary-617490.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-herrman-judith-macpherson.html | Paid Notice: Deaths HERRMAN, JUDITH MACPHERSON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/new-arbiters-of-auditing.html | New Arbiters Of Auditing | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/in-material-breach.html | 'In Material Breach' | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/while-spitzer-shrugs-it-off-others-talk-of-his-future.html | While Spitzer Shrugs It Off, Others Talk of His Future | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/soccer/is-heather-oreilly-the-next-mia-hamm.html | Is Heather O'Reilly the Next Mia Hamm? | False | By Jack Bell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/palestinian-subdued-and-shot-yet-his-bomb-kills-3.html | Palestinian Subdued and Shot, Yet His Bomb Kills 3 | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-hoxie-r-gordon-phd.html | Paid Notice: Deaths HOXIE, R. GORDON-PHD, PH.D. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/light-emitting-silicon-shines-much-brighter-in-new-invention.html | Light-Emitting Silicon Shines Much Brighter in New Invention | False | By John Markoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/white-house-letter-a-politician-in-the-white-house-gasp-hits-his-stride.html | White House Letter; A Politician in the White House (Gasp!) Hits His Stride | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/international/middleeast/bush-on-campaign-trail-faults-un-on-iraq.html | Bush, on Campaign Trail, Faults U.N. on Iraq | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/a-voting-bloc-without-a-party.html | A Voting Bloc Without a Party | False | By Tamar Jacoby | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/the-media-business-advertising-addenda-nike-s-chief-takes-top-stake-in-vinton.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Nike's Chief Takes Top Stake in Vinton | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/inside-616656.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-gasoline-tax-zones-578118.html | Gasoline Tax Zones | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/baseball/game-delays-tough-decisions-for-giants.html | Game Delays Tough Decisions for Giants | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/alina-pienkowska-a-force-behind-solidarity-dies-at-50.html | Alina Pienkowska, a Force Behind Solidarity, Dies at 50 | False | By Michael T. Kaufman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-government-spin-the-word-is-out-617059.html | Government Spin: The Word Is Out | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-memorials-schreier-leonard-j.html | Paid Notice: Memorials SCHREIER, LEONARD J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/state-comptroller.html | State Comptroller | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/the-2002-campaign-the-voters-latinos-are-focus-of-new-brand-of-ads.html | THE 2002 CAMPAIGN: THE VOTERS; Latinos Are Focus of New Brand of Ads | False | By Lizette Alvarez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-hall-is-not-quick-to-offer-excuses.html | PRO FOOTBALL; Hall Is Not Quick to Offer Excuses | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/us/thomas-b-ross-73-author-and-defense-spokesman.html | Thomas B. Ross, 73, Author And Defense Spokesman | False | By Jennifer Medina | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/mccall-and-golisano-meet-but-trade-jokes-not-barbs.html | McCall and Golisano Meet, But Trade Jokes, Not Barbs | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-boetsch-fred-w.html | Paid Notice: Deaths BOETSCH, FRED W. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/c-corrections-617806.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/music-and-victory-in-the-streets-of-brazil.html | Music and Victory in the Streets of Brazil | False | By Tony Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/movies/stunt-filled-jackass-a-surprise-no-1-at-box-office.html | Stunt-Filled 'Jackass' a Surprise No. 1 at Box Office | False | By Rick Lyman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/hostage-drama-moscow-aftermath-hostage-toll-russia-over-100-nearly-all-deaths.html | HOSTAGE DRAMA IN MOSCOW: THE AFTERMATH; Hostage Toll in Russia Over 100; Nearly All Deaths Linked to Gas | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-corneliusen-eugenia-a.html | Paid Notice: Deaths CORNELIUSEN, EUGENIA A. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/metro-briefing-new-york-manhattan-escaped-prisoner-caught.html | Metro Briefing | New York: Manhattan: Escaped Prisoner Caught | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/threats-responses-allies-turkey-middle-grows-more-worried-every-day-about-us.html | THREATS AND RESPONSES: THE ALLIES; Turkey, in the Middle, Grows More Worried Every Day About a U.S. Attack on Iraq | False | By Ian Fisher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/technology-nonprofit-to-create-open-source-software.html | TECHNOLOGY; Nonprofit to Create Open Source Software | False | By Lawrence M. Fisher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/IHT-horse-racing-europeans-stand-out-at-breeders-cup.html | HORSE RACING : Europeans stand out at Breeders' Cup | False | By Gina Rarick, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/little-things-mean-a-lot-to-the-council.html | Little Things Mean a Lot To the Council | False | By Diane Cardwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/c-corrections-617784.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/theater/critic-s-notebook-divas-harlem-renaissance.html | Critic's Notebook; Divas' Harlem Renaissance | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/IHT-biztech-working-wirelessly-today-also-means-living-dangerously.html | Biztech: Working wirelessly today also means living dangerously | False | By Dermot McGrath, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/olympic-winner-to-face-stiff-fight.html | Olympic Winner to Face Stiff Fight | False | By Christopher Clarey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/dance-review-offenbach-athleticism-ballet-theater-shows-its-eclectic-nature.html | DANCE REVIEW; From Offenbach to Athleticism, Ballet Theater Shows Its Eclectic Nature | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/news/biztech-safety-at-your-fingertipseu-breaks-ground.html | Biztech : Safety at your fingertips:EU breaks ground | False | By Brad Spurgeon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/IHT-1902cold-storage-for-paris-in-our-pages100-75-and-50-years-ago.html | 1902:Cold Storage for Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/IHT-biztech-in-a-web-of-thieves-and-saboteurs-users-keep-on-clicking.html | Biztech: In a Web of thieves and saboteurs, users keep on clicking | False | By Chris Oakes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/world/threats-responses-foreign-correspondents-southeast-asia-remains-fertile-for-al.html | THREATS AND RESPONSES: FOREIGN CORRESPONDENTS; Southeast Asia Remains Fertile For Al Qaeda | False | By Raymond Bonner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-rudel-dr-nina.html | Paid Notice: Deaths RUDEL, DR. NINA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-bishops-and-the-vatican-577340.html | Bishops and the Vatican | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/l-lessons-in-hatred-579033.html | Lessons in Hatred | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/IHT-biztech-microsofts-security-is-a-balancing-act.html | Biztech : Microsoft's security is a 'balancing act' | False | By Chris Oakes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/business-digest-609021.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/media-business-advertising-schwab-takes-another-kind-swipe-big-wall-street-firms.html | THE MEDIA BUSINESS: ADVERTISING; Schwab takes another kind of swipe at the big Wall Street firms in a new campaign. | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/sports-of-the-times-vick-is-redefining-quarterback-role.html | Sports Of The Times; Vick Is Redefining Quarterback Role | False | By William C. Rhoden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-ephraim-edward-h.html | Paid Notice: Deaths EPHRAIM, EDWARD H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-player-collapses-after-game.html | PRO FOOTBALL; Player Collapses After Game | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-alexander-marion.html | Paid Notice: Deaths ALEXANDER, MARION | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-shainswit-seymour.html | Paid Notice: Deaths SHAINSWIT, SEYMOUR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/classified/paid-notice-deaths-glantz-edith-grom.html | Paid Notice: Deaths GLANTZ, EDITH "GROM." | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/c-corrections-617792.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/c-corrections-617822.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-28 | 2002-10-28 | https://www.nytimes.com/2002/10/28/IHT-biztech-safety-at-your-fingertipseu-breaks-ground.html | Biztech : Safety at your fingertips:EU breaks ground | False | By Brad Spurgeon, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-lyons-edith.html | Paid Notice: Deaths LYONS, EDITH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-europes-expanding-controls-letters-to-the-editor.html | Europe's expanding controls : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-briefing-the-environment-twin-threats-to-kyoto-treaty.html | World Briefing | The Environment: Twin Threats To Kyoto Treaty | False | By Andrew C. Revkin (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/company-briefs-634875.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/army-takes-on-critics-of-an-armored-vehicle.html | Army Takes On Critics of an Armored Vehicle | False | By Thom Shanker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/horse-racing-bets-may-be-too-good-to-be-true.html | HORSE RACING; Bets May Be Too Good To Be True | False | By Joe Drape | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/edward-mortola-85-oversaw-expansion-at-pace.html | Edward Mortola, 85; Oversaw Expansion at Pace | False | By Wolfgang Saxon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/health/cases-when-doctors-say-don-t-and-the-patient-says-do.html | CASES; When Doctors Say Don't and the Patient Says Do | False | By Marc Siegel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-basketball-in-the-west-forgive-forget.html | PRO BASKETBALL; In the West, Forgive, Forget? | False | By Mike Wise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/the-media-business-advertising-addenda-aegis-reports-gains-from-broadcast-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Aegis Reports Gains From Broadcast Ads | False | By Bernard Stamler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-briefing-the-environment-warmer-oceans-kill-reefs.html | World Briefing | The Environment: Warmer Oceans Kill Reefs | False | By Andrew C. Revkin (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-1927vertical-flight-aircraft-in-our-pages100-75-and-50-years-ago.html | 1927:Vertical Flight Aircraft : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-1952europe-urged-to-federate-in-our-pages100-75-and-50-years-ago.html | 1952:Europe Urged to Federate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-briefing-europe-bosnia-and-herzegovina-nationalists-sworn-in.html | World Briefing | Europe: Bosnia And Herzegovina: Nationalists Sworn In | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/hostage-drama-moscow-russia-responds-putin-vows-hunt-for-terror-cells-around.html | HOSTAGE DRAMA IN MOSCOW: RUSSIA RESPONDS; PUTIN VOWS HUNT FOR TERROR CELLS AROUND THE WORLD | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/technology-qwest-plans-34.8-billion-write-down-of-its-assets.html | TECHNOLOGY; Qwest Plans $34.8 Billion Write-Down Of Its Assets | False | By Barnaby J. Feder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-basketball-as-season-draws-near-dolan-is-still-optimistic.html | PRO BASKETBALL; As Season Draws Near, Dolan Is Still Optimistic | False | By Steve Popper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/a-pataki-overseer-of-safety-is-removed-at-indian-point.html | A Pataki Overseer of Safety Is Removed at Indian Point | False | By RICHARD PÍ¢Ã¢REZ-PEÍ¢Ã¢«A | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-borome-joseph-alfred.html | Paid Notice: Deaths BOROME, JOSEPH ALFRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/c-corrections-635154.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/l-naming-that-bird-632953.html | Naming That Bird | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/in-performance.html | In Performance | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/city-announces-hiring-freeze-and-imposes-more-cutbacks.html | City Announces Hiring Freeze And Imposes More Cutbacks | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/two-cities-in-georgia-clues-to-a-puzzling-job-market.html | TWO CITIES; In Georgia, Clues to A Puzzling Job Market | False | By Bernard Stamler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/theater/well-received-harlem-song-may-close-by-week-s-end.html | Well-Received 'Harlem Song' May Close by Week's End | False | By Robin Pogrebin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york-bronx-man-dies-in-shooting.html | Metro Briefing | New York: Bronx: Man Dies In Shooting | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/IHT-some-companies-dig-deep-in-quest-for-security.html | Some companies dig deep in quest for security | False | By Dermot McGrath, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/sales-of-video-games-and-movies-increase-profit-at-sony.html | Sales of Video Games and Movies Increase Profit at Sony | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/style/IHT-celebrating-the-jewels-of-jara-cornucopia-in-a-casket.html | Celebrating the jewels of JAR:a cornucopia in a casket | False | By Suzy Menkes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/2-colombians-extradited-in-kidnappings.html | 2 Colombians Extradited In Kidnappings | False | By Christopher Marquis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/europeans-investigate-resale-of-aids-drugs.html | Europeans Investigate Resale of AIDS Drugs | False | By Gregory Crouch | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/in-performance-pop-stoic-british-folk-tradition-offers-tales-of-faded-hopes.html | IN PERFORMANCE: POP; Stoic British Folk Tradition Offers Tales of Faded Hopes | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/in-nassau-campaign-uses-9-11-in-tv-ad.html | In Nassau, Campaign Uses 9/11 In TV Ad | False | By Susan Sachs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/business-travel-ground-lisbon-accessible-city-with-empire-its-past.html | BUSINESS TRAVEL: ON THE GROUND -- In Lisbon; An Accessible City With an Empire in Its Past | False | By Abby Ellin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/performance-classical-music-humor-haydn-revealed-with-extra-dollop-added.html | IN PERFORMANCE: CLASSICAL MUSIC; The Humor in Haydn Revealed With an Extra Dollop Added | False | By James R. Oestreich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/baseball-piniella-all-smiles-on-being-back-home.html | BASEBALL; Piniella All Smiles On Being Back Home | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/a-sick-banking-system-resists-therapy.html | A Sick Banking System Resists Therapy | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/student-kills-3-instructors-and-himself-at-u-of-arizona.html | Student Kills 3 Instructors and Himself at U. of Arizona | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york-queens-man-arrested-in-killing-of-his-mother.html | Metro Briefing | New York: Queens: Man Arrested In Killing Of His Mother | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/online-in-cairo-with-news-views-and-fatwa-corner.html | Online in Cairo, With News, Views and 'Fatwa Corner' | False | By Daniel J. Wakin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-the-second-ballot-622923.html | The Second Ballot | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-boettigheimer-ma-rianne.html | Paid Notice: Deaths BOETTIGHEIMER, MA RIANNE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/retracing-trail-legal-thicket-justice-dept-has-leverage-decision-who-tries.html | RETRACING A TRAIL: THE LEGAL THICKET; Justice Dept. Has Leverage in Decision on Who Tries Sniper Suspects First | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/worldcom-director-quits-and-agrees-to-pay-for-using-plane.html | WorldCom Director Quits and Agrees to Pay for Using Plane | False | By Kurt Eichenwald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/new-starts-hiromi-okumura-lorenz-26.html | NEW STARTS; Hiromi Okumura Lorenz, 26 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-only-path-to-security-622931.html | Only Path to Security | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/carbon-monoxide-fumes-kill-four-in-a-family.html | Carbon Monoxide Fumes Kill Four in a Family | False | By Andrew Jacobs | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/international/us-envoy-offers-criticism-of-kremlin-as-burials-begin.html | U.S. Envoy Offers Criticism of Kremlin as Burials Begin | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-kasindorf-meyer-h.html | Paid Notice: Deaths KASINDORF, MEYER H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/hostage-drama-in-moscow-an-uneasy-wait-in-oklahoma.html | HOSTAGE DRAMA IN MOSCOW; An Uneasy Wait in Oklahoma | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/judge-overturns-fee-farmers-pay-for-pork-ads.html | Judge Overturns Fee Farmers Pay for Pork Ads | False | By Elizabeth Becker | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-anderson-barbara-nee-steglein.html | Paid Notice: Deaths ANDERSON, BARBARA (NEE STEGLEIN) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-readable-report-cards-623997.html | Readable Report Cards | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/c-corrections-635081.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/health/from-the-easel-a-surgical-view.html | From the Easel, A Surgical View | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/college-football-the-records-of-opponents-help-lift-idle-oklahoma.html | COLLEGE FOOTBALL; The Records of Opponents Help Lift Idle Oklahoma | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-mayer-ewald.html | Paid Notice: Deaths MAYER, EWALD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/health/personal-health-new-hopes-for-quieting-the-roaring-in-the-ear.html | PERSONAL HEALTH; New Hopes for Quieting the Roaring in the Ear | False | By Jane E. Brody | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/threats-responses-casualties-afghanistan-inquiry-finds-american-was-killed-fire.html | THREATS AND RESPONSES: CASUALTIES IN AFGHANISTAN; Inquiry Finds American Was Killed by Fire From U.S. Gunship, Not Enemy | False | By Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-memorials-kagan-shel.html | Paid Notice: Memorials KAGAN, SHEL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/market-place-cigna-s-plan-for-buyback-has-created-cash-squeeze.html | Market Place; Cigna's Plan For Buyback Has Created Cash Squeeze | False | By Floyd Norris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/in-performance-dance-the-moods-of-urban-society-are-a-new-troupe-s-focus.html | IN PERFORMANCE: DANCE; The Moods of Urban Society Are a New Troupe's Focus | False | By Jack Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/world-business-briefing-asia-japan-power-plant-shut.html | World Business Briefing | Asia: Japan: Power Plant Shut | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/c-corrections-635111.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/theater/theater-review-feeling-postwar-changes-in-one-american-backyard.html | THEATER REVIEW; Feeling Postwar Changes In One American Backyard | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-liebowitz-william.html | Paid Notice: Deaths LIEBOWITZ, WILLIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/health/fda-vows-crackdown-on-lenses.html | F.D.A. Vows Crackdown On Lenses | False | By Sheryl Gay Stolberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/on-the-job-stop-the-clock-critics-call-the-billable-hour-a-legal-fiction.html | ON THE JOB; Stop the Clock? Critics Call the Billable Hour a Legal Fiction | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-endorsement-paradox-623067.html | Endorsement Paradox | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/baseball/determined-anaheim-produces-disney-ending.html | Determined Anaheim Produces Disney Ending | False | By Jack Curry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-weintraub-nathan.html | Paid Notice: Deaths WEINTRAUB, NATHAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-harrison-dennis-patrick.html | Paid Notice: Deaths HARRISON, DENNIS PATRICK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-mideast-obstacle-622940.html | Mideast Obstacle | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-mckenzie-roy-george.html | Paid Notice: Deaths MCKENZIE, ROY GEORGE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/welch-wants-new-lawyer-brought-in-in-divorce-suit.html | Welch Wants New Lawyer Brought In In Divorce Suit | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/two-cities-where-the-jobs-are.html | TWO CITIES; Where the Jobs Are | False | By Seth Feaster | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/retracing-a-trail-the-suspects-trail-2-bud-and-a-bundy-for-every-bar-stool.html | RETRACING A TRAIL; THE SUSPECTS TRAIL; \$2 Bud, and a Bundy for Every Bar Stool | False | By Charlie Leduff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/the-ad-campaign-mccall-s-attack-and-reminder.html | THE AD CAMPAIGN; McCall's Attack and Reminder | False | By David W. Chen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/lHT-iraq-and-the-united-nations-letters-to-the-editor-91478173962.html | Iraq and the United Nations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/international/north-korea-rejects-demands-to-abandon-nuclear-program.html | North Korea Rejects Demands to Abandon Nuclear Program | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/trapped-in-japan-s-bank-crisis.html | Trapped in Japan's Bank Crisis | False | By Akio Mikuni and R. Taggart Murphy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/international/arafat-wins-approval-for-new-cabinet.html | Arafat Wins Approval for New Cabinet | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-basketball-in-east-only-thing-new-is-season.html | PRO BASKETBALL; In East, Only Thing New Is Season | False | By Mike Wise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/the-2002-campaign-the-campaign-trail-peace-and-political-status-at-39000-feet.html | THE 2002 CAMPAIGN: THE CAMPAIGN TRAIL; Peace and Political Status at 39,000 Feet | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york-manhattan-ads-protest-possible-fire-dept-cuts.html | Metro Briefing | New York: Manhattan: Ads Protest Possible Fire Dept. Cuts | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/approval-is-seen-for-abbott-arthritis-drug.html | Approval Is Seen for Abbott Arthritis Drug | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/quotation-of-the-day-630004.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-memorials-shaheen-barbara-tracy.html | Paid Notice: Memorials SHAHEEN, BARBARA TRACY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/hockey/coach-cannot-control-his-son.html | Coach Cannot Control His Son | False | By Mark Scheerer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-football-abraham-gives-edwards-and-the-struggling-jets-some-feud-for-thought.html | PRO FOOTBALL; Abraham Gives Edwards and the Struggling Jets Some Feud for Thought | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/scientist-work-alfred-mclaren-explorer-arctic-depths-plans-another-trip-north.html | SCIENTIST AT WORK -- Alfred McLaren; Explorer of Arctic Depths Plans Another Trip North | False | By William J. Broad | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/golf-pga-tour-is-pressed-on-admitting-women-at-augusta.html | GOLF; PGA Tour Is Pressed on Admitting Women at Augusta | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/basketball/keys-to-a-modestly-successful-season.html | Keys to a Modestly Successful Season | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/in-hazard-suits-preserving-history-s-dusty-jeans.html | In Hazard Suits, Preserving History's Dusty Jeans | False | By Glenn Collins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/the-connecticut-elections-for-congress.html | The Connecticut Elections; For Congress | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-cohen-leonard.html | Paid Notice: Deaths COHEN, LEONARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/pilots-of-doomed-airliner-struggled-to-regain-control.html | Pilots of Doomed Airliner Struggled to Regain Control | False | By David Stout | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-strum-billie.html | Paid Notice: Deaths STRUM, BILLIE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/teenagers-told-to-turn-in-fake-id-s.html | Teenagers Told to Turn In Fake ID's | False | By Winnie Hu | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/transactions-635189.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/threats-responses-detainees-afghans-freed-guantanamo-speak-heat-isolation.html | THREATS AND RESPONSES: THE DETAINEES; Afghans Freed from Guantánamo Speak of Heat and Isolation | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/inside-633585.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-gundy-evelyn-b.html | Paid Notice: Deaths GUNDY, EVELYN B. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/c-corrections-635138.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/performance-classical-music-getting-work-30-fingers-come-only-10.html | IN PERFORMANCE: CLASSICAL MUSIC; Getting the Work of 30 Fingers To Come From Only 10 | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/television-review-clock-reset-agent-bauer-returns-to-work.html | TELEVISION REVIEW; Clock Reset, Agent Bauer Returns to Work | False | By Caryn James | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/2002-campaign-house-chads-butterflies-give-way-social-security-prescription.html | THE 2002 CAMPAIGN: THE HOUSE; Chads and Butterflies Give Way to Social Security and Prescription Drugs in Florida | False | By Dana Canedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/health/social-whirl-may-help-keep-the-mind-dancing.html | Social Whirl May Help Keep the Mind Dancing | False | By Eric Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/back-to-school-new-skills-and-paying-for-them.html | BACK TO SCHOOL; New Skills, and Paying for Them | False | By Bonnie Rothman Morris | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/cigna-to-feel-major-loss-in-customers.html | Cigna to Feel Major Loss In Customers | False | By Milt Freudenheim | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-memorials-schreibman-myrna.html | Paid Notice: Memorials SCHREIBMAN, MYRNA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-iraq-and-the-united-nations-letters-to-the-editor.html | Iraq and the United Nations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york-manhattan-former-crime-boss-testifies.html | Metro Briefing | New York: Manhattan: Former Crime Boss Testifies | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/court-gives-vivendi-more-time-for-bid.html | Court Gives Vivendi More Time for Bid | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/books/books-of-the-times-nerdy-workaholic-lawyer-infatuated-with-justice.html | BOOKS OF THE TIMES; Nerdy Workaholic Lawyer Infatuated With Justice | False | By Michiko Kakutani | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/new-starts-milton-turner-39.html | NEW STARTS; Milton Turner, 39 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/threats-responses-with-allies-likely-unlikely-us-navy-stems-flow-iraqi-oil.html | THREATS AND RESPONSES; With Allies Likely and Unlikely, U.S. Navy Stems Flow of Iraqi Oil | False | By Michael R. Gordon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-seidenfeld-lily.html | Paid Notice: Deaths SEIDENFELD, LILY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/health/how-foods-earn-the-new-organic-seal.html | How Foods Earn the New Organic Seal | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-biernoff-mildred.html | Paid Notice: Deaths BIERNOFF, MILDRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/glaxo-forms-an-alliance-in-biotech.html | Glaxo Forms An Alliance In Biotech | False | By Andrew Pollack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-nice-man-wrong-job-622966.html | Nice Man, Wrong Job | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/world-business-briefing-asia-japan-hondas-profit-rises.html | World Business Briefing | Asia: Japan: Honda's Profit Rises | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-sharon-and-arafat-by-oliphant-letters-to-the-editor.html | Sharon and Arafat, by Oliphant : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-blind-william-charles.html | Paid Notice: Deaths BLIND, WILLIAM CHARLES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-nationbuilding-in-kosovo-letters-to-the-editor.html | Nation-building in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/international/chechen-missile-downs-russian-helicopter-over-its-base.html | Chechen Missile Downs Russian Helicopter Over Its Base | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-a-passionate-voice-stilled-in-minnesota-632856.html | A Passionate Voice, Stilled in Minnesota | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-bernstein-richard.html | Paid Notice: Deaths BERNSTEIN, RICHARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/boldface-names-634352.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/business-digest-631051.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/public-lives-on-the-prowl-in-the-land-of-lost-cats.html | PUBLIC LIVES; On the Prowl in the Land of Lost Cats | False | By Lynda Richardson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/travel/guided-sightseeing-tours.html | Guided Sightseeing Tours | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/new-starts-alyssa-chen-34.html | NEW STARTS; Alyssa Chen, 34 | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/pop-review-not-idols-yet-just-practicing.html | POP REVIEW; Not Idols Yet, Just Practicing | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/for-the-people.html | For the People | False | By Paul Krugman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-lubitz-judith.html | Paid Notice: Deaths LUBITZ, JUDITH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/baseball-mets-entrust-future-to-howe-not-piniella-and-not-baker.html | BASEBALL; Mets Entrust Future to Howe (Not Piniella And Not Baker) | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/education/hartford-school-superintendent-resigns-after-rocky-3-years.html | Hartford School Superintendent Resigns After Rocky 3 Years | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/l-defending-the-onion-tears-and-all-632937.html | Defending the Onion (Tears and All) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-halpern-rebecca.html | Paid Notice: Deaths HALPERN, REBECCA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/the-connecticut-elections-bill-curry-for-governor.html | The Connecticut Elections; Bill Curry for Governor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/l-short-lived-glory-632910.html | Short-Lived Glory | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/basketball/keys-to-returning-to-the-nba-finals.html | Keys to Returning to the N.B.A. Finals | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/new-starts-bill-and-lanie-isgrig-65-and-51.html | NEW STARTS; Bill and Lanie Isgrig, 65 and 51 | False | Interviews by Sara Ivry | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/ex-brooklyn-judge-to-serve-at-least-3-years-for-bribe.html | Ex-Brooklyn Judge to Serve at Least 3 Years for Bribe | False | By William Glaberson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-basketball-the-game-s-go-to-guys.html | PRO BASKETBALL; The Game's Go-To Guys | False | By Mike Wise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/american-express-third-quarter-earnings-more-than-double.html | American Express Third-Quarter Earnings More Than Double | False | By Jennifer Bayot | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/productivity-we-saved-your-job-but-gave-you-more-work.html | PRODUCTIVITY; We Saved Your Job, But Gave You More Work | False | By Daniel Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-a-passionate-voice-stilled-in-minnesota-632899.html | A Passionate Voice, Stilled in Minnesota | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/hockey-lindros-bure-combination-is-a-winner.html | HOCKEY; Lindros-Bure Combination Is a Winner | False | By Jason Diamos | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/editors-note-special-today-working.html | Editors' Note; SPECIAL TODAY/Working | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-maher-brian-john.html | Paid Notice: Deaths MAHER, BRIAN JOHN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-donahue-donald-j.html | Paid Notice: Deaths DONAHUE, DONALD J. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/health/books-on-health-on-being-male-female-neither-or-both.html | BOOKS ON HEALTH; On Being Male, Female, Neither or Both | False | By Dinitia Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-weinstein-gertrude.html | Paid Notice: Deaths WEINSTEIN, GERTRUDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/they-re-alive-they-re-alive-not-japan-hesitates-put-end-its-zombie-businesses.html | They're Alive! They're Alive! Not!; Japan Hesitates to Put an End to Its 'Zombie' Businesses | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/the-mood-at-work-anger-and-anxiety.html | The Mood at Work: Anger and Anxiety | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/health/vital-signs-testing-something-amiss-in-the-garlic.html | VITAL SIGNS: TESTING; Something Amiss in the Garlic | False | By John O'Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/sharon-says-he-is-ready-for-early-elections-over-budget.html | Sharon Says He Is Ready for Early Elections Over Budget | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/pop-review-sam-moore-breaking-and-mending-hearts.html | POP REVIEW; Sam Moore, Breaking and Mending Hearts | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/week-define-himself-no-longer-merely-anti-torricelli-forrester-tries-get-his.html | A Week to Define Himself; No Longer Merely the Anti-Torricelli, Forrester Tries to Get His Message Across | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/nassau-raises-property-tax-by-20-in-its-new-budget.html | Nassau Raises Property Tax By 20% in Its New Budget | False | By Bruce Lambert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-mines-fay-shirley.html | Paid Notice: Deaths MINES, FAY SHIRLEY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/performance-classical-music-three-virtuoso-soloists-arrive-with-their-points.html | IN PERFORMANCE; CLASSICAL MUSIC; Three Virtuoso Soloists Arrive With Their Points of View | False | By Anne Midgette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/world-business-briefing-europe-belgium-brewer-s-sales-fall.html | World Business Briefing \| Europe: Belgium: Brewer's Sales Fall | False | By Paul Meller (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/on-the-job-pilots-find-themselves-left-up-in-the-air.html | ON THE JOB; Pilots Find Themselves Left Up in the Air | False | By Julie Flaherty | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/c-corrections-635103.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/in-some-bird-species-little-chance-for-an-empty-nest.html | In Some Bird Species, Little Chance for an Empty Nest | False | By James Gorman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/threats-and-responses-the-un-arms-inspectors-back-tough-terms-to-pressure-iraq.html | THREATS AND RESPONSES: THE U.N.; ARMS INSPECTORS BACK TOUGH TERMS TO PRESSURE IRAQ | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/c-corrections-635090.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/a-new-view-of-our-universe-only-one-of-many.html | A New View Of Our Universe: Only One of Many | False | By Dennis Overbye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/threats-and-responses-the-white-house-iraq-makes-un-seem-foolish-bush-asserts.html | THREATS AND RESPONSES: THE WHITE HOUSE; Iraq Makes U.N. Seem 'Foolish,' Bush Asserts | False | By David E. Sanger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-loud-nelson-m.html | Paid Notice: Deaths LOUD, NELSON M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/on-baseball-it-turned-out-starters-were-real-wild-cards.html | ON BASEBALL; It Turned Out Starters Were Real Wild Cards | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-memorials-raphael-aaron.html | Paid Notice: Memorials RAPHAEL, AARON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/threats-and-responses-attack-on-us-diplomat-american-envoy-killed-in-jordan.html | THREATS AND RESPONSES: ATTACK ON U.S. DIPLOMAT; AMERICAN ENVOY KILLED IN JORDAN | False | By Neil MacFarquhar | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-nationbuilding-the-un-has-been-learning-how-its-done.html | Nation-building : The UN has been learning how it's done | False | By Dennis McNamara, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/pataki-mccall-and-friends-stump-in-new-york-city.html | Pataki, McCall and Friends Stump in New York City | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/nyc-this-space-underfoot-not-for-sale.html | NYC; This Space Underfoot? Not for Sale | False | By Clyde Haberman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/technology-briefing-hardware-ibm-announces-latest-financing-deals.html | Technology Briefing \| Hardware: I.B.M. Announces Latest Financing Deals | False | By Barnaby J. Feder (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-rudel-dr-nina.html | Paid Notice: Deaths RUDEL, DR. NINA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/handbag-maker-takes-aim-at-knockoffs.html | Handbag Maker Takes Aim at Knockoffs | False | By Tracie Rozhon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-parness-joseph.html | Paid Notice: Deaths PARNESS, JOSEPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-memorials-tuck-edward-hallam.html | Paid Notice: Memorials TUCK, EDWARD HALLAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/plus-pro-basketball-nets-set-roster.html | PLUS: PRO BASKETBALL; NETS SET ROSTER | False | By | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-cure-for-low-turnout-623008.html | Cure for Low Turnout | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-berger-myra-l.html | Paid Notice: Deaths BERGER, MYRA L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/memo-pad.html | MEMO PAD | False | By Joe Sharkey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/news-summary-633127.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/threats-responses-radio-case-federal-report-confession-egyptian-dispute.html | THREATS AND RESPONSES: RADIO CASE; Federal Report On Confession From Egyptian Is in Dispute | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/consumer-confidence-plunged-to-9year-low.html | Consumer Confidence Plunged to 9-Year Low | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/us-charges-essex-leader-with-extortion.html | U.S. Charges Essex Leader With Extortion | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/c-corrections-623393.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/health/vital-signs-safety-another-problem-with-poverty.html | VITAL SIGNS: SAFETY; Another Problem With Poverty | False | By John O'Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-meanwhile-blasting-open-a-color-chasm.html | MEANWHILE : Blasting open a color chasm | False | By Sunanda Datta-Ray, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/style/IHT-belgian-brothers-workingclass-heroes.html | Belgian brothers' working-class heroes | False | By Joan Dupont, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/IHT-constitution-would-rewrite-rules-for-expanding-union-giscard-offers.html | Constitution would rewrite rules for expanding Union : Giscard offers 'architecture' of new Europe | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/hostage-drama-in-moscow-the-toxic-agent-us-suspects-opiate-in-gas-in-russia-raid.html | HOSTAGE DRAMA IN MOSCOW; THE TOXIC AGENT; U.S. Suspects Opiate in Gas In Russia Raid | False | By Judith Miller and William J. Broad | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/bishop-knew-boston-priest-had-praised-man-boy-sex.html | Bishop Knew Boston Priest Had Praised Man-Boy Sex | False | By Pam Belluck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/on-baseball-it-s-hard-to-build-trust-with-a-second-choice.html | ON BASEBALL; It's Hard to Build Trust With a Second Choice | False | By Bill Pennington | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/fighting-terrorism-and-lassitude.html | Fighting Terrorism, and Lassitude | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/the-2002-campaign-senate-new-hampshire-rivals-look-to-independents.html | THE 2002 CAMPAIGN: SENATE; New Hampshire Rivals Look to Independents | False | By Pam Belluck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/many-universes-several-theories.html | Many Universes, Several Theories | False | By Dennis Overbye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/tunnel-vision-stand-clear-of-closing-doors-and-that-love-seat.html | TUNNEL VISION; Stand Clear of Closing Doors, and That Love Seat | False | By Randy Kennedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/football/giants-have-the-ailments-but-cant-find-the-cure.html | Giants Have the Ailments But Can't Find the Cure | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-priests-have-rights-622915.html | Priests Have Rights | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-but-will-you-be-warm-enough-dear-619370.html | 'But Will You Be Warm Enough, Dear?' | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-the-fateful-gamble-in-moscow-632716.html | The Fateful Gamble in Moscow | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/europe-reels-from-lives-lost-and-damage-caused-by-storm.html | Europe Reels From Lives Lost And Damage Caused by Storm | False | By Sarah Lyall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/business-travel-on-the-road-coping-with-minibars-and-overpriced-peanuts.html | BUSINESS TRAVEL: ON THE ROAD; Coping With Minibars And Overpriced Peanuts | False | By Joe Sharkey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/c-corrections-635120.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-flawed-elections-620920.html | Flawed Elections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/stocks-bounce-back-from-an-early-selloff.html | Stocks Bounce Back From an Early Sell-off | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/trade-winds-global-trade-in-elmwood-park-familiar-saga-with-a-twist.html | TRADE WINDS; Global Trade in Elmwood Park; Familiar Saga With a Twist | False | By Anthony Depalma | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/IHT-us-says-time-has-come-for-un-vote-on-iraq-resolution.html | U.S. says 'time has come' for UN vote on Iraq resolution | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/the-job-search-soon-to-be-graduates-see-the-need-for-plan-b.html | THE JOB SEARCH; Soon-to-Be Graduates See the Need for Plan B | False | By Laura Randall | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/health/vital-signs-behavior-moms-go-to-class-but-kids-gain.html | VITAL SIGNS: BEHAVIOR; Moms Go to Class but Kids Gain | False | By John O'Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/documents-show-effort-to-promote-unproven-drug.html | Documents Show Effort To Promote Unproven Drug | False | By Melody Petersen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/arts-in-america-a-new-life-for-revolutionary-art.html | ARTS IN AMERICA; A New Life For Revolutionary Art | False | By Stephen Kinzer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-briefing-asia-india-gujurat-plans-elections.html | World Briefing \| Asia: India: Gujurat Plans Elections | | By P. J. Anthony (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-football-once-again-victory-is-beyond-giants-grasp.html | PRO FOOTBALL; Once Again, Victory Is Beyond Giants' Grasp | | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/in-data-trove-a-graphic-look-at-towers-fall.html | In Data Trove, a Graphic Look at Towers' Fall | | By James Glanz and Eric Lipton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/cb-sheldon-76-skipper-in-a-noted-sinking.html | C.B. Sheldon, 76, Skipper in a Noted Sinking | | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/retracing-trail-tacoma-killing-officials-also-suspect-pair-earlier-west-coast.html | RETRACING A TRAIL; A TACOMA KILLING; Officials Also Suspect Pair In Earlier West Coast Case | | By Dean E. Murphy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/theater/theater-review-a-motley-office-crew-works-to-meet-a-deadline.html | THEATER REVIEW; A Motley Office Crew Works to Meet a Deadline | | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/world-business-briefing-africa-lesotho-bribery-penalty.html | World Business Briefing \| Africa: Lesotho: Bribery Penalty | | By Bernard Simon (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/the-connecticut-elections.html | The Connecticut Elections | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/forrester-lautenberg-contest-turns-thriller.html | Forrester-Lautenberg Contest Turns Thriller | | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/the-rights-of-enemy-combatants.html | The Rights of 'Enemy Combatants' | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/media/aegis-reports-gains-from-broadcast-ads.html | Aegis Reports Gains From Broadcast Ads | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york.html | Metro Briefing New York | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/the-king-s-new-clothes-for-all-to-see.html | The King's New Clothes, for All to See | | By Guy Trebay | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/2002-campaign-third-party-power-senator-s-death-also-reverberates-tight-3-way.html | THE 2002 CAMPAIGN: THIRD PARTY POWER; Senator's Death Also Reverberates in Tight 3-Way Race for Minnesota Governor | | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/c-corrections-635065.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/l-fakery-and-moths-632970.html | Fakery and Moths | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/theater/theater-review-sure-life-may-be-a-drag-but-you-can-laugh-at-it.html | THEATER REVIEW; Sure, Life May Be A Drag, But You Can Laugh at It | | By Anita Gates | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-iraq-and-the-united-nations-letters-to-the-editor.9381933184.html | Iraq and the United Nations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-calendar-tomorrow-living-wage-bill.html | Metro Briefing \| Calendar: Tomorrow: 'Living Wage' Bill | | Compiled by Anthony Ramirez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-memorials-gorman-ethel.html | Paid Notice: Memorials GORMAN, ETHEL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/up-the-ladder-even-executives-can-use-help-from-the-sidelines.html | UP THE LADDER; Even Executives Can Use Help From the Sidelines | | By Diane Cole | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-the-fateful-gamble-in-moscow-632732.html | The Fateful Gamble in Moscow | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/cbs-tries-to-out-anchor-the-morning-competition.html | CBS Tries to Out-Anchor The Morning Competition | | By Alessandra Stanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/health/vital-signs-hygiene-a-lesson-in-cleaner-hands.html | VITAL SIGNS: HYGIENE; A Lesson in Cleaner Hands | | By John O'Neil | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-costa-dino.html | Paid Notice: Deaths COSTA, DINO | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/on-the-job-available-spaces-behind-the-prescription-counter.html | ON THE JOB; Available Spaces Behind The Prescription Counter | | By Reed Abelson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york-newburgh-18-accused-of-gunrunning.html | Metro Briefing \| New York: Newburgh: 18 Accused Of Gunrunning | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/worldbusiness/world-business-briefing-africa.html | World Business Briefing Africa | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/executive-quits-as-bayer-wins-patent-case.html | Executive Quits As Bayer Wins Patent Case | | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-bromberg-rabbi-ken-neth.html | Paid Notice: Deaths BROMBERG, RABBI KEN NETH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-sharon-and-arafat-by-oliphant-letters-to-the-editor-91132722177.html | Sharon and Arafat, by Oliphant : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/international/fire-in-vietnam-officebuilding-kills-at-least-54.html | Fire in Vietnam Office-Building Kills at Least 54 | False | By Seth Mydans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/business-travel-many-hotels-are-turning-fancy-spa-services-stand-soft-market.html | BUSINESS TRAVEL; Many Hotels Are Turning to Fancy Spa Services to Stand Out in Soft Market | False | By Abby Ellin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/threats-responses-prisoners-appeals-court-again-hears-case-american-held-without.html | THREATS AND RESPONSES: THE PRISONERS; Appeals Court Again Hears Case of American Held Without Charges or Counsel | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/hostage-drama-in-moscow-the-hostages-the-boy-on-a-date-and-other-sad-stories.html | HOSTAGE DRAMA IN MOSCOW: THE HOSTAGES; The Boy on a Date and Other Sad Stories | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/man-shot-in-harlem-recalled-as-one-who-held-his-ground.html | Man Shot in Harlem Recalled as One Who Held His Ground | False | By Marc Santora | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/world-business-briefing-europe-germany-business-confidence-falls.html | World Business Briefing | Europe: Germany: Business Confidence Falls | False | By Mark Landler (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/l-short-lived-glory-632929.html | Short-Lived Glory | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-herrman-judith-macpherson.html | Paid Notice: Deaths HERRMAN, JUDITH MACPHERSON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-gallagher-leslie-nei-land.html | Paid Notice: Deaths GALLAGHER, LESLIE NEI LAND | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/music-review-teacher-86-and-student-15-share-a-piano-recital.html | MUSIC REVIEW; Teacher, 86, and Student, 15, Share a Piano Recital | False | By Bernard Holland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/politics/bush-signs-bill-overhauling-national-elections-system.html | Bush Signs Bill Overhauling National Elections System | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/in-performance-dance-grappling-with-mighty-issues-on-a-journey-to-a-sculpture.html | IN PERFORMANCE: DANCE; Grappling With Mighty Issues On a Journey to a Sculpture | False | By Jack Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/the-job-search-big-job-sites-try-to-think-small.html | THE JOB SEARCH; Big Job Sites Try to Think Small | False | By Andrea Adelson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-usgerman-rift-now-patch-things-up.html | U.S.-German rift : Now patch things up | False | By F. Stephen Larrabee, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-connecticut-hartford-schools-superintendent-resigns.html | Metro Briefing | Connecticut: Hartford: Schools Superintendent Resigns | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/retracing-a-trail-the-weapon-shop-slows-us-inquiry-into-rifle.html | RETRACING A TRAIL: THE WEAPON; Shop Slows U.S. Inquiry Into Rifle | False | By Dean E. Murphy With Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/protesters-seek-local-hearing-on-flight-587-crash-in-queens.html | Protesters Seek Local Hearing On Flight 587 Crash in Queens | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/sports-of-the-times-angels-were-throwbacks-to-older-era.html | Sports Of The Times; Angels Were Throwbacks To Older Era | False | By George Vecsey | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-cooper-sylvia.html | Paid Notice: Deaths COOPER, SYLVIA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-briefing-asia-japan-another-lawmaker-attacked.html | World Briefing | Asia: Japan: Another Lawmaker Attacked | False | By James Brooke (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/politics/at-request-of-wellstones-cheney-will-not-attend-memorial.html | At Request of Wellstones, Cheney Will Not Attend Memorial | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/the-media-business-advertising-addenda-accounts-634280.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/2002-campaign-reporter-s-notebook-minnesota-senator-s-last-day-had-typical-start.html | THE 2002 CAMPAIGN: REPORTER'S NOTEBOOK; Minnesota Senator's Last Day Had a Typical Start | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/l-poor-study-methods-632945.html | Poor Study Methods | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/per-bak-54-physicist-of-sudden-change-dies.html | Per Bak, 54, Physicist of Sudden Change, Dies | False | By George Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/national/national-briefing-washington.html | National Briefing: Washington | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/retracing-trail-prosecutors-counties-virginia-file-sniper-charges-us-act-well.html | RETRACING A TRAIL: THE PROSECUTORS; Counties in Virginia File Sniper Charges; U.S. to Act as Well | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-rosenberg-catherine.html | Paid Notice: Deaths ROSENBERG, CATHERINE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-berman-virginia-anne.html | Paid Notice: Deaths BERMAN, VIRGINIA ANNE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-democracy-in-israel-arab-legislators-arent-equal.html | Democracy in Israel : Arab legislators aren't equal | False | By Jonathan Cook, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/don-t-blame-columbus-for-all-the-indians-ills.html | Don't Blame Columbus for All the Indians' Ills | False | By John Noble Wilford | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/sports-of-the-times-to-eagles-shockey-is-public-enemy-no-1.html | Sports Of The Times; To Eagles, Shockey Is Public Enemy No. 1 | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-kelban-arthur.html | Paid Notice: Deaths KELBAN, ARTHUR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-bock-maree-sweeney.html | Paid Notice: Deaths BOCK, MAREE (SWEENEY) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-leonard-irene.html | Paid Notice: Deaths LEONARD, IRENE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york-manhattan-hundreds-of-weapons-turned-in.html | Metro Briefing | New York: Manhattan: Hundreds Of Weapons Turned In | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/us-crime-rate-rose-2-in-2001-after-10-years-of-decreases.html | U.S. Crime Rate Rose 2% in 2001 After 10 Years of Decreases | False | By Fox Butterfield | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/media-business-advertising-cable-network-offers-ultimate-plan-end-ad-zapping.html | THE MEDIA BUSINESS: ADVERTISING; A cable network offers the ultimate plan to end ad zapping: commercials within programs. | False | By Bernard Stamler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/l-a-passionate-voice-stilled-in-minnesota-632961.html | A Passionate Voice, Stilled in Minnesota | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-business-briefing-asia-china-regional-trade-proposal.html | World Business Briefing | Asia: China: Regional Trade Proposal | False | By Joseph Kahn (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-football-strahan-can-t-catch-mcnabb.html | PRO FOOTBALL; Strahan Can't Catch McNabb | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/connecticut-underdog-attacks-but-rowland-sticks-to-the-script.html | Connecticut Underdog Attacks, But Rowland Sticks to the Script | False | By Paul Zielbauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/technology/technology-briefing.html | Technology Briefing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-briefing-the-americas-mexico-kidnapped-writer-freed.html | World Briefing | The Americas: Mexico: Kidnapped Writer Freed | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/soccer-notebook-the-next-mia-hamm-may-be-heather-o-reilly.html | SOCCER: NOTEBOOK; The Next Mia Hamm May Be Heather O'Reilly | False | By Jack Bell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/the-greatest-threat.html | The Greatest Threat | False | By Nicholas D. Kristof | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/smile-electron-fast-camera-captures-action-around-atom.html | Smile, Electron! Fast 'Camera' Captures Action Around Atom | False | By Kenneth Chang | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-iraq-and-the-united-nations-letters-to-the-editor-91562430306.html | Iraq and the United Nations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/c-corrections-635073.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/letters.html | Letters | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-lerner-alfred.html | Paid Notice: Deaths LERNER, ALFRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-fogel-adelaide.html | Paid Notice: Deaths FOGEL, ADELAIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/international/world-briefing-the-environment.html | World Briefing: The Environment | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/IHT-1902pigeons-at-the-aquarium-in-our-pages100-75-and-50-years-ago.html | 1902:Pigeons at the Aquarium : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/science/q-a-mushroom-rings.html | Q & A; Mushroom Rings | False | By C. Claiborne Ray | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/us/edwin-bayley-84-led-berkeley-journalism-school.html | Edwin Bayley, 84; Led Berkeley Journalism School | False | By Eric Pace | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/fox-s-program-beats-out-larry-king-live.html | Fox's Program Beats Out 'Larry King Live' | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/draft-charter-for-europe-points-the-way-to-a-bigger-world-role.html | Draft Charter for Europe Points the Way to a Bigger World Role | False | By Paul Meller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/horea-journal-shrine-to-lovers-but-will-it-swell-the-birthrate.html | Horea Journal; Shrine to Lovers, but Will It Swell the Birthrate? | False | By Ian Fisher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-memorials-root-jack.html | Paid Notice: Memorials ROOT, JACK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/business/want-bills-by-snail-mail-it-might-cost-you-money.html | Want Bills By Snail Mail? It Might Cost You Money | False | By Jennifer Bayot | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-ephraim-edward.html | Paid Notice: Deaths EPHRAIM, EDWARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/television-review-observing-the-stars-channeling-laughton.html | TELEVISION REVIEW; Observing The Stars, Channeling Laughton | False | By Caryn James | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/international/israels-coalition-government-on-brink-of-breaking-apart.html | Israel's Coalition Government on Brink of Breaking Apart | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/music-review-the-post-dutoit-montreal-symphony-visits-carnegie-hall.html | MUSIC REVIEW; The Post-Dutoit Montreal Symphony Visits Carnegie Hall | False | By Allan Kozinn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/classified/paid-notice-deaths-wellstone-senator-paul.html | Paid Notice: Deaths WELLSTONE, SENATOR PAUL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/the-job-search-coping-with-the-spiral-of-stress-that-layoffs-create.html | THE JOB SEARCH; Coping With the Spiral of Stress That Layoffs Create | False | By Mary Duenwald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/plus-high-school-seven-footer-chooses-rutgers.html | PLUS: HIGH SCHOOL; Seven-Footer Chooses Rutgers | False | By Fred Bierman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/national/national-briefing-west.html | National Briefing: West | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/t-the-fateful-gamble-in-moscow-632767.html | The Fateful Gamble in Moscow | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/world/leftist-brazilian-victor-moves-to-calm-nervous-markets.html | Leftist Brazilian Victor Moves to Calm Nervous Markets | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-29 | 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/work-life-dispatches-from-the-mill-unadorned-and-moving.html | WORK LIFE; Dispatches From the Mill, Unadorned and Moving | False | By Julie Connelly | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/IHT-soccer-terrorism-and-racism-end-the-age-of-innocence.html | SOCCER : Terrorism and racism end the age of innocence | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/inside-652083.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/IHT-thank-the-friends-doing-americas-work-at-the-un.html | Thank the friends : Doing America's work at the UN | False | By James E. Goodby, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/education/nyu-and-university-of-cape-town-collaborate.html | N.Y.U. and University of Cape Town Collaborate | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/arts-in-america-writers-hone-words-of-praise-for-a-treasured-mentor.html | ARTS IN AMERICA; Writers Hone Words of Praise for a Treasured Mentor | False | By Stephen Kinzer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/after-study-zambia-rejects-altered-food.html | After Study, Zambia Rejects Altered Food | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-filler-dorothy-rebbetzin.html | Paid Notice: Deaths FILLER, DOROTHY, REBBETZIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/metro-briefing-new-york-manhattan-man-charged-with-misuse-of-permit.html | Metro Briefing \| New York: Manhattan: Man Charged With Misuse Of Permit | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/bp-results-fall-short-and-targets-are-lowered.html | BP Results Fall Short And Targets are Lowered | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-to-loosen-the-bonds-of-violence-652555.html | To Loosen the Bonds of Violence | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/a-kansas-cardiologist-with-his-eye-on-the-world.html | A Kansas Cardiologist With His Eye on the World | False | By Edmund Newton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/restaurants-from-an-indian-chef-tandoori-fare-and-wild-cards.html | RESTAURANTS; From an Indian Chef, Tandoori Fare And Wild Cards | False | By Eric Asimov | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/IHT-sharon-and-arafat-by-oliphant-letters-to-the-editor.html | Sharon and Arafat, by Oliphant : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/the-media-business-advertising-addenda-accounts-652938.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/brazil-sets-an-example-in-computerizing-its-national-elections.html | Brazil Sets an Example in Computerizing Its National Elections | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-asia-india-rates-lowered.html | World Business Briefing \| Asia: India: Rates Lowered | False | By Saritha Rai (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/marathon-bicyclists-to-help-runyan-navigate-unfamiliar-course.html | MARATHON; Bicyclists to Help Runyan Navigate Unfamiliar Course | False | By Jere Longman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/IHT-israelpalestine-a-map-without-a-destination.html | Israel-Palestine : A 'map' without a destination | False | By Henry Siegman, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/oil-pipeline-forges-ahead-in-ecuador.html | Oil Pipeline Forges Ahead in Ecuador | False | By Juan Forero | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/technology-a-lack-of-money-forces-computer-initiative-to-close.html | TECHNOLOGY; A Lack of Money Forces Computer Initiative to Close | False | By John Schwartz | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/IHT-supporting-violent-militants-letters-to-the-editor.html | Supporting violent militants : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/tweed-academy-is-latest-courthouse-role.html | 'Tweed Academy' Is Latest Courthouse Role | False | By Abby Goodnough | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/horse-racing-pick-six-winner-waits-as-investigation-expands.html | HORSE RACING; Pick-Six Winner Waits as Investigation Expands | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/regional-market-newark-prime-office-space-heading-to-market.html | REGIONAL MARKET -- Newark; Prime Office Space Heading to Market | False | By Sana Siwolop | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-asia-japan-another-loss-at-fujitsu.html | World Business Briefing \| Asia: Japan: Another Loss At Fujitsu | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/food-stuff-who-put-marigold-spice-jar-answer-s-real-page-turner.html | FOOD STUFF; Who Put the Marigold in the Spice Jar? The Answer's in a Real Page-Turner | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-north-koreas-puzzle-640042.html | North Korea Puzzle | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-africa-south-africa-increase-in-aids-spending.html | World Briefing \| Africa: South Africa: Increase In AIDS Spending | False | By Henri E. Cauvin (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-hirshhorn-frances.html | Paid Notice: Deaths HIRSHEHORN, FRANCES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/pro-basketball-kidd-casts-a-giant-shadow.html | PRO BASKETBALL; Kidd Casts a Giant Shadow | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/c-corrections-653586.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/aftermath-moscow-military-assault-4-are-killed-when-copter-shot-down-chechnya.html | THE AFTERMATH IN MOSCOW: MILITARY ASSAULT; 4 Are Killed When Copter Is Shot Down In Chechnya | False | By Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/tokyo-journal-at-a-military-museum-the-losers-write-history.html | Tokyo Journal; At a Military Museum, the Losers Write History | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/as-tv-cameras-roll-haitians-dash-from-stranded-boat-to-the-florida-shore.html | As TV Cameras Roll, Haitians Dash From Stranded Boat to the Florida Shore | False | By Dana Canedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/hockey/isles-fall-again-after-early-lead.html | Isles Fall Again After Early Lead | False | By Viv Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/girls-club-makes-swift-exit-dimming-creator-s-golden-aura.html | 'Girls Club' Makes Swift Exit, Dimming Creator's Golden Aura | False | By Bill Carter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-asia-indonesia-carmaker-in-debt-deal.html | World Business Briefing | Asia: Indonesia: Carmaker In Debt Deal | False | By Wayne Arnold (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/company-briefs-653322.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/wall-street-is-near-accord-on-research.html | Wall Street Is Near Accord On Research | False | By Patrick McGeehan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/1-a-war-for-oil-652369.html | A War for Oil? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/retracing-trail-missed-opportunities-police-checks-vehicle-show-suspects.html | RETRACING A TRAIL: MISSED OPPORTUNITIES; Police Checks on Vehicle Show Suspects' Movement | False | By Al Baker With Christopher Drew | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/gene-mappers-take-new-aim-at-diseases.html | Gene-Mappers Take New Aim at Diseases | False | By Nicholas Wade | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/that-pole-you-slide-down-it-with-fewer-veterans-fire-dept-strains-train-recruits.html | That Pole? You Slide Down It; With Fewer Veterans, Fire Dept. Strains to Train Recruits | False | By Michelle O'Donnell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-europe-northern-ireland-denial-of-shoot-to-kill-order.html | World Briefing | Europe: Northern Ireland: Denial Of Shoot-To-Kill Order | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/the-2002-campaign-the-states-georgia-about-to-plunge-into-touch-screen-vote.html | THE 2002 CAMPAIGN: THE STATES; Georgia About to Plunge Into Touch-Screen Vote | False | By Katharine Q. Seelye | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/to-ease-e-zpass-use-trenton-will-reconfigure-toll-plazas.html | To Ease E-ZPass Use, Trenton Will Reconfigure Toll Plazas | False | By Iver Peterson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-to-loosen-the-bonds-of-violence-652547.html | To Loosen the Bonds of Violence | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/wines-of-the-times-the-unearthing-of-an-ancient-wine-region.html | WINES OF THE TIMES; The Unearthing of an Ancient Wine Region | False | By Frank J. Prial | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/national-briefing-midwest-illinois-taxi-school-please.html | National Briefing | Midwest: Illinois: Taxi School, Please | False | By Jo Napolitano (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/chirac-delays-meeting-blair-in-a-dispute.html | Chirac Delays Meeting Blair In a Dispute | False | By Warren Hoge | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/the-minimalist-destination-south-asia.html | THE MINIMALIST; Destination South Asia | False | By Mark Bittman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/music-review-indefinable-style-bursting-at-the-seams.html | MUSIC REVIEW; Indefinable Style, Bursting at the Seams | False | By Bernard Holland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-goldman-dr-eliezer.html | Paid Notice: Deaths GOLDMAN, DR. ELIEZER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-dayton-wallace-c.html | Paid Notice: Deaths DAYTON, WALLACE C. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/to-loosen-the-bonds-of-violence.html | To Loosen the Bonds of Violence | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/bulletin-board-skidmore-college-president-is-stepping-down.html | BULLETIN BOARD; Skidmore College President Is Stepping Down | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/2002-campaign-mourning-minnesota-memorial-for-wellstone-assumes-spirit-rally.html | THE 2002 CAMPAIGN: MOURNING IN MINNESOTA; Memorial for Wellstone Assumes Spirit of Rally | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/threats-responses-countering-bioterrorism-many-workers-ignored-anthrax-pill.html | THREATS AND RESPONSES: COUNTERING BIOTERRORISM; Many Workers Ignored Anthrax Pill Regimen | False | By Lawrence K. Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/national/national-briefing-west.html | National Briefing: West | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/IHT-cricket-indians-forming-union.html | CRICKET : Indians forming union | False | By Huw Richards, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/carbon-monoxide-cited-in-2-queens-deaths.html | Carbon Monoxide Cited in 2 Queens Deaths | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/preservationists-mobilize-to-save-a-niemeyer-house.html | Preservationists Mobilize To Save a Niemeyer House | False | By Kimberly Stevens | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/werner-eberlein-interpreter-for-khrushchev-survivor-gulag-dies-berlin-82.html | Werner Eberlein, Interpreter for Khrushchev And Survivor of the Gulag, Dies in Berlin at 82 | False | By David Binder | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/grim-figures-cast-a-shadow-on-japan-s-bank-debt-plan.html | Grim Figures Cast a Shadow On Japan's Bank-Debt Plan | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/retracing-trail-suspects-trail-synagogue-shooting-attributed-borrowed-gun.html | RETRACING A TRAIL; THE SUSPECT'S TRAIL; Synagogue Shooting Is Attributed to Borrowed Gun | False | By Dean E. Murphy | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/dance/in-the-spirit-of-lorca-distilling-hate-and-love.html | In the Spirit of Lorca, Distilling Hate and Love | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/mcdonald-s-france-says-slow-down-on-the-fast-food.html | McDonald's France Says Slow Down on the Fast Food | False | By Marian Burros | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/lessons-juggling-3-goals-texas-trips.html | LESSONS; Juggling 3 Goals, Texas Trips | False | By Richard Rothstein | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/mccall-audit-says-state-agency-wasted-millions.html | McCall Audit Says State Agency Wasted Millions | False | By Yilu Zhao | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/theater/amour-to-close-sunday.html | 'Amour' to Close Sunday | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/IHT-draft-helps-pave-the-way-for-new-rules-of-an-expanded-union-architecture.html | Draft helps pave the way for new rules of an expanded Union : 'Architecture' of new Europe is offered | False | By Thomas Fuller, International Herald Tribune | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/c-corrections-653543.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/on-hockey-rangers-are-facing-age-old-question.html | ON HOCKEY; Rangers Are Facing Age-Old Question | False | By Joe Lapointe | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/at-my-table-gorgeous-pumpkin-treats.html | AT MY TABLE; Gorgeous Pumpkin Treats | False | By Nigella Lawson | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/IHT-fed-may-force-ecbs-hand-on-rates.html | Fed may force ECB's hand on rates | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/lawmaker-cited-in-bribery-case.html | Lawmaker Cited In Bribery Case | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/olympics-ioc-visits-to-candidate-cities-may-be-allowed-again.html | OLYMPICS; I.O.C. Visits to Candidate Cities May Be Allowed Again | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/theater/theater-review-cheerleaders-put-the-fun-in-fund-raising.html | THEATER REVIEW; Cheerleaders Put the Fun in Fund-Raising | False | By Bruce Weber | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/hockey-islanders-lose-their-way-while-killing-penalties.html | HOCKEY; Islanders Lose Their Way While Killing Penalties | False | By Dave Caldwell | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/pataki-s-record-2-terms-unexpected-turns.html | Pataki's Record: 2 Terms, Unexpected Turns | False | By RICHARD Pï¿½Ã¢REZ-PEÃ¢Å«A | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/music-review-shocks-fits-and-jolts-all-inevitable.html | MUSIC REVIEW; Shocks, Fits And Jolts, All Inevitable | False | By Anthony Tommasini | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-zeck-william-a.html | Paid Notice: Deaths ZECK, WILLIAM A. | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/IHT-1902sarah-bernhardt-in-berlin-in-our-pages100-75-and-50-years-ago.html | 1902:Sarah Bernhardt in Berlin : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-lyttle-hanna-lowen-stein.html | Paid Notice: Deaths LYTTLE, HANNA LOWEN STEIN | False | | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/style/IHT-theater-london-a-magnificent-exit.html | Theater London: A magnificent exit | False | By Sheridan Morley, International Herald Tribune | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/budget-passed-nassau-leader-goes-on-attack-against-gop.html | Budget Passed, Nassau Leader Goes on Attack Against G.O.P. | False | By Bruce Lambert | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/food-stuff-apples-as-crisp-as-the-autumn-air-at-rockefeller-center.html | FOOD STUFF; Apples as Crisp as the Autumn Air at Rockefeller Center | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | TX 6-681-686 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/business-digest-649929.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/national/president-offers-plan-to-expedite-judicial-confirmations.html | President Offers Plan to Expedite Judicial Confirmations | False | By David Stout | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-dematteo-nicholas-nick.html | Paid Notice: Deaths DEMATTEO, NICHOLAS (NICK) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-szerlip-jack.html | Paid Notice: Deaths SZERLIP, JACK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/pairing-from-duck-soup-to-octopus-this-red-has-no-enemies.html | Pairing From Duck Soup to Octopus, This Red Has No Enemies | False | By Amanda Hesser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/globo-of-brazil-credit-rating-is-downgraded.html | Globo of Brazil Credit Rating Is Downgraded | False | By Tony Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/threats-responses-toward-resolution-us-france-near-compromise-action-iraq.html | THREATS AND RESPONSES: TOWARD A RESOLUTION; U.S. AND FRANCE NEAR COMPROMISE ON ACTION ON IRAQ | False | By Steven R. Weisman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-flanagan-sr-dorothy.html | Paid Notice: Deaths FLANAGAN, SR. DOROTHY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/a-colombian-clay-pot-ready-to-take-the-heat.html | A Colombian Clay Pot, Ready to Take the Heat | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-asia-southeast-asia-shifting-credit-outlook.html | World Business Briefing | Asia: Southeast Asia: Shifting Credit Outlook | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-memorials-greenberg-herbert.html | Paid Notice: Memorials GREENBERG, HERBERT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/threats-and-responses-us-to-add-to-forces-in-horn-of-africa.html | THREATS AND RESPONSES; U.S. to Add to Forces in Horn of Africa | False | By Eric Schmitt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/muslim-as-apple-pie-videos-are-greeted-with-skepticism.html | Muslim-as-Apple-Pie Videos Are Greeted With Skepticism | False | By Jane Perlez | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/a-new-gadget-to-give-you-hindsight-just-kidding.html | A New Gadget To Give You Hindsight? Just Kidding | False | By Steve Lohr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-asia-taiwan-more-flaws-found-in-plane-that-crashed.html | World Briefing | Asia: Taiwan: More Flaws Found In Plane That Crashed | False | By Keith Bradsher (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-roberts-rhoda.html | Paid Notice: Deaths ROBERTS, RHODA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/international/africa/world-briefing-africa.html | World Briefing: Africa | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/c-corrections-653551.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/music/barbers-vanessa-at-the-washington-opera.html | Barber's 'Vanessa' at the Washington Opera | False | By Bernard Holland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-birman-sandra.html | Paid Notice: Deaths BIRMAN, SANDRA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/gay-history-is-still-in-the-closet.html | Gay History Is Still in the Closet | False | By Richard Goldstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/en-route-scandinavia-herring-the-fish-that-roared.html | EN ROUTE: SCANDINAVIA; Herring, the Fish That Roared | False | By R. W. Apple Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-europe-russia-head-of-orthodox-church-ailing.html | World Briefing | Europe: Russia: Head Of Orthodox Church Ailing | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/arafat-s-new-cabinet-with-few-new-faces-is-approved.html | Arafat's New Cabinet, With Few New Faces, Is Approved | False | By Joel Greenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/the-markets-stocks-bonds-shares-end-mixed-despite-souring-of-confidence.html | THE MARKETS: STOCKS & BONDS; Shares End Mixed, Despite Souring of Confidence | False | By Jonathan Fuerbringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/the-media-business-advertising-addenda-nikon-and-fallon-end-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nikon and Fallon End Relationship | False | By Patricia Winters Lauro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-kase-sara-lee.html | Paid Notice: Deaths KASE, SARA LEE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/the-markets-market-place-vivendi-rebuffs-vodafone-s-bid-for-phone-stake.html | THE MARKETS: Market Place; Vivendi Rebuffs Vodafone's Bid For Phone Stake | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/public-lives-commissioner-rallies-the-nfl-for-new-york-city.html | PUBLIC LIVES; Commissioner Rallies the N.F.L. for New York City | False | By Nichole M. Christian | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/aftermath-moscow-investigation-funerals-begin-russians-are-swept-grief-questions.html | THE AFTERMATH IN MOSCOW: INVESTIGATION; The Funerals Begin, and Russians Are Swept by Grief and Questions | False | By Michael Wines and Steven Lee Myers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/health/federal-panel-suggests-incentives-for-improving-health-care.html | Federal Panel Suggests Incentives for Improving Health Care | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/israel-coalition-nears-collapse-in-budget-fight.html | Israel Coalition Nears Collapse In Budget Fight | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/pro-basketball-knicks-banking-on-chaney-this-season.html | PRO BASKETBALL; Knicks Banking On Chaney This Season | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/media/nikon-and-fallon-end-relationship.html | Nikon and Fallon End Relationship | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/c-corrections-653578.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/the-democracy-thing.html | The Democracy Thing | False | By Thomas L. Friedman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/arizona-gunman-chose-victims-in-advance.html | Arizona Gunman Chose Victims in Advance | False | By John M. Broder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-asia-japan-canon-s-profit-rises.html | World Business Briefing | Asia: Japan: Canon's Profit Rises | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-a-war-for-oil-652377.html | A War for Oil? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/a-war-for-oil.html | A War for Oil? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/news-summary-650560.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/IHT-despite-nuclear-tension-economic-cooperation-advances-in-korea-business.html | Despite nuclear tension, economic cooperation advances : In Korea, business is business | False | By Don Kirk, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-phillips-robert.html | Paid Notice: Deaths PHILLIPS, ROBERT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-europe-france-telecom-sales-lag.html | World Business Briefing | Europe: France: TÃ©lÃ©com Sales Lag | False | By Kerry Shaw (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/old-fashioned-graft.html | Old-Fashioned Graft | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-to-loosen-the-bonds-of-violence-652512.html | To Loosen the Bonds of Violence | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-to-loosen-the-bonds-of-violence-652571.html | To Loosen the Bonds of Violence | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-schneid-sara.html | Paid Notice: Deaths SCHNEID, SARA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/pro-football-jets-trying-to-salvage-something-to-play-for.html | PRO FOOTBALL; Jets Trying to Salvage Something to Play For | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/a-proponent-of-liberties-for-the-dissident.html | Edith Tiger, 83, a Proponent Of Liberties for the Dissident | False | By Douglas Martin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/threats-responses-nuclear-north-korea-pyongyang-rejects-demands-end-atom-bomb.html | THREATS AND RESPONSES: NUCLEAR NORTH KOREA; Pyongyang Rejects Demands to End Atom Bomb Program | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/bulletin-board-cornell-president-leads-universities-association.html | BULLETIN BOARD; Cornell President Leads Universities Association | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-effective-political-ads-640433.html | Effective Political Ads | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-tuck-edward-hallam.html | Paid Notice: Deaths TUCK, EDWARD HALLAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/new-witnesses-in-rabbi-s-trial.html | New Witnesses in Rabbi's Trial | False | By Robert Hanley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/sports-of-the-times-it-s-already-exciting-in-the-nba.html | Sports of The Times; It's Already Exciting In the N.B.A. | False | By William C. Rhoden | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/r-gordon-hoxie-83-chancellor-of-long-island-university-in-60-s.html | R. Gordon Hoxie, 83, Chancellor Of Long Island University in 60's | False | By William H. Honan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/media-business-advertising-10-million-campaign-for-swanson-focuses-new.html | THE MEDIA BUSINESS: ADVERTISING; A $10 million campaign for Swanson focuses on the new, fashionable TV dinner. | False | By Patricia Winters Lauro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/hospitals-battle-for-profit-groups-for-patients.html | Hospitals Battle For-Profit Groups For Patients | False | By Reed Abelson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/retracing-a-trail-the-overview-tensions-rise-over-who-will-prosecute-and-how.html | RETRACING A TRAIL: THE OVERVIEW; Tensions Rise Over Who Will Prosecute, and How | False | By Eric Lichtblau | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-europe-italy-families-flee-quakes-and-lava.html | World Briefing | Europe: Italy: Families Flee Quakes And Lava | False | By Jason Horowitz (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/pro-football-fassel-likely-to-take-over-play-calling.html | PRO FOOTBALL; Fassel Likely To Take Over Play Calling | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/tv-sports-world-series-ratings-are-the-lowest-ever.html | TV SPORTS; World Series Ratings Are the Lowest Ever | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/small-university-battle-for-control-billions-art-campus-storm-seems-far-away.html | Small University In Battle for Control Of Billions in Art; On Campus the Storm Seems Far Away | False | By Ralph Blumenthal | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-wellstone-senator-paul.html | Paid Notice: Deaths WELLSTONE, SENATOR PAUL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/national/revisiting-the-rule-of-four-and-the-role-of-solicitor-general.html | Revisiting the Rule of Four and the Role of Solicitor General | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/hip-hop-review-nelly-likes-to-toe-the-line-between-ballad-and-tirade.html | HIP-HOP REVIEW; Nelly Likes to Toe the Line Between Ballad and Tirade | False | By Kelefa Sanneh | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/25-and-under-a-surprise-from-bologna-warms-a-village-table.html | $25 AND UNDER; A Surprise From Bologna Warms a Village Table | False | By Sam Sifton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/threats-responses-assassination-investigators-jordan-seek-clues-death-us-envoy.html | THREATS AND RESPONSES: ASSASSINATION; Investigators In Jordan Seek Clues in Death Of U.S. Envoy | False | By Neil MacFarquhar | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/boldface-names-650552.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/metro-briefing-new-york-queens-priest-gets-probation-in-embezzlement.html | Metro Briefing | New York: Queens: Priest Gets Probation In Embezzlement | False | By Anthony Depalma (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/international/europe/world-briefing-europe.html | World Briefing | Europe | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-hickey-shannon-e.html | Paid Notice: Deaths HICKEY, SHANNON E. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-nerenberg-muriel.html | Paid Notice: Deaths NERENBERG, MURIEL | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/c-corrections-653519.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-i-want-my-cellphone-and-i-want-it-now-641316.html | I Want My Cellphone, and I Want It Now! | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/IHT-1952sudans-right-to-home-rule-in-our-pages100-75-and-50-years-ago.html | 1952:Sudan's Right to Home Rule : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/food-stuff-strudel-for-four-but-why-would-anyone-share.html | FOOD STUFF; Strudel for Four, but Why Would Anyone Share? | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/brazil-s-next-president.html | Brazil's Next President | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/commercial-real-estate-a-disney-resort-remodels-for-business-travelers.html | COMMERCIAL REAL ESTATE; A Disney Resort Remodels for Business Travelers | False | By Michael Brick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/rummy-runs-rampant.html | Rummy Runs Rampant | False | By Maureen Dowd | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/as-us-seeks-a-trade-accord-brazilians-recall-discord.html | As U.S. Seeks a Trade Accord, Brazilians Recall Discord | False | By Edmund L. Andrews | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/c-corrections-653527.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/critics-voice-opposition-to-city-plan-on-toilets.html | Critics Voice Opposition To City Plan On Toilets | False | By Diane Cardwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/IHT-managing-a-river-6-countries-to-meet-sharing-the-mekongan-asian.html | Managing a river / 6 countries to meet : Sharing the Mekongan Asian challenge | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/baseball-mets-might-rehire-pitching-coach.html | BASEBALL; Mets Might Rehire Pitching Coach | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/william-f-treiber-94-retired-fed-official.html | William F. Treiber, 94, Retired Fed Official | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-africa-kenya-date-set-for-presidential-election.html | World Briefing | Africa: Kenya: Date Set For Presidential Election | False | By Marc Lacey (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/procter-gamble-has-33-profit-rise.html | Procter & Gamble Has 33% Profit Rise | False | By Sherri Day | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/pro-football-giants-notebook-for-hilliard-serenity-vanishes-in-a-second.html | PRO FOOTBALL: GIANTS NOTEBOOK; For Hilliard, Serenity Vanishes in a Second | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/politics/minnesota-senate-campaign-resumes-mondale-says-hes-in.html | Minnesota Senate Campaign Resumes; Mondale Says He's In | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/quotation-of-the-day-650234.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/c-corrections-653500.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/threats-and-responses-seeking-haven-since-attacks-us-admits-fewer-refugees.html | THREATS AND RESPONSES: SEEKING HAVEN; Since Attacks, U.S. Admits Fewer Refugees | False | By Christopher Marquis | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/scores-die-in-fire-in-heart-of-ho-chi-minh-city.html | Scores Die in Fire in Heart of Ho Chi Minh City | False | By Seth Mydans | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-europe-switzerland-drug-maker-acquired.html | World Business Briefing | Europe: Switzerland: Drug Maker Acquired | False | By Alison Langley (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/IHT-democracy-in-israel-letters-to-the-editor.html | Democracy in Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-bridges-and-streets-640522.html | Bridges and Streets | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-strong-amy-m.html | Paid Notice: Deaths STRONG, AMY M. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/threats-and-responses-suspect-enemy-combatant-fights-to-obtain-counsel.html | THREATS AND RESPONSES: SUSPECT; 'Enemy Combatant' Fights to Obtain Counsel | False | By Benjamin Weiser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/council-offers-compromise-on-living-wage-measure.html | Council Offers Compromise On 'Living Wage' Measure | False | By Steven Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/retracing-trail-earlier-killing-with-maryland-arrest-tacoma-family-finds-answer.html | RETRACING A TRAIL: AN EARLIER KILLING; With Maryland Arrest, Tacoma Family Finds an Answer | False | By Nick Madigan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-parness-joseph.html | Paid Notice: Deaths PARNESS, JOSEPH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/russia-s-poison-gases.html | Russia's Poison Gases | False | By Christopher Chyba | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/IHT-no-automatic-trigger-french-diplomats-told-us-steps-up-its-push-for-deal.html | No 'automatic trigger,' French diplomats told : U.S. steps up its push for deal on Iraq at UN | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/food-stuff-a-colombian-clay-pot-ready-to-take-the-heat.html | FOOD STUFF; A Colombian Clay Pot, Ready to Take the Heat | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/competing-for-the-sniper-trial.html | Competing for the Sniper Trial | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/IHT-1927-music-and-musicians-in-our-pages100-75-and-50-years-ago.html | 1927:Music and Musicians : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/us-report-makes-no-call-on-for-profit-schools.html | U.S. Report Makes No Call on For-Profit Schools | False | By Diana Jean Schemo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/traffic-alert-652890.html | Traffic Alert | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/our-towns-a-quaint-state-where-rivals-really-debate.html | Our Towns; A Quaint State Where Rivals Really Debate | False | By Matthew Purdy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-silberberg-michael-cousins.html | Paid Notice: Deaths SILBERBERG, MICHAEL COUSINS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/style/IHT-opera-paris-a-boris-in-search-of-a-boris.html | Opera Paris : A 'Boris' in search of a Boris | False | By David Stevens, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/judge-declares-mistrial-in-lead-paint-suit.html | Judge Declares Mistrial in Lead-Paint Suit | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-weintraub-nathan.html | Paid Notice: Deaths WEINTRAUB, NATHAN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-bernstein-rose.html | Paid Notice: Deaths BERNSTEIN, ROSE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/c-corrections-653535.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-memorials-efros-judy.html | Paid Notice: Memorials EFROS, JUDY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/the-ad-campaign-courting-american-dreamers.html | THE AD CAMPAIGN; Courting American Dreamers | False | By Randal C. Archibold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/viacom-leader-hopes-to-keep-its-president.html | Viacom Leader Hopes to Keep Its President | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/mccall-and-pataki-preach-to-the-choirs.html | McCall and Pataki Preach to the Choirs | False | By James C. McKinley Jr. and Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/consumer-confidence-at-9-year-low-a-warning-on-economy.html | Consumer Confidence at 9-Year Low, a Warning on Economy | False | By Kenneth N. Gilpin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/political-memo-how-deep-and-how-often-to-use-the-city-budget-knife.html | Political Memo; How Deep and How Often to Use the City Budget Knife | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/2002-campaign-overhauling-elections-bush-signs-legislation-intended-end-voting.html | THE 2002 CAMPAIGN: OVERHAULING ELECTIONS; Bush Signs Legislation Intended to End Voting Disputes | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-risks-of-small-aircraft-640816.html | Risks of Small Aircraft | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/tom-dowd-77-an-innovator-in-the-art-of-recording-music.html | Tom Dowd, 77, an Innovator In the Art of Recording Music | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/transactions-653810.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/arts-groups-and-artists-find-angels-universities.html | Arts Groups And Artists Find Angels: Universities | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/bulletin-board-nyu-and-university-of-cape-town-collaborate.html | BULLETIN BOARD; N.Y.U. and University of Cape Town Collaborate | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-bock-maree-sweeney.html | Paid Notice: Deaths BOCK, MAREE (SWEENEY) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-to-loosen-the-bonds-of-violence-652539.html | To Loosen the Bonds of Violence | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/threats-responses-dissent-rally-washington-said-invigorate-antiwar-movement.html | THREATS AND RESPONSES: DISSENT; Rally in Washington Is Said to Invigorate the Antiwar Movement | False | By Kate Zernike | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/college-hockey-notebook-honor-thy-father-not-if-game-is-on-line.html | COLLEGE HOCKEY NOTEBOOK; Honor Thy Father? Not if Game Is on Line | False | By Mark Scheerer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/to-see-recorded-music-as-an-art-form.html | To See Recorded Music as an Art Form | False | By Jesse McKinley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/metro-briefing-new-york-manhattan-taxi-survey-on-celebrity-voices.html | Metro Briefing | New York: Manhattan: Taxi Survey On Celebrity Voices | False | By Randy Kennedy (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/threats-responses-voice-against-war-iranian-leader-says-us-helps-bin-laden-s.html | THREATS AND RESPONSES: A VOICE AGAINST WAR; Iranian Leader Says U.S. Helps bin Laden's Image | False | By Elaine Sciolino | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/briefly-and-after-much-discussion-forrester-and-lautenberg-are-to-debate-tonight.html | Briefly and After Much Discussion, Forrester and Lautenberg Are to Debate Tonight | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/opera-review-mugging-hamming-it-up-and-4-debuts-at-city-opera.html | OPERA REVIEW; Mugging, Hamming It Up and 4 Debuts at City Opera | False | By Anne Midgette | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/big-eaters-sure-but-this-is-absurd.html | Big Eaters, Sure, But This Is Absurd | False | By Amanda Hesser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/baseball/howe-and-mets-talk-to-baylor.html | Howe and Mets Talk to Baylor | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/national-briefing-northwest-nebraska-pastor-fined-for-restraining-boy.html | National Briefing | Northwest: Nebraska: Pastor Fined For Restraining Boy | False | By Jo Napolitano (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/technology/technology-briefing.html | Technology Briefing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/medical-marijuana-wins-a-court-victory.html | Medical Marijuana Wins a Court Victory | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-dubin-esther.html | Paid Notice: Deaths DUBIN, ESTHER | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/ballet-theater-review-personality-and-posture-transform-a-work.html | BALLET THEATER REVIEW; Personality And Posture Transform A Work | False | By Anna Kisselgoff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/a-boy-15-shoots-and-wounds-another-in-a-jersey-city-school.html | A Boy, 15, Shoots and Wounds Another in a Jersey City School | False | By Maria Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/frank-lautenberg-for-us-senate.html | Frank Lautenberg for U.S. Senate | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/threats-responses-afghanistan-vandals-with-fire-rockets-attack-4-afghan-girls.html | THREATS AND RESPONSES: AFGHANISTAN; Vandals, With Fire and Rockets, Attack 4 Afghan Girls' Schools | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/wendy-s-murder-suspect-guilty-but-not-as-charged-defense-says.html | Wendy's Murder Suspect Guilty, But Not as Charged, Defense Says | False | By Anthony Depalma | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/wedge-issue-in-hard-times-mayor-golfs.html | Wedge Issue? In Hard Times, Mayor Golfs | False | By Jennifer Steinhauer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-levy-beatrice-nee-behrens.html | Paid Notice: Deaths LEVY, BEATRICE (NEE BEHRENS) | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/baseball-three-managers-are-hired-but-randolph-is-left-out.html | BASEBALL; Three Managers Are Hired, but Randolph Is Left Out | False | By Murray Chass | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/news/fed-may-force-ecbs-hand-on-rates.html | Fed may force ECB's hand on rates | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/c-corrections-653497.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-advice-for-students-639265.html | Advice for Students | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/c-corrections-653560.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/international/japan-and-north-korea-end-talks-after-modest-progress.html | Japan and North Korea End Talks After Modest Progress | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/aftermath-moscow-players-play-even-moscow-s-grimness-spirit-arts-endures.html | THE AFTERMATH IN MOSCOW: THE PLAYERS AND THE PLAY; Even in Moscow's Grimness, A Spirit of the Arts Endures | False | By Sabrina Tavernise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/the-search-for-a-knockout-weapon.html | The Search for a Knockout Weapon | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/pomegranates-for-one-and-all.html | Pomegranates For One And All | False | By David Karp | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-o-hearn-james.html | Paid Notice: Deaths O'HEARN, JAMES | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-europe-ulster-republican-says-war-is-over.html | World Briefing | Europe: Ulster: Republican Says 'War Is Over' | False | By Warren Hoge (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/food-stuff-toasts-and-tastes-in-an-empire-state-of-mind.html | FOOD STUFF; Toasts and Tastes In an Empire State Of Mind | False | By Florence Fabricant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/eating-well-listeria-thrives-in-a-political-hotbed.html | EATING WELL; Listeria Thrives in a Political Hotbed | False | By Marian Burros | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/books/books-of-the-times-arguing-that-historians-can-be-scientists-too.html | BOOKS OF THE TIMES; Arguing That Historians Can Be Scientists, Too | False | By Richard Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-old-lies-new-media-639273.html | Old Lies, New Media | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-chasin-milton.html | Paid Notice: Deaths CHASIN, MILTON | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/group-formed-over-scandal-wins-meeting-with-cardinal.html | Group Formed Over Scandal Wins Meeting With Cardinal | False | By Pam Belluck | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/next-on-the-syllabus-romeo-v-juliet.html | Next on the Syllabus, Romeo v. Juliet | False | By Adam Liptak | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/prudential-and-wachovia-drop-venture.html | Prudential and Wachovia Drop Venture | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-epstein-harlene.html | Paid Notice: Deaths EPSTEIN, HARLENE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-europe-france-drug-revenue-rises.html | World Business Briefing \| Europe: France: Drug Revenue Rises | False | By Kerry Shaw (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/c-corrections-653594.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/IHT-indiapakistan-take-the-good-news-cautiously.html | India-Pakistan : Take the good news cautiously | False | By M.j. Akbar, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/more-homeless-people-mayor-now-says.html | More Homeless People, Mayor Now Says | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/hockey-hurricanes-make-a-little-go-a-long-way-in-victory.html | HOCKEY; Hurricanes Make a Little Go a Long Way in Victory | False | By Lynn Zinser | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/classified/paid-notice-deaths-simon-gilbert.html | Paid Notice: Deaths SIMON, GILBERT | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/the-2002-campaign-the-money-pleas-for-cash-as-campaigns-hit-final-days.html | THE 2002 CAMPAIGN: THE MONEY; Pleas for Cash As Campaigns Hit Final Days | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/rudder-risks-cited-years-before-crash.html | Rudder Risks Cited Years Before Crash | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/metro-briefing-new-jersey-south-orange-fire-guts-seton-hall-fraternity-house.html | Metro Briefing \| New Jersey: South Orange: Fire Guts Seton Hall Fraternity House | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/the-ad-campaign-mccall-televises-trump-card.html | THE AD CAMPAIGN; McCall Televises Trump Card | False | By Shaila K. Dewan | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/l-improve-the-health-of-afghan-women-639796.html | Improve the Health Of Afghan Women | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-30 | 2002-10-30 | https://www.nytimes.com/2002/10/30/us/retracing-trail-investigation-us-sniper-case-seen-barrier-confession.html | RETRACING A TRAIL: THE INVESTIGATION; U.S. SNIPER CASE SEEN AS A BARRIER TO A CONFESSION | False | By Jayson Blair | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/jacques-massu-94-general-who-led-battle-of-algiers.html | Jacques Massu, 94, General Who Led Battle of Algiers | False | By Michael T. Kaufman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/from-low-key-boutique-to-pressure-cooker-firm.html | From Low-Key Boutique to Pressure-Cooker Firm | False | By Alex Berenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/readersopinions/campus-confidential.html | Campus Confidential | False | By Nytimes.com | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/national/revisiting-the-rule-of-four-and-the-role-of-solicitor-general.html | Revisiting the Rule of Four and the Role of Solicitor General | False | By Linda Greenhouse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-and-responses-canada-warns-travelers.html | THREATS AND RESPONSES; Canada Warns Travelers | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/an-olympic-mistake.html | An Olympic Mistake | False | By Wendy Fried | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/currents-who-knew-a-floor-that-won-t-warp-or-stain-and-doesn-t-need-polishing.html | CURRENTS: WHO KNEW?; A Floor That Won't Warp or Stain And Doesn't Need Polishing | False | By Craig Kellogg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/c-corrections-672238.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/plans-to-curb-teenage-use-of-alcohol-in-westchester.html | Plans to Curb Teenage Use Of Alcohol In Westchester | False | By Winnie Hu | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/media/2-agencies-merge-backoffice-units.html | 2 Agencies Merge Back-Office Units | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/basics-when-headphones-measure-up-to-the-music.html | BASICS; When Headphones Measure Up To the Music | False | By Ian Austen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/news/clients-demand-a-better-deal-for-investments.html | Clients demand a better deal for investments | False | By Sharon Reier, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-a-death-sentence-in-the-sniper-case-671185.html | A Death Sentence In the Sniper Case? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/house-proud-house-of-8-gables-back-in-black.html | HOUSE PROUD; House of 8 Gables, Back in Black | False | By David Colman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/IHT-indonesia-moderates-against-extremists.html | Indonesia : Moderates against extremists | False | By Angel M. Rabasa, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/theater/theater-review-lusciously-lurid-is-the-name-of-the-game.html | THEATER REVIEW; Lusciously Lurid Is the Name of the Game | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-a-death-sentence-in-the-sniper-case-671215.html | A Death Sentence In the Sniper Case? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-english-dr-harry-g.html | Paid Notice: Deaths ENGLISH, DR. HARRY G. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/panel-of-bishops-completes-changes-to-zero-tolerance-policy.html | Panel of Bishops Completes Changes to Zero-Tolerance Policy | False | By Frank Bruni With Laurie Goodstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/horse-racing-integrity-sport-trial-breeders-cup-pick-six-investigation.html | HORSE RACING; Integrity of the Sport Is on Trial in Breeders' Cup Pick-Six Investigation | False | By Bill Finley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/editors-note-traffic-alert.html | Editors' Note; Traffic Alert | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/bloomberg-needing-albany-s-fiscal-help-is-asking-nicely.html | Bloomberg, Needing Albany's Fiscal Help, Is Asking Nicely | False | By Michael Cooper | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/brooklyn-husband-is-killed-trying-to-protect-his-wife-from-two-masked-robbers.html | Brooklyn Husband Is Killed Trying to Protect His Wife From Two Masked Robbers | False | By Marc Santora | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/IHT-broadening-horizons-when-times-are-tough.html | Broadening horizons when times are tough | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/what-s-next-the-virtual-stomach-no-it-s-not-a-diet-aid.html | WHAT'S NEXT; The Virtual Stomach (No, It's Not a Diet Aid) | False | By By Anne Eisenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-report-card-gets-an-f-660566.html | Report Card Gets an F | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/2002-campaign-candidates-retake-house-democrats-campaign-buddy-system.html | THE 2002 CAMPAIGN: THE CANDIDATES; To Retake House, Democrats Campaign on Buddy System | False | By David Firestone | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/indictment-is-seen-for-ex-enron-official.html | Indictment Is Seen for Ex-Enron Official | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/circuits/the-cordless-phone-gets-an-upgrade.html | The Cordless Phone Gets an Upgrade | False | By David Pogue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/chance-for-change-in-israel.html | Chance for Change in Israel | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/news-watch-portable-audio-a-disk-on-an-armband-that-never-skips-a-beat.html | NEWS WATCH: PORTABLE AUDIO; A Disk on an Armband That Never Skips a Beat | False | By J.d. Biersdorfer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/media-business-advertising-new-leader-ibm-explains-his-strategic-course.html | THE MEDIA BUSINESS: ADVERTISING; The new leader of I.B.M. explains his strategic course. | False | By Steve Lohr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/prosecutor-says-us-involvement-did-not-block-sniper-confession.html | Prosecutor Says U.S. Involvement Did Not Block Sniper Confession | False | By Jayson Blair | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/range-war-in-nevada-pits-us-against-2-shoshone-sisters.html | Range War in Nevada Pits U.S. Against 2 Shoshone Sisters | False | By Charlie Leduff | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/marathon-pain-and-the-low-pay-don-t-stop-this-runner.html | MARATHON; Pain and the Low Pay Don't Stop This Runner | False | By Frank Litsky | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/less-socialist-but-still-social-circle-is-link-to-a-yiddish-past.html | Less Socialist, But Still Social; Circle Is Link to a Yiddish Past | False | By Joseph Berger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/germany-and-us-tentatively-ease-chill-in-relationship.html | Germany and U.S. Tentatively Ease Chill in Relationship | False | By Steven R. Weisman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/agency-puts-hunger-no.1-on-list-of-world-s-top-health-risks.html | Agency Puts Hunger No.1 on List of World's Top Health Risks | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-connecticut.html | Metro Briefing; Connecticut | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/l-upgrading-to-windows-xp-670197.html | Upgrading to Windows XP | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/war-inflates-cocoa-prices-but-leaves-africans-poor.html | War Inflates Cocoa Prices But Leaves Africans Poor | False | By Alan Cowell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-eskow-dennis.html | Paid Notice: Deaths ESKOW, DENNIS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/technology-briefing-telecommunications-qwest-reports-214-million-loss.html | Technology Briefing \| Telecommunications: Qwest Reports $214 Million Loss | False | By Barnaby J. Feder (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/series-of-bombings-shake-soweto-killing-one.html | Series of Bombings Shake Soweto, Killing One | False | By Henri E. Cauvin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/theater/theater-review-woyzeck-as-a-normal-guy-who-gets-jealous.html | THEATER REVIEW; Woyzeck as a Normal Guy Who Gets Jealous | False | By Jon Pareles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/sports-of-the-times-what-counts-lies-under-the-facade.html | Sports of The Times; What Counts Lies Under The Facade | False | By Selena Roberts | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/arts-abroad-a-new-aria-for-the-architect-of-sydney-s-opera-house.html | ARTS ABROAD; A New Aria for the Architect of Sydney's Opera House | False | By John Shaw | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-teenagers-and-freedom-661279.html | Teenagers and Freedom | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/columbia-in-talks-to-build-at-st-john.html | Columbia in Talks to Build at St. John | False | By David W. Dunlap | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/paris-museums-make-plans-in-case-seine-turns-nasty.html | Paris Museums Make Plans In Case Seine Turns Nasty | False | By Alan Riding | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/the-2002-campaign-campaign-season-number-of-women-governors-is-expected-to-rise.html | THE 2002 CAMPAIGN: CAMPAIGN SEASON; Number of Women Governors Is Expected to Rise | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/pro-football-edwards-s-take-on-jets-quitting-is-never-an-option.html | PRO FOOTBALL; Edwards's Take on Jets: Quitting Is Never an Option | False | By Judy Battista | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/theater/recent-plays.html | Recent Plays | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/2002-campaign-campaign-season-bellwether-races-tight-contest-for-house-control.html | THE 2002 CAMPAIGN: CAMPAIGN SEASON; Bellwether Races in Tight Contest for House Control | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-turnbull-william.html | Paid Notice: Deaths TURNBULL, WILLIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/munsters-deep-in-the-heart-of-texas.html | Munsters Deep In the Heart Of Texas | False | By Frank Decaro | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/style/IHT-the-global-classauction-action.html | THE GLOBAL CLASS;AUCTION ACTION | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/currents-leisure-echoes-of-manhattan-at-a-punchy-queens-lounge.html | CURRENTS: LEISURE; Echoes of Manhattan At a Punchy Queens Lounge | False | By Craig Kellogg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-york-bronx-22-charged-in-insurance-fraud.html | Metro Briefing \| New York: Bronx 22 Charged In Insurance Fraud | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-jersey-newark-gang-suspects-charged.html | Metro Briefing \| New Jersey: Newark: Gang Suspects Charged | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/ghoul-cool-on-a-budget.html | Ghoul Cool on a Budget | False | By David Colman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-europe-germany-volkswagen-s-profit-slides.html | World Business Briefing \| Europe: Germany: Volkswagen's Profit Slides | False | By Petra Kappl (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/pro-basketball-shades-last-season-new-one-begins-after-fast-start-knicks.html | PRO BASKETBALL; Shades of Last Season as a New One Begins; After Fast Start, Knicks Experience Familiar Collapse | False | By Chris Broussard | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/tape-shows-the-grisly-aftermath-at-wendy-s.html | Tape Shows the Grisly Aftermath at Wendy's | False | By Anthony Depalma | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-bring-on-bridge-tolls-660060.html | Bring On Bridge Tolls! | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/business-digest-669385.html | BUSINESS DIGEST | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-europe-france-another-loss-at-alcatel.html | World Business Briefing \| Europe: France: Another Loss At Alcatel | False | By Kerry Shaw (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/c-corrections-672181.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/public-lives-painting-a-still-life-that-moves-at-17000-mph.html | PUBLIC LIVES; Painting a Still Life That Moves at 17,000 M.P.H. | False | By Robin Finn | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/national-briefing-midwest-illinois-police-shape-up.html | National Briefing | Midwest: Illinois: Police Shape-Up | False | By Jo Napolitano (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/stock-sale-inquiry-exonerates-chairman-of-healthsouth.html | Stock Sale Inquiry Exonerates Chairman of HealthSouth | False | By Reed Abelson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-szerlip-jack-l.html | Paid Notice: Deaths SZERLIP, JACK L. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/personal-shopper-in-sleek-packages-that-s-entertainment.html | PERSONAL SHOPPER; In Sleek Packages, That's Entertainment | False | By Marianne Rohrlich | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/l-self-published-and-proud-670227.html | Self-Published and Proud | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-new-ways-to-get-out-the-vote-671142.html | New Ways to Get Out the Vote | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/inside-671401.html | INSIDE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-responses-suspect-cleared-swedes-drop-hijacking-charge-against-armed-man.html | THREATS AND RESPONSES: A SUSPECT CLEARED; Swedes Drop Hijacking Charge Against Armed Man at Airport | False | By Desmond Butler | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/ncaafootball/saturdays-top-matchups.html | Saturday's Top Matchups | False | By The New York Times | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/governors-island-transfer-to-new-york-is-delayed.html | Governors Island Transfer to New York Is Delayed | False | By Terry Pristin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/technology-briefing.html | Technology Briefing | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/a-strong-start-for-24-on-fox.html | A Strong Start For '24' on Fox | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/golf/singh-and-lowery-share-firstround-lead.html | Singh and Lowery Share First-Round Lead | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/sharon-coalition-shatters-as-labor-quits-over-budget.html | SHARON COALITION SHATTERS AS LABOR QUITS OVER BUDGET | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/l-upgrading-to-windows-xp-670189.html | Upgrading to Windows XP | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/IHT-struggle-at-the-un-over-iraq-letters-to-the-editor.html | Struggle at the UN over Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/news/a-japanese-tour-with-a-twist.html | A Japanese tour with a twist | False | By Miki Tanikawa, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/residential-sales.html | Residential Sales | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/national/many-found-the-senate-a-nice-place-to-come-home-to.html | Many Found the Senate a Nice Place to Come Home To | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/c-corrections-661783.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/the-2002-campaign-the-governors-president-s-shadow-on-brother-s-race.html | THE 2002 CAMPAIGN: THE GOVERNORS; President's Shadow on Brother's Race | False | By Adam Nagourney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/IHT-commentary-terrorism-and-racism-end-sports-age-of-innocence.html | Commentary : Terrorism and racism end sports' age of innocence | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/news-watch-hand-helds-a-versatile-organizer-is-all-windows-at-heart.html | NEWS WATCH: HAND-HELDS; A Versatile Organizer Is All Windows at Heart | False | By Adam Baer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-europe-czech-republic-union-plan-worries-farmers.html | World Briefing | Europe: Czech Republic: Union Plan Worries Farmers | False | By Peter S. Green (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/the-rural-life-second-frost.html | The Rural Life; Second Frost | False | By Verlyn Klinkenborg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-europe-france-retailer-may-sell-credit-unit.html | World Business Briefing | Europe: France: Retailer May Sell Credit Unit | False | By Kerry Shaw (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/high-honors-for-a-lifetime-of-drollery.html | High Honors For a Lifetime Of Drollery | False | By Todd S. Purdum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/economic-scene-if-taxes-were-lower-economy-would-grow-faster-right-economists.html | Economic Scene; If taxes were lower, the economy would grow faster, right? Economists say not necessarily. | False | By Jeff Madrick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/pro-basketball-in-season-of-change-nets-are-hard-to-find.html | PRO BASKETBALL; In Season of Change, Nets Are Hard to Find | False | By Richard Sandomir | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-responses-militants-attacks-schools-for-girls-hint-lingering-split.html | THREATS AND RESPONSES: THE MILITANTS; Attacks on Schools for Girls Hint At Lingering Split in Afghanistan | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/politics/campaigns/campaigning-in-south-dakota-bush-warns-un-on-iraq.html | Campaigning in South Dakota, Bush Warns U.N. on Iraq | False | By David Stout | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/football-proposal-would-put-super-bowl-in-the-cold.html | FOOTBALL; Proposal Would Put Super Bowl in the Cold | False | By Damon Hack | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/aftermath-moscow-suspect-caught-chechen-leader-arrested-denmark-quarry-putin-s.html | THE AFTERMATH IN MOSCOW: A SUSPECT CAUGHT; Chechen Leader Arrested In Denmark Is a Quarry Of Putin's Terrorist Hunt | False | By Craig S. Smith | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/currents-architecture-early-mies-house-commandeered-45-restored-berlin.html | CURRENTS: ARCHITECTURE; An Early Mies House Commandeered in '45 Is Restored in Berlin | False | By Craig Kellogg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/art-and-anxiety-economic-fears-cast-shadows-over-fall-auctions.html | Art and Anxiety; Economic Fears Cast Shadows Over Fall Auctions | False | By Carol Vogel | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/c-corrections-672190.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/books/books-of-the-times-a-ripsnorting-life-gets-a-ripsnorting-memoir.html | BOOKS OF THE TIMES; A Ripsnorting Life Gets A Ripsnorting Memoir | False | By Janet Maslin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/party-with-islamic-roots-likely-to-win-turkish-vote.html | Party With Islamic Roots Likely to Win Turkish Vote | False | By Ian Fisher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/IHT-1902auto-speed-in-amsterdam-in-our-pages100-75-and-50-years-ago.html | 1902:Auto Speed in Amsterdam : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/slowdown-don-t-tell-toyota-motor.html | Slowdown? Don't Tell Toyota Motor | False | By Ken Belson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/aftermath-moscow-russia-s-investigation-terror-sweep-begins-chechens-russia-say.html | THE AFTERMATH IN MOSCOW: RUSSIA'S INVESTIGATION; As Terror Sweep Begins, Chechens in Russia Say Police Single Them Out | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/us-to-challenge-deal-by-echostar-to-acquire-directv.html | U.S. to Challenge Deal by EchoStar To Acquire DirecTV | False | By Andrew Ross Sorkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/passage-of-antismoking-law-may-be-linked-to-wage-bill.html | Passage of Antismoking Law May Be Linked to Wage Bill | False | By Diane Cardwell | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/a-pad-that-recharges-with-nubs-not-wires.html | A Pad That Recharges With Nubs, Not Wires | False | By By Lawrence M. Fisher | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-jersey-secaucus-3500-graves-block-freeway.html | Metro Briefing | New Jersey: Secaucus: 3,500 Graves Block Freeway | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/a-win-for-medical-marijuana.html | A Win for Medical Marijuana | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-halpern-irving.html | Paid Notice: Deaths HALPERN, IRVING | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/crash-in-iran-kills-2-mp-s.html | Crash in Iran Kills 2 M.P.'s | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/pro-football-giants-stadium-counter-tray-grass-gets-greener-in-an-instant.html | PRO FOOTBALL; Giants Stadium Counter Tray: Grass Gets Greener in an Instant | False | By Bill Pennington | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/news-watch-photography-custom-digital-prints-without-a-computer.html | NEWS WATCH: PHOTOGRAPHY; Custom Digital Prints Without a Computer | False | By Ian Austen | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/letters-to-the-editor.html | Letters to the Editor | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/baseball-to-lower-payroll-yanks-consider-trading-posada.html | BASEBALL; To Lower Payroll, Yanks Consider Trading Posada | False | By Tyler Kepner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-hickey-shannon-e.html | Paid Notice: Deaths HICKEY, SHANNON E. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-lapidus-rhoda.html | Paid Notice: Deaths LAPIDUS, RHODA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-europe-storm-halts-channel-tunnel-trains.html | World Briefing | Europe: Storm Halts Channel Tunnel Trains | False | By Sarah Lyall (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/ex-councilman-and-developer-are-charged.html | Ex-Councilman And Developer Are Charged | False | By Laura Mansnerus | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/international/africa/world-briefing-africa-200210319227416391.html | World Briefing: Africa | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/2002-campaign-campaign-season-many-found-senate-nice-place-come-home.html | THE 2002 CAMPAIGN: CAMPAIGN SEASON; Many Found the Senate a Nice Place to Come Home To | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-memorials-lambert-mildred.html | Paid Notice: Memorials LAMBERT, MILDRED | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/in-sniper-case-two-defenders-with-two-styles.html | In Sniper Case, Two Defenders With Two Styles | False | By Jeffrey Gettleman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/c-corrections-672165.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/stocktrading-inquiry-weighs-on-martha-stewarts-profit.html | Stock-Trading Inquiry Weighs on Martha Stewart's Profit | False | By Constance L. Hays | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/IHT-clients-demand-a-better-deal-for-investments.html | Clients demand a better deal for investments | False | By Sharon Reier, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/transactions-672297.html | TRANSACTIONS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/c-corrections-672246.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/microsoft-antitrust-decision-expected-tomorrow.html | Microsoft Antitrust Decision Expected Tomorrow | False | Declan McCullagh, Staff Writer,, News.com | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/central-african-republic-says-it-has-ended-armed-rebellion.html | Central African Republic Says It Has Ended Armed Rebellion | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-europe-belarus-rights-watchdog-banned.html | World Briefing | Europe: Belarus: Rights Watchdog Banned | False | By Sabrina Tavernise (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/bush-wants-fast-vetting-on-judges.html | Bush Wants Fast Vetting On Judges | False | By Elisabeth Bumiller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/international/israeli-exarmy-chief-accepts-defense-post.html | Israeli Ex-Army Chief Accepts Defense Post | False | By James Bennet | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/on-playing-hunches.html | On Playing Hunches | False | By William Safire | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/news-watch-monitors-old-dog-new-tricks-a-brighter-crt-screen.html | NEWS WATCH: MONITORS; Old Dog, New Tricks: A Brighter C.R.T. Screen | False | By J.d. Biersdorfer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/IHT-france-mulls-over-us-wording-on-preattack-consultations-un-edges-toward.html | France mulls over U.S. wording on pre-attack consultations : UN edges toward pact on Iraq | False | By Brian Knowlton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-asia-japan-profit-in-electronics.html | World Business Briefing | Asia: Japan: Profit In Electronics | False | By Ken Belson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/karachi-journal-for-a-sickening-encounter-just-turn-on-the-tap.html | Karachi Journal; For a Sickening Encounter, Just Turn on the Tap | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-matters-flight-fine-ride-home-delayed.html | Metro Matters; Flight, Fine. Ride Home, Delayed. | False | By Joyce Purnick | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-memorials-korn-jack.html | Paid Notice: Memorials KORN, JACK | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/talisman-to-sell-its-stake-in-company-in-sudan.html | Talisman to Sell Its Stake in Company in Sudan | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/plus-baseball-howe-and-mets-talk-to-baylor.html | PLUS BASEBALL; Howe and Mets Talk to Baylor | False | By Rafael Hermoso | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/theater/theater-review-an-israeli-entertainer-serves-a-personal-potluck.html | THEATER REVIEW; An Israeli Entertainer Serves a Personal Potluck | False | By Lawrence Van Gelder | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/news-watch-data-storage-that-old-black-vinyl-a-magical-makeover-for-the-cd.html | NEWS WATCH: DATA STORAGE; That Old Black Vinyl: A Magical Makeover for the CD | False | By Henry Fountain | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/drought-rules-end-but-they-may-come-again-another-day.html | Drought Rules End, but They May Come Again Another Day | False | By Kirk Johnson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/technology-briefing-hardware-corning-posts-loss-and-cuts-jobs.html | Technology Briefing \| Hardware: Corning Posts Loss And Cuts Jobs | False | By Andrew Zipern (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/football/nfl-matchups-week-9.html | N.F.L. Matchups: Week 9 | False | By Thomas George | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/2002-campaign-campaign-season-this-capitol-hill-door-it-s-release-treat.html | THE 2002 CAMPAIGN: CAMPAIGN SEASON; At This Capitol Hill Door, It's News Release or Treat | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/music-review-12-voices-celebrate-25-years-of-harmony.html | MUSIC REVIEW; 12 Voices Celebrate 25 Years Of Harmony | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/theater/theater-review-excuse-me-but-your-teeth-are-in-my-neck.html | THEATER REVIEW; Excuse Me, but Your Teeth Are in My Neck | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/style/IHT-the-global-classclubbing.html | THE GLOBAL CLASS/CLUBBING | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-jersey-paterson-8-plead-guilty-in-hazing.html | Metro Briefing \| New Jersey: Paterson: 8 Plead Guilty In Hazing | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/renewed-calls-for-revising-policy-on-haitians.html | Renewed Calls for Revising Policy on Haitians | False | By Dana Canedy | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/bridge-american-women-lead-in-international-rankings.html | BRIDGE; American Women Lead In International Rankings | False | By Alan Truscott | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/c-corrections-672211.html | Corrections | False |  | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-antitrust-enforcement-660191.html | Antitrust Enforcement | False |  | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/IHT-meanwhile-when-politicians-play-the-placename-game.html | MEANWHILE : When politicians play the place-name game | False | By Shashi Tharoor, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/news/qa-christian-de-juniac-the-lessons-of-the-bubble-years.html | Q&A / Christian de Juniac : The lessons of the bubble years | False | By Rick Smith, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/don-t-say-ghostbuster-say-spirit-plumber.html | Don't Say Ghostbuster, Say Spirit Plumber | False | By John Leland | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-europe-yugoslavia-assassinations-thwarted-police-say.html | World Briefing \| Europe: Yugoslavia: Assassinations Thwarted, Police Say | False | By Daniel Simpson (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/attention-cows-please-speak-into-the-microphone.html | Attention, Cows: Please Speak Into the Microphone | False | By By Douglas Heingartner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/IHT-1952antiuk-demonstrations-in-our-pages100-75-and-50-years-ago.html | 1952:Anti-U.K. Demonstrations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-responses-united-nations-no-veto-threat-security-council-negotiations.html | THREATS AND RESPONSES: UNITED NATIONS; No Veto Threat From Security Council Negotiations on Iraq, but No Resolution Either | False | By Julia Preston | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-tuck-edward-hallam.html | Paid Notice: Deaths TUCK, EDWARD HALLAM | False |  | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/roy-hertz-93-discoverer-of-a-cancer-treatment.html | Roy Hertz, 93, Discoverer of a Cancer Treatment | False | By Eric Pace | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/international/europe/world-briefing-europe.html | World Briefing: Europe | False |  | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/the-2002-campaign-the-voters-last-minute-efforts-shift-from-talking-to-walking.html | THE 2002 CAMPAIGN: THE VOTERS; Last-Minute Efforts Shift From Talking to Walking | False | By David E. Rosenbaum | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/relations-with-us-a-challenge-for-leftist-elected-in-brazil.html | Relations With U.S. a Challenge for Leftist Elected in Brazil | False | By Larry Rohter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/state-of-the-art-from-inside-palm-makes-a-new-start.html | STATE OF THE ART; From Inside, Palm Makes A New Start | False | By David Pogue | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/setting-its-sights-high-levi-s-aims-low-with-new-jeans.html | Setting Its Sights High, Levi's Aims Low With New Jeans | False | By Tracie Rozhon | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-africa-ivory-coast-government-and-rebels-meet.html | World Briefing | Africa: Ivory Coast: Government And Rebels Meet | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/IHT-tighter-screening-of-customers-is-becoming-more-routine.html | Tighter screening of customers is becoming more routine | False | By Michael Richardson, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-cusack-maurice.html | Paid Notice: Deaths CUSACK, MAURICE | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-responses-east-asia-japan-north-korea-talks-conclude-with-deep-splits.html | THREATS AND RESPONSES: EAST ASIA; Japan-North Korea Talks Conclude With Deep Splits | False | By Howard W. French | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/co-pilot-s-swings-of-rudder-examined-in-queens-crash.html | Co-Pilot's Swings of Rudder Examined in Queens Crash | False | By Matthew L. Wald | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-europe-russia-moscow-s-population-passes-10-million.html | World Briefing | Europe: Russia: Moscow's Population Passes 10 Million | False | By Steven Lee Myers (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/to-the-liberal-arts-he-adds-computer-science.html | To the Liberal Arts, He Adds Computer Science | False | By Steve Lohr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/national/national-briefing-washington.html | National Briefing: Washington | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/quotation-of-the-day-664278.html | QUOTATION OF THE DAY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/style/IHT-the-global-class-berlusconis-horns.html | THE GLOBAL CLASS/BERLUSCONI'S HORNS? | False | By Natasha Leland, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/senate-candidates-exchange-fire-in-new-jersey-cable-tv-debate.html | Senate Candidates Exchange Fire In New Jersey Cable TV Debate | False | By David Kocieniewski | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/economy-grew-at-31-in-3rd-quarter-slower-than-expected.html | Economy Grew at 3.1% in 3rd Quarter, Slower Than Expected | False | By Daniel Altman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/2002-campaign-polls-revamping-lags-for-polling-service-tied-flawed-data-2000.html | THE 2002 CAMPAIGN: THE POLLS; Revamping Lags for Polling Service Tied to Flawed Data in 2000 | False | By Jim Rutenberg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/technology-briefing-software-borland-acquires-togethersoft.html | Technology Briefing | Software: Borland Acquires Togethersoft | False | By Andrew Zipern (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/on-college-football-bearden-plays-in-pain-should-he-be-playing.html | ON COLLEGE FOOTBALL; Bearden Plays in Pain. Should He Be Playing? | False | By Mike Wise | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/study-tells-us-to-pay-more-for-the-best-medical-care.html | Study Tells U.S. to Pay More For the Best Medical Care | False | By Robert Pear | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/currents-furniture-bogart-and-martha-stewart-it-happened-in-high-point.html | CURRENTS: FURNITURE; Bogart and Martha Stewart? It Happened in High Point | False | By Liz Seymour | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/worldbusiness/IHT-europe-faces-rising-pressure-if-us-makes-more-rate.html | Europe faces rising pressure if U.S. makes more rate cuts : Fed may force the ECB's hand | False | By Eric Pfanner, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/currents-lamp-a-design-that-claims-a-link-to-the-kennedy-white-house.html | CURRENTS: LAMP; A Design That Claims a Link To the Kennedy White House | False | By Craig Kellogg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-europe-ireland-drug-maker-posts-loss.html | World Business Briefing | Europe: Ireland: Drug Maker Posts Loss | False | By Brian Lavery (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-europe-britain-a-break-for-smokers.html | World Briefing | Europe: Britain: A Break For Smokers | False | By Warren Hoge (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-thorne-edwin.html | Paid Notice: Deaths THORNE, EDWIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/currents-design-memories-are-made-of-this-from-a-faucet-to-an-ensemble.html | CURRENTS: DESIGN; Memories Are Made of This: From a Faucet to an Ensemble | False | By Craig Kellogg | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-new-ways-to-get-out-the-vote-671134.html | New Ways to Get Out the Vote | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/market-place-vivendi-is-said-to-be-near-sale-of-houghton.html | Market Place; Vivendi Is Said To Be Near Sale Of Houghton | False | By Suzanne Kapner and Andrew Ross Sorkin | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/hockey-penalties-and-khabibulin-stop-rangers.html | HOCKEY; Penalties and Khabibulin Stop Rangers | False | By Charlie Nobles | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/game-theory-fighting-zombies-all-in-a-night-s-work.html | GAME THEORY; Fighting Zombies: All in a Night's Work | False | By Charles Herold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-york-buchanan-protest-at-indian-point.html | Metro Briefing | New York: Buchanan: Protest At Indian Point | False | By Corey Kilgannon (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/c-corrections-672203.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/pageoneplus/corrections.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/europe-fines-nintendo-147-million-for-price-fixing.html | Europe Fines Nintendo $147 Million for Price Fixing | False | By Paul Meller | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-shameless-plugs-of-yore-660728.html | Shameless Plugs of Yore | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/siegfried-unseld-german-literary-publisher-noted-for-taste-erudition-dies-78.html | Siegfried Unseld, German Literary Publisher Noted for Taste and Erudition, Dies at 78 | False | By Christopher Lehmann-Haupt | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/prosecutors-say-former-nets-star-was-drunk-the-night-of-a-fatal-shooting.html | Prosecutors Say Former Nets Star Was Drunk the Night of a Fatal Shooting | False | By Richard Lezin Jones | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-asia-india-poor-vs-rich-at-climate-conference.html | World Briefing | Asia: India: Poor Vs. Rich At Climate Conference | False | By Amy Waldman (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/aftermath-moscow-post-mortem-moscow-russia-names-drug-raid-defending-use.html | THE AFTERMATH IN MOSCOW: POST-MORTEM IN MOSCOW; Russia Names Drug in Raid, Defending Use | False | By Michael Wines | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-memorials-winston-erwin.html | Paid Notice: Memorials WINSTON, ERWIN | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/company-briefs-671819.html | COMPANY BRIEFS | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-and-responses-security-for-americans-in-mideast-daily-balance-of-risk.html | THREATS AND RESPONSES: SECURITY; For Americans in Mideast, Daily Balance of Risk | False | By Neil MacFarquhar | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-a-death-sentence-in-the-sniper-case-671177.html | A Death Sentence In the Sniper Case? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/op-art-671444.html | Op-Art | False | By Richard Sala | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/ira-breaks-off-all-contact-with-disarmament-overseers.html | I.R.A. Breaks Off All Contact With Disarmament Overseers | False | By Brian Lavery | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/nhl-roundup-islanders-take-lead-then-fall.html | N.H.L.: ROUNDUP; Islanders Take Lead, Then Fall | False | By Viv Bernstein | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-europe-britain-convenience-stores-acquired.html | World Business Briefing | Europe: Britain: Convenience Stores Acquired | False | By Suzanne Kapner (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/the-2002-campaign-campaign-season-in-iowa-rare-support-from-an-unusual-quarter.html | THE 2002 CAMPAIGN: CAMPAIGN SEASON; In Iowa, Rare Support From an Unusual Quarter | False | By Robin Toner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/IHT-despite-heat-swiss-banks-hold-their-own.html | Despite heat, Swiss banks hold their own | False | By Conrad De Aenlle, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/technology-briefing-internet-airport-lounges-to-add-t-mobile-net-service.html | Technology Briefing | Internet: Airport Lounges To Add T-Mobile Net Service | False | By Glenn Fleishman (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/re-elect-eliot-spitzer.html | Re-elect Eliot Spitzer | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/style/IHT-the-global-classmusical-axis.html | THE GLOBAL CLASS/MUSICAL AXIS | False | By Thomas Crampton, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-careful-not-nervous-660469.html | Careful, Not Nervous | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/the-2002-campaign-the-states-wedding-ring-is-a-millstone-in-2-arkansas-races.html | THE 2002 CAMPAIGN: THE STATES; Wedding Ring Is a Millstone in 2 Arkansas Races | False | By David M. Halbfinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/l-optical-vs-digital-prints-670219.html | Optical vs. Digital Prints | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/opera-review-with-pomp-and-pageantry-aida-returns.html | OPERA REVIEW; With Pomp and Pageantry, 'Aida' Returns | False | By Paul Griffiths | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/belgrade-accused-of-involvement-in-arms-sales-to-baghdad.html | Belgrade Accused of Involvement in Arms Sales to Baghdad | False | By Daniel Simpson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/IHT-a-japanese-tour-with-a-twist.html | A Japanese tour with a twist | False | By Miki Tanikawa, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/pro-basketball-shades-last-season-new-one-begins-new-jersey-raising-banner-roof.html | PRO BASKETBALL; Shades of Last Season as a New One Begins; In New Jersey, Raising a Banner (And the Roof) | False | By Liz Robbins | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-europe-unilever-raises-profit-forecast.html | World Business Briefing | Europe: Unilever Raises Profit Forecast | False | By Gregory Crouch (NYT) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-york-jamaica-new-lirr-cars-in-service.html | Metro Briefing | New York: Jamaica: New L.I.R.R. Cars In Service | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/dj-for-rap-s-run-dmc-is-shot-to-death-in-queens.html | D.J. for Rap's Run-DMC Is Shot to Death in Queens | False | By Andy Newman | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/a-death-sentence-in-the-sniper-case.html | A Death Sentence in the Sniper Case? | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/political-memo-a-storm-of-political-ads-hits-race-to-little-effect.html | Political Memo; A Storm of Political Ads Hits Race to Little Effect | False | By James C. McKinley Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/citigroup-picks-a-former-star-of-research-for-a-new-unit.html | Citigroup Picks A Former Star Of Research For a New Unit | False | By Riva D. Atlas | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/qa-pop-up-alerts-spam-in-sheep-s-clothing.html | Q&A; Pop-Up 'Alerts': Spam In Sheep's Clothing | False | By J. D. Biersdorfer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/vital-statistics.html | Vital Statistics | False | By Bob Herbert | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/IHT-what-lulas-victory-means-letters-to-the-editor.html | What Lula's victory means : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/style/IHT-the-global-classbrigitte-loves-keiko.html | THE GLOBAL CLASS;BRIGITTE LOVES KEIKO | False | By Natasha Leland, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/IHT-champions-league-soccer-red-faces-aplenty-as-bayern-stumbles.html | CHAMPIONS LEAGUE SOCCER : Red faces aplenty as Bayern stumbles | False | By Rob Hughes, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-roberts-rhoda.html | Paid Notice: Deaths ROBERTS, RHODA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/calendar.html | CALENDAR | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/judge-permits-a-litigator-to-join-the-welch-divorce-team.html | Judge Permits a Litigator to Join the Welch Divorce Team | False | By Geraldine Fabrikant | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/IHT-qa-christian-de-juniac-the-lessons-of-the-bubble-years.html | Q&A / Christian de Juniac : The lessons of the bubble years | False | By Rick Smith, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/books/making-books-offspring-of-the-dream-recount-the-struggle.html | MAKING BOOKS; Offspring Of the Dream Recount The Struggle | False | By Martin Arnold | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/japan-settles-for-baby-steps-to-help-banks-buried-in-debt.html | Japan Settles For Baby Steps To Help Banks Buried in Debt | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/IHT-european-monetary-union-stupid-yes-but-dont-expect-a-change.html | European monetary union : Stupid, yes, but don't expect a change | False | By Robert A. Levine, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/satellites-help-point-the-way-to-a-speedier-commute.html | Satellites Help Point the Way to a Speedier Commute | False | By Jeffrey Selingo | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/chang-lin-tien-67-affirmative-action-steward-at-berkeley.html | Chang-Lin Tien, 67, Affirmative-Action Steward at Berkeley | False | By Karen W. Arenson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-benavidez-miller-lor-na.html | Paid Notice: Deaths BENAVIDEZ, MILLER, LOR NA | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/style/IHT-the-global-classown-goal.html | THE GLOBAL CLASSOWN GOAL | False | By Natasha Leland, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-new-ways-to-get-out-the-vote-671126.html | New Ways to Get Out the Vote | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-asylum-for-haitians-660574.html | Asylum for Haitians | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-responses-prisoners-kabul-send-team-check-afghans-held-guantanamo.html | THREATS AND RESPONSES: PRISONERS; Kabul to Send Team to Check on Afghans Held at Guantâ'Ãˆ°namo | False | By David Rohde | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/boldface-names-668931.html | BOLDFACE NAMES | False | By James Barron | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/off-to-the-country-packing-a-vote.html | Off to the Country, Packing a Vote | False | By Ralph Gardner Jr. | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/design-notebook-out-goes-majolica-in-goes-nothing.html | DESIGN NOTEBOOK; Out Goes Majolica, In Goes Nothing | False | By Suzanne Kapner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/they-called-it-witchcraft.html | They Called It Witchcraft | False | By Mary Beth Norton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-york-manhattan-ex-investigator-sentenced.html | Metro Briefing | New York: Manhattan: Ex-Investigator Sentenced | False | By Charles V. Bagli (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/the-2002-campaign-the-senate-mondale-accepts-party-call-to-run-in-minnesota-race.html | THE 2002 CAMPAIGN: THE SENATE; MONDALE ACCEPTS PARTY CALL TO RUN IN MINNESOTA RACE | False | By Jodi Wilgoren | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/much-faster-e-zpass-lanes-are-planned-at-7-toll-plazas.html | Much Faster E-ZPass Lanes Are Planned at 7 Toll Plazas | False | By Ronald Smothers | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/c-corrections-672220.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/IHT-1927short-skirt-irks-court-in-our-pages100-75-and-50-y-ears-ago.html | 1927/Short Skirt Irks Court : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/audit-overseer-cited-problems-in-previous-post.html | Audit Overseer Cited Problems In Previous Post | False | By Stephen Labaton | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/IHT-in-key-shift-outsiders-brought-in-to-manage-the-managers.html | In key shift, outsiders brought in to manage the managers | False | By Conrad De Aenlle, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-responses-navy-sea-aircraft-carrier-ready-for-911-call.html | THREATS AND RESPONSES: THE NAVY; At Sea, an Aircraft Carrier Is Ready for a 911 Call | False | By James Brooke | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/us/b-s-not-need-are-enough-for-some-state-scholarships.html | B's, Not Need, Are Enough For Some State Scholarships | False | By Greg Winter | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/pataki-basks-in-support-while-the-others-play-catch-up.html | Pataki Basks in Support While the Others Play Catch-Up | False | By Jonathan P. Hicks | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-strum-william.html | Paid Notice: Deaths STRUM, WILLIAM | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/the-pop-life-661007.html | THE POP LIFE | False | By Neil Strauss | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/online-shopper-for-the-internet-the-ultimate-test.html | ONLINE SHOPPER; For the Internet, The Ultimate Test | False | By Michelle Slatalla | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-memorials-roberts-tracy-keith.html | Paid Notice: Memorials ROBERTS, TRACY KEITH | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/theater/theater-review-theodore-roosevelt-speaks-across-a-century.html | THEATER REVIEW; Theodore Roosevelt Speaks Across a Century | False | By Neil Genzlinger | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/swiss-investor-buys-some-time-for-bz-group.html | Swiss Investor Buys Some Time for BZ Group | False | By Alison Langley | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/l-the-wellstone-standard-660230.html | The Wellstone Standard | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-meyer-joseph-h.html | Paid Notice: Deaths MEYER, JOSEPH H. | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-africa-tribunal-tries-to-mend-rift-with-rwanda.html | World Briefing | Africa: Tribunal Tries To Mend Rift With Rwanda | False | By Agence France-Presse | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/golf-pga-tour-won-t-act-against-the-masters.html | GOLF; PGA Tour Won't Act Against the Masters | False | By Clifton Brown | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/classified/paid-notice-deaths-feit-edward.html | Paid Notice: Deaths FEIT, EDWARD | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/searching-for-a-safety-zone.html | Searching for a Safety Zone | False | By By Katie Hafner | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/l-upgrading-to-windows-xp-670200.html | Upgrading to Windows XP | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/foreign-banks-are-reported-to-be-bidders-in-korea.html | Foreign Banks Are Reported To Be Bidders In Korea | False | By Don Kirk | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/the-media-business-advertising-addenda-accounts-671622.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Steve Lohr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/pro-football-fassel-decides-it-s-time-to-call-the-plays-again.html | PRO FOOTBALL; Fassel Decides It's Time To Call the Plays Again | False | By Buster Olney | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/l-what-mature-gamers-need-670170.html | What Mature Gamers Need | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/IHT-sri-lanka-within-reach-of-peace.html | Sri Lanka : Within reach of peace | False | By Barbara Crossette, International Herald Tribune | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/the-media-business-an-old-time-newspaper-war-for-young-loyalties.html | THE MEDIA BUSINESS; An Old-Time Newspaper War for Young Loyalties | False | By Felicity Barringer | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/sports-of-the-times-mutombo-is-key-to-nets-prospects.html | Sports of The Times; Mutombo Is Key To Nets' Prospects | False | By Dave Anderson | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/news-summary-668990.html | NEWS SUMMARY | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/business/the-media-business-advertising-addenda-2-agencies-merge-back-office-units.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 2 Agencies Merge: Back-Office Units | False | By Steve Lohr | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-10-31 | 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/c-corrections-672173.html | Corrections | False | | 2002-12-05 | TX 5-654-170 | 2009-08-06 | TX 6-681-686 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/5-top-aides-are-leaving-archdiocese-in-los-angeles.html | 5 Top Aides Are Leaving Archdiocese In Los Angeles | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/company-news-ual-and-pilots-are-near-agreement-on-pay-cuts.html | COMPANY NEWS; UAL AND PILOTS ARE NEAR AGREEMENT ON PAY CUTS | False | By Micheline Maynard (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-review-women-at-the-edge-a-century-apart.html | FILM REVIEW; Women at the Edge, a Century Apart | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/new-man-for-new-music-a-debut-for-an-international-commuter.html | New Man for New Music: A Debut for an International Commuter | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/latin-american-countries-skeptical-of-us-trade-agreement.html | Latin American Countries Skeptical of U.S. Trade Agreement | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/french-court-sentences-2-for-role-in-1995-bombings-that-killed-8.html | French Court Sentences 2 for Role in 1995 Bombings That Killed 8 | False | By Alan Riding | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-blankfein-elaine.html | Paid Notice: Deaths BLANKFEIN, ELAINE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-review-midcentury-italian-art-that-still-eggs-on-the-irreverent.html | ART REVIEW; Midcentury Italian Art That Still Eggs On the Irreverent | False | By Roberta Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/was-it-a-bad-business-deal-or-a-music-industry-feud.html | Was It a Bad Business Deal Or a Music Industry Feud? | False | By Andy Newman and Al Baker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-1952tibetans-said-to-defy-china-in-our-pages100-75-and-50-years.html | 1952:Tibetans Said to Defy China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-a-just-estate-tax-680028.html | A Just Estate Tax | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/baseball-posada-perplexed-by-talk-of-a-trade.html | BASEBALL; Posada Perplexed by Talk of a Trade | False | By Jack Curry | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-in-review-love-in-the-time-of-money.html | FILM IN REVIEW; 'Love in the Time of Money' | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/scientists-say-a-quest-for-clean-energy-must-begin-now.html | Scientists Say a Quest for Clean Energy Must Begin Now | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/the-media-business-advertising-martha-stewart-3rd-quarter-earnings-fall-42.html | THE MEDIA BUSINESS; ADVERTISING; Martha Stewart 3rd-Quarter Earnings Fall 42% | False | By Constance L. Hays | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/threats-and-responses-assassination-jordan-between-iraq-and-us-worries-about-war.html | THREATS AND RESPONSES: ASSASSINATION; Jordan, Between Iraq and U.S., Worries About War | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/IHT-talent-and-cash-open-up-an-allamerican-preserve-foreigners-jam-and-slam.html | Talent and cash open up an all-American preserve : Foreigners jam and slam way into NBA | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-92053876716.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/nfl-matchups-week-9.html | N.F.L. MATCHUPS | WEEK 9 | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/havens-big-land-rush-in-little-rhody.html | HAVENS; Big Land Rush In Little Rhody | False | By Walecia Konrad | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/c-corrections-691062.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/the-mess-at-the-sec.html | The Mess at the S.E.C. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/stocks-climb-on-hopes-that-fed-will-cut-rates-next-week.html | Stocks Climb on Hopes That Fed Will Cut Rates Next Week | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/picking-a-substitute-mayor.html | Picking a Substitute Mayor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/gunman-enters-nassau-home-and-kills-woman-police-say.html | Gunman Enters Nassau Home and Kills Woman, Police Say | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/tv-tower-to-be-built-as-a-backup-in-times-sq.html | TV Tower To Be Built As a Backup In Times Sq. | False | By DAISY HERNáíáŠÁ…NDEZ | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/architecture-review-checking-in-to-escapism.html | ARCHITECTURE REVIEW; Checking In To Escapism | False | By Herbert Muschamp | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/1-an-olympic-bid-691151.html | An Olympic Bid | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/world-business-briefing-asia-japan-nomura-holdings-rebounds.html | World Business Briefing | Asia: Japan: Nomura Holdings Rebounds | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/a-familiar-tale-of-violence-with-an-unlikely-victim.html | A Familiar Tale of Violence, With an Unlikely Victim | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/foraging-south-norwalk-conn.html | Foraging | South Norwalk, Conn. | False | By Nancy M. Better | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/1-an-olympic-bid-691160.html | An Olympic Bid | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/tv-weekend-fox-s-three-h-s-are-back-in-fighting-trim.html | TV WEEKEND; Fox's Three H's are Back-in-fighting-trim | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-review-getting-past-the-80-s-an-evolutionary-tale.html | ART REVIEW; Getting Past the 80's: An Evolutionary Tale | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-cohen-stephen.html | Paid Notice: Deaths COHEN, STEPHEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/taking-the-children-one-drink-of-water-lifelong-consequences.html | TAKING THE CHILDREN; One Drink of Water, Lifelong Consequences | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/newark-s-ex-mayor-admits-tax-evasion-and-avoids-prison.html | Newark's Ex-Mayor Admits Tax Evasion and Avoids Prison | False | By Ronald Smothers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/tenet-hospital-in-california-is-searched-by-us-agents.html | Tenet Hospital In California Is Searched by U.S. Agents | False | By Reed Abelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/magazine/mr-ambassador.html | Mr. Ambassador | False | By Frank Rich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/imclone-and-bristol-myers-plan-2-big-trials-for-a-cancer-drug.html | ImClone and Bristol-Myers Plan 2 Big Trials for a Cancer Drug | False | By Andrew Pollack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-your-fridge-doesn-t-belong-on-my-train-691194.html | Your Fridge Doesn't Belong on My Train | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/theater-review-a-timeless-rebel-afire-with-a-doomed-cause.html | THEATER REVIEW; A Timeless Rebel Afire With a Doomed Cause | False | By Ben Brantley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/sri-lanka-government-sentences-guerrilla-leader-in-absentia.html | Sri Lanka Government Sentences Guerrilla Leader in Absentia | False | By Amy Waldman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/next-wave-festival-review-the-passion-told-through-ethnic-voices.html | NEXT WAVE FESTIVAL REVIEW; The Passion, Told Through Ethnic Voices | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-wellstone-tribute-too-much-politics-691186.html | Wellstone Tribute: Too Much Politics? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/questions-are-raised-on-finances-of-marriott-hotel-unit.html | Questions Are Raised on Finances of Marriott Hotel Unit | False | By Lynnley Browning | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/company-briefs-690155.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/union-chief-to-return-200000-from-stock-deal-under-inquiry.html | Union Chief to Return $200,000 From Stock Deal Under Inquiry | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-ad-campaign-toeing-a-similar-bland-line.html | THE AD CAMPAIGN; Toeing a Similar Bland Line | False | By Joel Brinkley (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-rosie-lee-tompkins.html | ART IN REVIEW; Rosie Lee Tompkins | False | By Roberta Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/journeys-36-hours-scranton-pa.html | JOURNEYS; 36 Hours | Scranton, Pa. | False | By Matthew Yeomans | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/white-extremists-may-seek-race-war-south-africans-say.html | White Extremists May Seek 'Race War,' South Africans Say | False | By Rachel L Swarns | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/metro-briefing-new-york-the-bronx-car-kills-toddler.html | Metro Briefing | New York: The Bronx Car Kills Toddler | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/IHT-no-quick-un-vote-on-iraq-seen-even-as-discord-fades.html | No quick UN vote on Iraq seen, even as discord fades | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/pro-football-jets-are-now-searching-for-a-finishing-touch.html | PRO FOOTBALL; Jets Are Now Searching For a Finishing Touch | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/driving-ask-not-what-you-can-do-for-a-buick.html | DRIVING; Ask Not What You Can Do for a Buick | False | By Gay Jervey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-times-intention-to-buy-posts-iht-92185522157.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/us-tested-a-nerve-gas-in-hawaii.html | U.S. Tested A Nerve Gas In Hawaii | False | By Thom Shanker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/hockey-inept-power-play-has-devils-baffled-but-not-beaten.html | HOCKEY; Inept Power Play Has Devils Baffled but Not Beaten | False | By Lynn Zinser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-wellstone-tribute-too-much-politics-691178.html | Wellstone Tribute: Too Much Politics? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/pop-and-jazz-guide-678856.html | POP AND JAZZ GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/world-business-briefing-europe-britain-income-down-for-business-services.html | World Business Briefing | Europe: Britain: Income Down For Business Services | False | By Alan Cowell (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-1902a-frog-is-not-a-fish-in-our-pages100-75-and-50-years-ago.html | 1902:A Frog Is Not a Fish : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-92726187993.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/vivendi-confirms-houghton-mifflin-sale.html | Vivendi Confirms Houghton Mifflin Sale | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/a-new-baton-in-town.html | A New Baton in Town | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/aftermath-moscow-victims-new-family-destroyed-before-it-can-reach-america.html | THE AFTERMATH IN MOSCOW: THE VICTIMS; A New Family Is Destroyed Before It Can Reach America | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/boldface-names-689360.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/is-germany-looking-like-japan.html | Is Germany Looking Like Japan? | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-barrow-lionel-c-sr.html | Paid Notice: Deaths BARROW, LIONEL C. SR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-review-a-buddy-movie-of-arch-rivals.html | FILM REVIEW; A Buddy Movie Of Arch Rivals | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/national-briefing-new-england-massachusetts-firing-violated-free-speech-rights.html | National Briefing | New England: Massachusetts: Firing Violated Free Speech Rights | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/transactions-693049.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/technology/judge-accepts-most-of-proposed-settlement-in-microsoft-case.html | Judge Accepts Most of Proposed Settlement in Microsoft Case | False | By David Stout With Amy Harmon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-review-at-the-frick-the-next-best-thing-to-a-trip-to-ohio.html | ART REVIEW; At the Frick, the Next Best Thing to a Trip to Ohio | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-memorials-hartig-herbert.html | Paid Notice: Memorials HARTIG, HERBERT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-wallace-dr-irving-s.html | Paid Notice: Deaths WALLACE, DR. IRVING S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-times-intention-to-buy-posts-iht-93492523748.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-wong-frank-s.html | Paid Notice: Deaths WONG, FRANK S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-williams-ilza-louise-berry.html | Paid Notice: Deaths WILLIAMS, ILZA LOUISE BERRY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-in-review-daughter-from-danang.html | FILM IN REVIEW; 'Daughter From Danang' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-education-amendment-to-cut-class-size-divides-floridians.html | THE 2002 CAMPAIGN: EDUCATION; Amendment to Cut Class Size Divides Floridians | False | By Tamar Lewin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/threats-responses-9-11-suspect-court-papers-show-moussaoui-seeks-access-captured.html | THREATS AND RESPONSES: THE 9/11 SUSPECT; Court Papers Show Moussaoui Seeks Access to Captured Al Qaeda Members | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/syphilis-reported-increasing-for-first-time-in-a-decade.html | Syphilis Reported Increasing For First Time in a Decade | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/earthquake-in-italy-kills-20-pupils-and-traps-many-more.html | Earthquake in Italy Kills 20 Pupils and Traps Many More | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-minnesota-one-week-deadline-sends-mondale-staff-into-action.html | THE 2002 CAMPAIGN: MINNESOTA; One-Week Deadline Sends Mondale Staff Into Action | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-hare-richard-v.html | Paid Notice: Deaths HARE, RICHARD V. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/distant-neighbors-again.html | Distant Neighbors, Again | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-1927crisis-near-in-rumania-in-our-pages100-75-and-50-years-ago.html | 1927:Crisis Near in Rumania : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/aftermath-moscow-moscow-putting-pressure-chechens-russia-seeks-custody-rebel.html | THE AFTERMATH IN MOSCOW: MOSCOW; Putting Pressure on Chechens, Russia Seeks Custody of Rebel | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/lautenberg-known-for-his-brawls-and-record.html | Lautenberg Known for His Brawls and Record | False | By Raymond Hernandez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-capasso-nancy.html | Paid Notice: Deaths CAPASSO, NANCY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/andre-de-toth-the-director-of-noted-3-d-film-is-dead.html | Andre De Toth, the Director Of Noted 3-D Film, Is Dead | False | By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/technology-briefing-hardware-shares-soar-at-laboratory-corporation.html | Technology Briefing | Hardware: Shares Soar At Laboratory Corporation | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-93478483816.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/aftermath-moscow-chronology-anxiety-fear-hope-deadly-rescue-moscow.html | THE AFTERMATH IN MOSCOW: THE CHRONOLOGY; From Anxiety, Fear and Hope, The Deadly Rescue in Moscow | False | This article was reported by Steven Lee Myers, Sabrina Tavernise and Michael Wines, and Was Written By Mr. Myers. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/bloomberg-calculates-lid-on-increasing-property-tax.html | Bloomberg Calculates Lid On Increasing Property Tax | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-missouri-x-factor-may-provide-the-edge-in-a-close-senate-race.html | THE 2002 CAMPAIGN: MISSOURI; X-Factor May Provide the Edge in a Close Senate Race | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/residential-real-estate-synagogue-looks-up-but-not-as-high.html | Residential Real Estate; Synagogue Looks Up, but Not as High | False | By David W. Dunlap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-mariano-robert-j.html | Paid Notice: Deaths MARIANO, ROBERT J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-91375901753.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/council-hearing-on-smoking-delayed-as-talks-continue.html | Council Hearing on Smoking Delayed as Talks Continue | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-91004588158.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/metro-briefing-new-york-albany-school-task-force-named.html | Metro Briefing | New York: Albany: School Task Force Named | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/convict-says-rabbi-s-friend-admitted-to-two-other-murders.html | Convict Says Rabbi's Friend Admitted to Two Other Murders | False | By Robert Hanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/havens-living-here-village-houses-finding-convenience-and-a-sense-of-community.html | HAVENS; LIVING HERE; Village Houses: Finding Convenience and a Sense of Community | False | Interview by Brennan Kearney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/pro-football-push-comes-to-shove-and-strahan-plays-on.html | PRO FOOTBALL; Push Comes to Shove, and Strahan Plays On | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/cautious-pragmatism-of-mccall-has-left-little-voter-recognition.html | Cautious Pragmatism of McCall Has Left Little Voter Recognition | False | By Sheila K. Dewan and Randal C. Archibold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/c-corrections-691046.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/shock-at-killing-of-rap-star-with-loyal-good-guy-image.html | Shock at Killing of Rap Star With Loyal Good-Guy Image | False | By Alan Feuer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-memorials-rulnick-doris.html | Paid Notice: Memorials RULNICK, DORIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-visual-dialogue-chinese-american-artists-in-new-york.html | ART IN REVIEW; 'Visual Dialogue' -- 'Chinese-American Artists in New York' | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/teachers-early-retirement-is-turned-down-by-mayor.html | Teachers' Early Retirement Is Turned Down by Mayor | False | By Jennifer Medina | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-voting-disputes-with-suit-governor-s-daughter-gets-a-spotlight.html | THE 2002 CAMPAIGN: VOTING DISPUTES; With Suit, Governor's Daughter Gets a Spotlight | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-rebecca-horn.html | ART IN REVIEW; Rebecca Horn | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/gloom-grows-for-japan-s-exporters.html | Gloom Grows for Japan's Exporters | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/technology-amazoncom-previews-a-new-apparel-site-snags-and-all.html | TECHNOLOGY; Amazon.com Previews a New Apparel Site, Snags and All | False | By Saul Hansell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/at-climate-meeting-unlikely-ally-for-have-nots.html | At Climate Meeting, Unlikely Ally for Have-Nots | False | By Amy Waldman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-your-fridge-doesn-t-belong-on-my-train-691208.html | Your Fridge Doesn't Belong on My Train | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-block-rabbi-irving-j.html | Paid Notice: Deaths BLOCK, RABBI IRVING J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/threats-responses-terror-network-qaeda-uses-teeming-karachi-new-base-pakistanis.html | THREATS AND RESPONSES: THE TERROR NETWORK; Qaeda Uses Teeming Karachi As New Base, Pakistanis Say | False | By David Rohde | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/ex-enron-finance-chief-is-indicted-on-78-counts.html | Ex-Enron Finance Chief Is Indicted on 78 Counts | False | By Kurt Eichenwald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/hockey-an-unhappy-laviolette-makes-point-to-islanders.html | HOCKEY; An Unhappy Laviolette Makes Point To Islanders | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/theater-review-a-real-cinderella-s-painful-past.html | THEATER REVIEW; A Real Cinderella's Painful Past | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/3-inquiries-begun-into-sec-s-choice-of-audit-overseer.html | 3 INQUIRIES BEGUN INTO S.E.C.'S CHOICE OF AUDIT OVERSEER | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/jobless-rate-rises-to-57-in-new-sign-of-lagging-economy.html | Jobless Rate Rises to 5.7% in New Sign of Lagging Economy | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-roadblocks-to-a-mideast-peace-691232.html | Roadblocks to a Mideast Peace | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-inaugural-exhibition.html | ART IN REVIEW; Inaugural Exhibition | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/contest-for-the-comptroller-s-job-grows-more-contentious.html | Contest for the Comptroller's Job Grows More Contentious | False | By Jonathan P. Hicks | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/the-pitt-principle.html | The Pitt Principle | False | By Paul Krugman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/world-business-briefing-asia-japan-mazda-s-profit-rises.html | World Business Briefing | Asia: Japan: Mazda's Profit Rises | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-letters-to-the-editor-readers-respond-to-the-ny-timess-intention.html | LETTERS TO THE EDITOR : Readers respond to The N.Y. Times's intention to buy Post's IHT shares | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-91170890815.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/design/rosie-lee-tompkins-brady-dollarhide.html | Rosie Lee Tompkins; Brady Dollarhide; | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/technology-us-and-states-sue-on-satellite-tv-merger.html | TECHNOLOGY; U.S. and States Sue on Satellite TV Merger | False | By Andrew Ross Sorkin and Seth Schiesel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-the-greater-need-is-for-a-global-newspaper-letters-to-the-editor.html | 'The greater need is for a global newspaper' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-the-economy-democrats-mixed-message-reflects-tax-cut-divisions.html | THE 2002 CAMPAIGN: THE ECONOMY; Democrats' Mixed Message Reflects Tax-Cut Divisions | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/c-corrections-691038.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-colorado-attack-ads-dominating-in-rematch-of-96-race.html | THE 2002 CAMPAIGN: COLORADO; Attack Ads Dominating In Rematch Of '96 Race | False | By Michael Janofsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/pinch-piracy-wakes-china-up-copyright-issue-it-s-more-than-trade-dispute-when.html | The Pinch of Piracy Wakes China Up On Copyright Issue; It's More Than a Trade Dispute When the Victims Are Chinese | False | By Joseph Kahn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/style/IHT-ask-roger-collis-getting-across-the-world.html | Ask ROGER COLLIS: Getting across the world | False | By Roger Collis, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-patten-jim.html | Paid Notice: Deaths PATTEN, JIM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/horse-racing-worker-dismissed-as-inquiry-widens-into-big-racing-bet.html | HORSE RACING; Worker Dismissed As Inquiry Widens Into Big Racing Bet | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/a-selection-process-misfires-and-pitt-reels.html | A Selection Process Misfires, and Pitt Reels | False | By Floyd Norris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/metro-briefing-new-york-manhattan-assessment-of-small-business-9-11-aid.html | Metro Briefing | New York: Manhattan: Assessment Of Small-Business 9/11 Aid | False | By Joseph P. Fried (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-roadblocks-to-a-mideast-peace-691224.html | Roadblocks to a Mideast Peace | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/metro-briefing-new-jersey-clinton-township-school-bus-and-trailer-collide.html | Metro Briefing | New Jersey: Clinton Township: School Bus And Trailer Collide | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/can-this-marriage-be-saved.html | Can This Marriage Be Saved? | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-times-intention-to-buy-posts-iht-93860185630.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/baseball-power-hitter-from-japan-is-heading-to-the-majors.html | BASEBALL; Power Hitter From Japan Is Heading To the Majors | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/world-briefing-americas-vietnam-memorial-for-fire-victims.html | World Briefing | Americas: Vietnam: Memorial For Fire Victims | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/san-francisco-primping-for-an-olympic-audition.html | San Francisco Primping For an Olympic Audition | False | By Patricia Leigh Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-review-with-no-hidden-agenda-the-process-is-the-point.html | ART REVIEW; With No Hidden Agenda, The Process Is the Point | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/wine-dealer-is-moving-to-a-site-within-sight.html | Wine Dealer Is Moving To a Site Within Sight | False | By Frank J. Prial | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/world-briefing-europe-austria-leader-of-rightist-party-resigns.html | World Briefing | Europe: Austria: Leader Of Rightist Party Resigns | False | By Victor Homola (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/driving-bells-whistles-slicing-ice-like-butter.html | DRIVING; BELLS & WHISTLES; Slicing Ice Like Butter | False | By Michelle Krebs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-rosenberg-helen-n.html | Paid Notice: Deaths ROSENBERG, HELEN N. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-roadblocks-to-a-mideast-peace-691240.html | Roadblocks to a Mideast Peace | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/assembly-speaker-says-lack-accountability-slowing-rebuilding-lower-manhattan.html | Assembly Speaker Says Lack of Accountability Is Slowing Rebuilding of Lower Manhattan | False | By Edward Wyatt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-melnick-rose.html | Paid Notice: Deaths MELNICK, ROSE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/theater-guide.html | THEATER GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/world-business-briefing-asia-south-korea-consumer-prices-fall.html | World Business Briefing | Asia: South Korea: Consumer Prices Fall | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/world-briefing-asia-north-korea-remains-of-americans-returned.html | World Briefing | Asia: North Korea: Remains Of Americans Returned | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-times-intention-to-buy-posts-iht-90230827355.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/at-city-hall-a-jazzy-earful-for-callers-put-on-hold.html | At City Hall, A Jazzy Earful For Callers Put on Hold | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-senatorial-privileges-white-house-years-carry-senate-perks.html | THE 2002 CAMPAIGN; SENATORIAL PRIVILEGES; White House Years Carry Senate Perks | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-white-margaret-r-taylor.html | Paid Notice: Deaths WHITE, MARGARET R. TAYLOR | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/news/no-quick-un-vote-on-iraq-seen-even-as-discord-fades.html | No quick UN vote on Iraq seen, even as discord fades | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/man-in-the-news-general-for-the-hawks-shaul-mofaz.html | Man in the News; General for the Hawks -- Shaul Mofaz | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-geiger-mildred-kaufman.html | Paid Notice: Deaths GEIGER, MILDRED KAUFMAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/ignorance-perpetuates-the-chechen-war.html | Ignorance Perpetuates the Chechen War | False | By Masha Gessen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/c-corrections-691054.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-kapnick-mary.html | Paid Notice: Deaths KAPNICK, MARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/international/theft-charges-dropped-against-dianas-former-butler.html | Theft Charges Dropped Against Diana's Former Butler | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-muslims-on-video-678015.html | Muslims on Video | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/college-football-kickoff-as-seen-on-campus.html | COLLEGE FOOTBALL | KICKOFF; AS SEEN ON CAMPUS | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-guide.html | ART GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/inside-690430.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/sharon-names-hard-line-ex-general-as-defense-minister.html | Sharon Names Hard-Line Ex-General as Defense Minister | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/notre-dame-goes-for-9-0.html | Notre Dame Goes for 9-0 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/golf-roundup-singh-and-lowery-share-first-round-lead.html | GOLF ROUNDUP; Singh and Lowery Share First-Round Lead | False | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/world-business-briefing-asia-india-gain-for-petrochemicals.html | World Business Briefing | Asia: India: Gain For Petrochemicals | False | By Saritha Rai (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/metro-briefing-new-york-white-plains-house-prices-up-in-westchester.html | Metro Briefing | New York: White Plains: House Prices Up In Westchester | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/pro-basketball-nets-won-t-forget-the-shot-that-really-came-too-late.html | PRO BASKETBALL; Nets Won't Forget the Shot That Really Came Too Late | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/2002-new-york-city-marathon-to-australian-experience-counts.html | 2002 NEW YORK CITY MARATHON; To Australian, Experience Counts | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-93001048230.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/quotation-of-the-day-683434.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/directing-campaign-focus-upstate-golisano-cuts-back-on-new-york-city-advertising.html | Directing Campaign Focus Upstate, Golisano Cuts Back on New York City Advertising | False | By Shaila K. Dewan and Randal C. Archibold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/news-summary-690708.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-review-santa-cheers-up-a-school-and-marries-the-principal.html | FILM REVIEW; Santa Cheers Up a School and Marries the Principal | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/false-confessions-and-the-jogger-case.html | False Confessions and the Jogger Case | False | By Saul Kassin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/IHT-champions-league-soccer-valencia-discovers-it-has-perfect-pitch.html | CHAMPIONS LEAGUE SOCCER : Valencia discovers it has perfect pitch | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/rights-group-blames-arafat-for-not-halting-suicide-attacks.html | Rights Group Blames Arafat For Not Halting Suicide Attacks | False | By Joel Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/sports-of-the-times-nfl-needs-to-crack-down-on-potentially-lethal-hits.html | Sports of The Times; N.F.L. Needs to Crack Down on Potentially Lethal Hits | False | By Mike Freeman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-92380279236.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-brady-dollarhide.html | ART IN REVIEW; Brady Dollarhide | False | By Roberta Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-bernstein-diane-june-nee-meyer.html | Paid Notice: Deaths BERNSTEIN, DIANE JUNE. (NEE MEYER) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-taylor-davis.html | ART IN REVIEW; Taylor Davis | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/world-business-briefing-europe-us-tobacco-company-is-sued.html | World Business Briefing | Europe: U.S. Tobacco Company Is Sued | False | By Paul Meller (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-protesting-a-war-on-iraq-679968.html | Protesting a War on Iraq | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/your-fridge-doesnt-belong-on-my-train.html | Your Fridge Doesn't Belong on My Train | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/dispute-over-statistics-emerges-in-sept-11-grants-program.html | Dispute Over Statistics Emerges in Sept. 11 Grants Program | False | By David W. Chen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/raymond-savignac-94-french-poster-artist.html | Raymond Savignac, 94, French Poster Artist | False | By Douglas Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/op-art-vote-n-go.html | Op-Art; Vote 'n' Go | False | By Michael Stravato | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-review-a-troubled-family-s-farm-where-fate-comes-calling.html | FILM REVIEW; A Troubled Family's Farm, Where Fate Comes Calling | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/world-briefing-europe-britain-no-more-late-nights-for-parliament.html | World Briefing | Europe: Britain: No More Late Nights For Parliament | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/the-media-business-advertising-addenda-accounts-690740.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/2002-campaign-president-bush-swings-through-3-states-build-support-for-gop.html | THE 2002 CAMPAIGN: THE PRESIDENT; Bush Swings Through 3 States to Build Support for the G.O.P. | False | By Raymond Hernandez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/college-football-beware-of-another-upset.html | COLLEGE FOOTBALL; Beware of Another Upset | False | By Joe Lapointe | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-scheff-william.html | Paid Notice: Deaths SCHEFF, WILLIAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-91005214681.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/home-video-674419.html | HOME VIDEO | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-90671352008.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/style/IHT-movie-guide-out.html | MOVIE GUIDE : Out | False | By Donald Richie, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/sharon-picks-rightist-for-defense-minister.html | Sharon Picks Rightist For Defense Minister | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/the-real-problem-in-making-judges.html | The Real Problem in Making Judges | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-ribbons-douglas-w-phd.html | Paid Notice: Deaths RIBBONS, DOUGLAS W., PH.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/nyc-how-to-beat-this-writer-across-town.html | NYC; How to Beat This Writer Across Town | False | By Clyde Haberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-roadblocks-to-a-mideast-peace-691259.html | Roadblocks to a Mideast Peace | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-emma-amos-new-to-new-york-a-midcareer-survey.html | ART IN REVIEW; Emma Amos -- 'New to New York: A Midcareer Survey' | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-disenfranchised-voters-679976.html | Disenfranchised Voters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-93584033579.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/pro-basketball-sellout-streak-nears-end.html | PRO BASKETBALL; Sellout Streak Nears End | False | By Richard Sandomir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |