Exhibit G116

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/journeys-drawing-a-hot-bath-from-the-center-of-the-earth.html | JOURNEYS; Drawing a Hot Bath From the Center of the Earth | False | By Gary Andrew Poole | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/c-corrections-691011.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/phone-ipo-is-postponed-in-china.html | Phone I.P.O. Is Postponed In China | False | By Keith Bradsher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/spare-times-677515.html | SPARE TIMES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/ruling-scheduled-in-microsoft-case.html | Ruling Scheduled In Microsoft Case | False | By Amy Harmon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-in-review-santa-vs-the-snowman.html | FILM IN REVIEW; 'Santa vs. the Snowman' | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/politics/campaigns/bush-appeals-to-voters-to-return-senate-to-gop-control.html | Bush Appeals to Voters to Return Senate to G.O.P. Control | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-abel-dr-robert-r.html | Paid Notice: Deaths ABEL, DR. ROBERT R. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-marching-into-a-trap-bushs-iraq-adventure-is-bound-to-backfire.html | Marching into a trap : Bush's Iraq adventure is bound to backfire | False | By Youssef M. Ibrahim, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/threats-and-responses-us-objects-to-protocols-on-egyptian-tv.html | THREATS AND RESPONSES; U.S. Objects to 'Protocols' on Egyptian TV | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/the-media-business-advertising-addenda-2-big-advertisers-made-account-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Advertisers Made Account Changes | False | By Constance L. Hays | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/pro-basketball-knicks-need-nailon-to-help-right-away.html | PRO BASKETBALL; Knicks Need Nailon to Help Right Away | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-not-quite-deja-vu-this-time-theres-no-rabin.html | Not quite déjà vu : This time there's no Rabin | False | By Uri Dromi, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/biotech-company-plans-trials-on-gene-therapy-for-anemia.html | Biotech Company Plans Trials on Gene Therapy for Anemia | False | By Andrew Pollack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/metro-briefing-new-york-manhattan-group-protests-health-budget-cuts.html | Metro Briefing | New York: Manhattan: Group Protests Health Budget Cuts | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/books/books-of-the-times-citizens-to-the-barricades-down-with-bureaucracy.html | BOOKS OF THE TIMES; Citizens to the Barricades! Down With Bureaucracy! | False | By Richard Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/safety-board-concludes-hearings-on-flight-587-crash.html | Safety Board Concludes Hearings on Flight 587 Crash | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/for-orthodox-jews-an-experiment-in-farming-and-faith.html | For Orthodox Jews, an Experiment in Farming and Faith | False | By Pam Belluck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/driving-chariots-of-the-dead-now-the-living-end.html | DRIVING; Chariots Of the Dead Now the Living End | False | By Sarah Milstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/rituals-when-boy-meets-movie-adventures-in-baby-sitting-begin.html | RITUALS; When Boy Meets Movie, Adventures In Baby-Sitting Begin | False | BY Leah Rozen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/wellstone-tribute-too-much-politics.html | Wellstone Tribute: Too Much Politics? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/public-lives-his-incessant-racket-coaxes-steel-drums-to-sing.html | PUBLIC LIVES; His Incessant Racket Coaxes Steel Drums to Sing | False | By Joyce Wadler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-92313079901.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-farm-policy-bad-news-in-europe.html | Farm policy : Bad news in Europe | False | By Philip Bowring, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/normal-cancer-rate-found-near-three-mile-island-plant.html | Normal Cancer Rate Found Near Three Mile Island Plant | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/l-roadblocks-to-a-mideast-peace-691216.html | Roadblocks to a Mideast Peace | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/an-overhaul-in-building-of-schools.html | An Overhaul In Building Of Schools | False | By Abby Goodnough | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/an-olympic-bid.html | An Olympic Bid | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-gustav-kluge.html | ART IN REVIEW; Gustav Kluge | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/louisiana-accuses-2-sniper-suspects-in-sept-23-killing.html | LOUISIANA ACCUSES 2 SNIPER SUSPECTS IN SEPT. 23 KILLING | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/big-three-carmakers-expect-sharp-drop-in-monthly-sales.html | Big Three Carmakers Expect Sharp Drop in Monthly Sales | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/cabaret-review-hard-swing-with-wit-and-allure.html | CABARET REVIEW; Hard Swing With Wit and Allure | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/c-corrections-691020.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/threats-responses-united-nations-shift-toward-us-stand-iraq-noted-council.html | THREATS AND RESPONSES: UNITED NATIONS; Shift Toward the U.S. Stand On Iraq Is Noted in Council | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/havens-weekender-hudson-ny.html | HAVENS; Weekender \| Hudson, N.Y. | False | By Kathryn Matthews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/the-indirect-approach-to-2012-new-york-and-san-francisco-make-olympic-pitches.html | The Indirect Approach to 2012; New York and San Francisco Make Olympic Pitches | False | By Richard Sandomir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/berlin-journal-a-dream-desk-and-an-alarming-bed.html | Berlin Journal; A Dream Desk and an Alarming Bed | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-the-house-more-than-own-re-election-is-on-agenda-for-gephardt.html | THE 2002 CAMPAIGN: THE HOUSE; More Than Own Re-election Is on Agenda for Gephardt | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/world/young-turk-has-new-meaning-for-voters.html | 'Young Turk' Has New Meaning for Voters | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/economy-grows-at-3.1-rate-but-shows-strain.html | Economy Grows At 3.1% Rate, But Shows Strain | False | By Daniel Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/us/chill-of-recognition-over-confrontation-in-sniper-case.html | Chill of Recognition Over Confrontation in Sniper Case | False | By Jim Yardley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/roadblocks-to-a-mideast-peace.html | Roadblocks to a Mideast Peace | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/after-debate-in-senate-race-the-campaigns-debate-who-won-it.html | After Debate in Senate Race, the Campaigns Debate Who Won It | False | By Iver Peterson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/pro-football-league-memo-tells-coaches-to-curb-dangerous-tackles.html | PRO FOOTBALL; League Memo Tells Coaches to Curb Dangerous Tackles | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/classified/paid-notice-deaths-raphael-arnold-m.html | Paid Notice: Deaths RAPHAEL, ARNOLD M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-94132956021.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-90267888848.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-90471661093.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-review-a-new-age-sorceress-with-matchmaking-magic.html | FILM REVIEW; A New Age Sorceress With Matchmaking Magic | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-steve-dibenedetto.html | ART IN REVIEW; Steve DiBenedetto | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/business/business-digest-686360.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/quick-escapes.html | Quick Escapes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-01 | 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/IHT-readers-respond-to-the-ny-timess-intention-to-buy-posts-iht-94142714767.html | Readers respond to The N.Y. Times's intention to buy Post's IHT shares : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/grand-jury-indicts-agent-in-the-killing-of-a-suspect.html | Grand Jury Indicts Agent In the Killing Of a Suspect | False | By Cecilia M. Vega | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/national-briefing-consumers-wyeth-recalls-baby-formula.html | National Briefing | Consumers: Wyeth Recalls Baby Formula | False | By Dow Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/c-corrections-712370.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/IHT-olympics-casting-a-cool-eye-on-the-cities-bids.html | OLYMPICS : Casting a cool eye on the cities' bids | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/sharon-offers-foreign-ministry-to-political-rival-netanyahu.html | Sharon Offers Foreign Ministry to Political Rival Netanyahu | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/senior-republican-joins-in-criticism-of-sec-chairman.html | SENIOR REPUBLICAN JOINS IN CRITICISM OF S.E.C. CHAIRMAN | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/c-corrections-713104.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/proposal-to-reduce-greenhouse-gases-loses-momentum.html | Proposal to Reduce Greenhouse Gases Loses Momentum | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/world-business-briefing-asia-south-korea-airlines-post-profits.html | World Business Briefing | Asia: South Korea: Airlines Post Profits | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/movies/raf-vallone-rugged-star-of-italian-films-dies-at-86.html | Raf Vallone, Rugged Star Of Italian Films, Dies at 86 | False | By Douglas Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/generic-drug-sales-flourish-thanks-to-big-companies.html | Generic Drug Sales Flourish Thanks to Big Companies | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/forrester-and-lautenberg-spar-from-a-distance-to-win-attention-from-older-voters.html | Forrester and Lautenberg Spar, From a Distance, to Win Attention From Older Voters | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/races-for-county-executive-bergen-essex-counties-are-tied-plan-for-arena.html | Races for County Executive In Bergen and Essex Counties Are Tied to Plan for Arena | False | By Richard Lezin Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/cross-country-dartmouth-men-s-team-wins-heptagonal-title.html | CROSS COUNTRY; Dartmouth Men's Team Wins Heptagonal Title | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/us-may-abandon-support-of-un-population-accord.html | U.S. May Abandon Support Of U.N. Population Accord | False | By James Dao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/can-the-nea-matter.html | Can the N.E.A. Matter? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-geiger-mildred-kaufman.html | Paid Notice: Deaths GEIGER, MILDRED KAUFMAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/lionel-poilâ^sÂ¢ne-parisian-baker-missing-in-helicopter-crash.html | Lionel Poilâ`sÂ¢ne, Parisian Baker, Missing in Helicopter Crash | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/shares-in-h-r-block-drop-over-pending-suits.html | Shares in H & R Block Drop Over Pending Suits | False | By David Cay Johnston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/police-study-old-cases-in-murder-of-rap-star.html | Police Study Old Cases In Murder Of Rap Star | False | By Alan Feuer and William K. Rashbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/pro-football-jets-have-one-advantage-over-chargers-special-teams.html | PRO FOOTBALL; Jets Have One Advantage Over Chargers: Special Teams | False | By Gerald Eskenazi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/golf-at-tour-championship-howell-shows-his-game-has-heft.html | GOLF; At Tour Championship, Howell Shows His Game Has Heft | False | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/editorial-notebook-guys-and-no-dolls-at-the-track.html | Editorial Notebook; Guys and No Dolls at the Track | False | By Philip Taubman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/lawyers-say-welches-have-temporary-accord-in-divorce-case.html | Lawyers Say Welches Have Temporary Accord in Divorce Case | False | By Geraldine Fabrikant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/new-york-school-for-chinese-is-a-magnet-for-black-pupils.html | New York School for Chinese Is a Magnet for Black Pupils | False | By Yilu Zhao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/editors-note-traffic-alert.html | Editors' Note; Traffic Alert | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/c-corrections-712353.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/c-corrections-712396.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-koester-dorothy.html | Paid Notice: Deaths KOESTER, DOROTHY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/wallace-c-dayton-81-conservationist.html | Wallace C. Dayton, 81, Conservationist | False | By Eric Pace | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/critics-take-aim-at-guidelines-on-standards-for-food-safety.html | Critics Take Aim at Guidelines On Standards for Food Safety | False | By Elizabeth Becker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/more-public-campaign-dollars-for-2-in-brooklyn-council-race.html | More Public Campaign Dollars For 2 in Brooklyn Council Race | False | By Jonathan P. Hicks | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/2-prominent-lawyers-to-review-police-inquiry-into-central-park-jogger-case.html | 2 Prominent Lawyers to Review Police Inquiry Into Central Park Jogger Case | False | By Jim Dwyer and Kevin Flynn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/1-one-hour-equals-60-minutes-counselor-710679.html | One Hour Equals 60 Minutes, Counselor | | | 2003-03-04 | TX 5-683-340 | | |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/the-saturday-profile-a-priest-who-prays-with-cinema-in-my-head.html | THE SATURDAY PROFILE; A Priest Who Prays 'With Cinema in My Head' | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/1-political-ads-sway-me-694258.html | Political Ads Sway Me | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/national-briefing-washington-states-seek-court-review.html | National Briefing | Washington: States Seek Court Review | False | By Diana Jean Schemo (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/c-corrections-712426.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/c-corrections-712418.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/threats-responses-military-justice-administration-s-position-shifts-plans-for.html | THREATS AND RESPONSES: MILITARY JUSTICE; Administration's Position Shifts on Plans for Tribunals | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/mexico-convicts-2-generals-on-drug-trafficking-charges.html | Mexico Convicts 2 Generals On Drug-Trafficking Charges | False | By Tim Weiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/burial-box-linked-to-jesus-cracks-in-transit.html | Burial Box Linked to Jesus Cracks in Transit | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/city-to-consider-international-code-to-ease-building-requirements.html | City to Consider International Code to Ease Building Requirements | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/IHT-todays-strong-market-has-long-cultural-roots-enduring-craze-for-all.html | Today's strong market has long cultural roots : Enduring craze for all things Chinese | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-a-close-race-s-dakota-campaign-razor-thin.html | THE 2002 CAMPAIGN: A CLOSE RACE; S. Dakota Campaign Razor Thin | False | By Adam Clymer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/2002-campaign-facing-long-night-no-chads-but-minnesota-senate-race-may-leave.html | THE 2002 CAMPAIGN: FACING A LONG NIGHT; No Chads but Minnesota Senate Race May Leave Candidates Hanging | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/cigna-has-877-million-loss-and-reports-sec-inquiry.html | Cigna Has $877 Million Loss And Reports S.E.C. Inquiry | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/sales-drop-30-in-october-at-big-three-automakers.html | Sales Drop 30% in October At Big Three Automakers | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/news/constable-through-the-eyes-of-lucian-freud.html | Constable, through the eyes of Lucian Freud | False | By Michael Gibson, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/pilots-at-united-reach-tentative-agreement-on-2.2-billion-in-concessions.html | Pilots at United Reach Tentative Agreement on $2.2 Billion in Concessions | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/pro-basketball-knicks-fade-away-again-in-fourth.html | PRO BASKETBALL; Knicks Fade Away Again In Fourth | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/new-york-city-marathon-friends-and-family-run-for-9-11-victims.html | NEW YORK CITY MARATHON; Friends and Family Run for 9/11 Victims | False | By Sophia Hollander | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/pro-football-allen-left-in-doubt-as-the-giants-sign-a-new-punter.html | PRO FOOTBALL; Allen Left in Doubt as the Giants Sign a New Punter | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-mann-bernard.html | Paid Notice: Deaths MANN, BERNARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/religion-journal-spreading-the-gospel-in-just-the-basics-style.html | Religion Journal; Spreading the Gospel In Just-the-Basics Style | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-on-the-stump-bush-takes-his-campaign-to-3-states.html | THE 2002 CAMPAIGN: ON THE STUMP; Bush Takes His Campaign To 3 States | False | By Raymond Hernandez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/the-markets-stocks-bonds-shares-rally-on-hope-fed-will-cut-rates-next-week.html | THE MARKETS: STOCKS & BONDS; Shares Rally on Hope Fed Will Cut Rates Next Week | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-saving-the-sec-from-itself-710997.html | Saving the S.E.C. From Itself | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-mutzman-sharyn.html | Paid Notice: Deaths MUTZMAN, SHARYN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/richard-bernstein-62-created-covers-for-interview-magazine.html | Richard Bernstein, 62; Created Covers for Interview Magazine | False | By Stuart Lavietes | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-the-money-parties-set-up-groups-to-elude-soft-money-ban.html | THE 2002 CAMPAIGN: THE MONEY; Parties Set Up Groups to Elude Soft Money Ban | False | By Don van Natta Jr. and Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/distributor-of-caviar-pleads-guilty-in-us-court.html | Distributor Of Caviar Pleads Guilty In U.S. Court | False | By William Glaberson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-europe-the-hague-milosevic-ailing-again.html | World Briefing | Europe: The Hague: Milosevic Ailing Again | False | By Marlise Simons (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-the-accusations-tight-and-heated-race-rages-in-massachusetts.html | THE 2002 CAMPAIGN: THE ACCUSATIONS; Tight and Heated Race Rages in Massachusetts | False | By Pam Belluck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-asia-sri-lanka-rebels-protest-leader-s-sentence.html | World Briefing | Asia: Sri Lanka: Rebels Protest Leader's Sentence | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/new-york-s-farcical-judicial-elections.html | New York's Farcical Judicial Elections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/jeanne-l-noble-76-pioneer-in-education.html | Jeanne L. Noble, 76, Pioneer in Education | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/longing-for-sept-10-skyline-some-vocal-groups-call-for-restoring-twin-towers.html | Longing for a Sept. 10 Skyline; Some Vocal Groups Call for Restoring the Twin Towers | False | By Edward Wyatt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/rock-review-songs-of-earnest-love-and-world-issues.html | ROCK REVIEW; Songs of Earnest Love and World Issues | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/saving-the-sec-from-itself.html | Saving the S.E.C. From Itself | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/hemisphere-free-trade-pact-inches-forward.html | Hemisphere Free Trade Pact Inches Forward | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/world-business-briefing-asia-south-korea-exports-rise.html | World Business Briefing | Asia: South Korea: Exports Rise | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-saving-the-sec-from-itself-710938.html | Saving the S.E.C. From Itself | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/investigation-into-2-deaths-leads-to-fine-for-hospital.html | Investigation Into 2 Deaths Leads to Fine for Hospital | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/inside-709700.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/threats-responses-indonesia-3-sought-bali-bombings-investigation-going-well.html | THREATS AND RESPONSES: INDONESIA; 3 Sought in Bali Bombings; Investigation 'Going Well' | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/campaign-finance-reports-highlight-how-mccall-lags.html | Campaign Finance Reports Highlight How McCall Lags | False | By Eric Lipton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/IHT-talent-and-cash-open-up-an-all-american-preserve-foreigners-jam-and-slam.html | Talent and cash open up an all-American preserve : Foreigners jam and slam way into NBA | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/news/exhibitionparis-shedding-some-light-on-an-era-of-invention.html | EXHIBITION:PARIS : Shedding some light on an era of invention | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-paganelli-dolores-md.html | Paid Notice: Deaths PAGANELLI, DOLORES, MD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/us-vs-microsoft-analysis-for-microsoft-ruling-will-sting-but-not-really-hurt.html | U.S. VS. MICROSOFT: NEWS ANALYSIS; For Microsoft, Ruling Will Sting But Not Really Hurt | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/sniper-suspects-linked-to-yet-another-shooting.html | Sniper Suspects Linked To Yet Another Shooting | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/america-s-most-wanting.html | America's Most Wanting | False | By Bill Keller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-cream-patricia-c.html | Paid Notice: Deaths CREAN, PATRICIA C. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/high-school-football-a-new-jersey-rivalry-is-right-on-schedule.html | HIGH SCHOOL FOOTBALL; A New Jersey Rivalry Is Right on Schedule | False | By Fred Bierman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/transactions-713023.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-nieporent-lucille-iris-nee-pollack.html | Paid Notice: Deaths NIEPORENT, LUCILLE IRIS (NEE POLLACK) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/sports-of-the-times-few-answers-as-yao-enters-long-season.html | Sports of The Times; Few Answers As Yao Enters Long Season | False | By Harvey Araton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/2002-campaign-ad-campaign-using-papers-headlines-undermine-opponent.html | THE 2002 CAMPAIGN: THE AD CAMPAIGN; Using Papers' Headlines to Undermine an Opponent | False | By Lizette Alvarez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/college-football-bowling-green-takes-quiet-path-to-success.html | COLLEGE FOOTBALL; Bowling Green Takes Quiet Path to Success | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/world-business-briefing-europe-britain-setback-in-buyout-of-retailer.html | World Business Briefing | Europe: Britain: Setback In Buyout Of Retailer | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/business-digest-710849.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-the-doctrine-of-no-1-710784.html | The Doctrine of No. 1 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/cousin-of-sniper-suspect-recalls-an-unsettling-visit.html | Cousin of Sniper Suspect Recalls an Unsettling Visit | False | By David M. Halbfinger With Sarah Kershaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/us-vs-microsoft-overview-judge-backs-terms-us-settlement-microsoft-case.html | U.S. VS. MICROSOFT: THE OVERVIEW; JUDGE BACKS TERMS OF U.S. SETTLEMENT IN MICROSOFT CASE | False | By Amy Harmon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/testy-debate-by-2-running-to-become-comptroller.html | Testy Debate by 2 Running To Become Comptroller | False | By Jonathan P. Hicks | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/condo-flag-ban-has-a-family-packing.html | Condo Flag Ban Has a Family Packing | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/democrats-urge-golisano-to-quit-race.html | Democrats Urge Golisano To Quit Race | False | By James C. McKinley Jr. and Randal C. Archibold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/with-student-cheating-on-the-rise-more-colleges-are-turning-to-honor-codes.html | With Student Cheating on the Rise, More Colleges Are Turning to Honor Codes | False | By Kate Zernike | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/c-corrections-712361.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/long-buried-death-goes-public-again.html | Long Buried, Death Goes Public Again | False | By Felicia R. Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/IHT-currency-briefly-slips-to-euro-parity-after-indicators-point-to-new-us.html | Currency briefly slips to euro parity after indicators point to new U.S. slump : Data take steam out of the dollar | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/theater/new-stars-in-graduate.html | New Stars in 'Graduate' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/the-doctrine-of-no-1.html | The Doctrine of No. 1 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/news/todays-strong-market-has-long-cultural-roots-enduring-craze-for-all.html | Today's strong market has long cultural roots : Enduring craze for all things Chinese | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/an-electronic-cop-that-plays-hunches.html | An Electronic Cop That Plays Hunches | False | By Mindy Sink | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/baseball-roundup-yankees-to-open-march-31-in-toronto.html | BASEBALL: ROUNDUP; Yankees to Open March 31 in Toronto | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/books/think-tank-what-did-poe-know-about-cosmology-nothing-but-he-was-right.html | THINK TANK; What Did Poe Know About Cosmology? Nothing But He Was Right. | False | By Emily Eakin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/company-news-ireland-s-esb-to-run-a-southern-electricity-system.html | COMPANY NEWS; IRELAND'S ESB TO RUN A SOUTHERN ELECTRICITY SYSTEM | False | By Brian Lavery (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-cohen-stephen-h.html | Paid Notice: Deaths COHEN, STEPHEN H. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-sidewalks-and-salesmen-696781.html | Sidewalks and Salesmen | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/news-summary-709069.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/a-town-in-italy-loses-its-future-to-tiny-coffins.html | A Town in Italy Loses Its Future To Tiny Coffins | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-middle-east-iran-judges-shut-another-research-group.html | World Briefing | Middle East: Iran: Judges Shut Another Research Group | False | By Nazila Fathi (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/regulators-sue-ernst-young-in-the-collapse-of-an-s-l.html | Regulators Sue Ernst & Young In the Collapse Of an S.& L. | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-on-russia-s-war-and-america-s-711187.html | On Russia's War, and America's | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/world-business-briefing-europe-france-buyout-in-sugar.html | World Business Briefing | Europe: France: Buyout In Sugar | False | By Kerry Shaw (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/illegal-guinea-immigrant-sues-over-conditions-in-detention.html | Illegal Guinea Immigrant Sues Over Conditions in Detention | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-europe-czech-republic-post-havel-plans.html | World Briefing | Europe: Czech Republic: Post-Havel Plans | False | By Peter S. Green (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/IHT-exhibitionparis-shedding-some-light-on-an-era-of-invention.html | EXHIBITION:PARIS : Shedding some light on an era of invention | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/the-queen-saves-the-butler-ending-a-british-brouhaha.html | The Queen Saves the Butler, Ending a British Brouhaha | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/IHT-1952nehru-optimistic-on-peace-in-our-pages100-75-and-50-years-ago.html | 1952:Nehru Optimistic on Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/international-business-australian-bank-shares-fall-slower-profit-growth.html | INTERNATIONAL BUSINESS; Australian Bank Shares Fall on News of Slower Profit Growth | False | By Wayne Arnold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/the-return-of-the-elders.html | The Return of the Elders | False | By Jeffrey A. Sonnenfeld | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/your-money/IHT-bonds-where-the-yields-are-afraid-of-rookie-mistakesyou-should.html | Bonds / Where the yields are : Afraid of rookie mistakes?You should be | False | By Sharon Reier, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/your-money/IHT-world-of-investing-a-grail-quest-that-pays-off.html | World of Investing : A Grail quest that pays off | False | By James K. Glassman, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-block-rabbi-irving.html | Paid Notice: Deaths BLOCK, RABBI IRVING | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/us-vs-microsoft-excerpts-from-judge-s-ruling-in-microsoft-antitrust-settlement.html | U.S. VS. MICROSOFT; Excerpts From Judge's Ruling in Microsoft Antitrust Settlement | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/dance-review-sizzling-movement-for-solemn-music.html | DANCE REVIEW; Sizzling Movement for Solemn Music | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-on-russia-s-war-and-america-s-711217.html | On Russia's War, and America's | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/new-york-picked-as-summer-olympics-candidate.html | New York Picked as Summer Olympics Candidate | False | By Richard Sandomir and Charles V Bagli | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-saving-the-sec-from-itself-711039.html | Saving the S.E.C. From Itself | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-on-russia-s-war-and-america-s-711160.html | On Russia's War, and America's | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-the-doctrine-of-no-1-710768.html | The Doctrine of No. 1 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/baseball-yankees-raise-ticket-prices.html | BASEBALL; Yankees Raise Ticket Prices | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-the-tacoma-i-love-693944.html | The Tacoma I Love | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-teenage-drinking-698385.html | Teenage Drinking | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/job-losses-continued-in-october.html | Job Losses Continued In October | False | By David Leonhardt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-kapnick-mary.html | Paid Notice: Deaths KAPNICK, MARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/baseball-matsui-inspires-talk-in-anonymous-tones.html | BASEBALL; Matsui Inspires Talk in Anonymous Tones | False | By Jack Curry | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/college-football-only-the-location-is-neutral-for-georgia-florida.html | COLLEGE FOOTBALL; Only the Location Is Neutral for Georgia-Florida | False | By Viv Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/IHT-1927irish-phantom-ship-in-our-pages100-75-and-50-years-ago.html | 1927:Irish Phantom Ship : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/russians-extend-media-restrictions-from-hostage-crisis.html | Russians Extend Media Restrictions From Hostage Crisis | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/international-business-abb-proposes-a-settlement-for-all-asbestos-lawsuits.html | INTERNATIONAL BUSINESS; ABB Proposes a Settlement For All Asbestos Lawsuits | False | By Alison Langley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/group-raises-funds-to-back-a-revision-to-charter.html | Group Raises Funds to Back A Revision To Charter | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-wenglin-clifford-alan.html | Paid Notice: Deaths WENGLIN, CLIFFORD ALAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/IHT-targeting-iraq-ii-bushs-biggest-problem-is-doubt-in-the-ranks.html | Targeting Iraq II : Bush's biggest problem is doubt in the ranks | False | By David Ignatius, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/tenet-promises-to-take-steps-to-reassure-its-investors.html | Tenet Promises To Take Steps To Reassure Its Investors | False | By Reed Abelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/baseball-vaughn-s-weight-is-still-an-issue-for-the-mets.html | BASEBALL; Vaughn's Weight Is Still An Issue for the Mets | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/threats-responses-inquiry-deal-creating-independent-commission-sept-11-came.html | THREATS AND RESPONSES: THE INQUIRY; How a Deal Creating an Independent Commission on Sept. 11 Came Undone | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/chasing-dream-of-olympics-stadium-and-all-for-new-york.html | Chasing Dream of Olympics, Stadium and All, for New York | False | By Charles V Bagli | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/the-godfather-part-iv.html | 'The Godfather, Part IV | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/books/bridge-ambitious-slam-is-off-one-it-could-have-been-worse.html | BRIDGE; Ambitious Slam Is Off One (It Could Have Been Worse) | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/critic-s-notebook-at-80-thielemans-orders-it-sweet-jacquat-tart.html | CRITIC'S NOTEBOOK; At 80, Thielemans Orders It Sweet; Jacquat, Tart | False | By Ben Ratliff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/major-issue-said-resolved-in-mediation-over-docks.html | Major Issue Said Resolved In Mediation Over Docks | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/hip-hop-review-a-deadpan-briton-moves-listeners-to-the-dance-floor.html | HIP-HOP REVIEW; A Deadpan Briton Moves Listeners to the Dance Floor | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-herfort-stephen-arthur.html | Paid Notice: Deaths HERFORT, STEPHEN ARTHUR | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/revised-policy-sets-tribunals-for-priests-accused-of-abuse.html | Revised Policy Sets Tribunals For Priests Accused of Abuse | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/horse-racing-as-inquiry-expands-racing-reviews-betting-procedures.html | HORSE RACING; As Inquiry Expands, Racing Reviews Betting Procedures | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/music-review-paired-programs-contrasting-themes.html | MUSIC REVIEW; Paired Programs, Contrasting Themes | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-maryland-a-popular-republican-counts-on-democrats-votes.html | THE 2002 CAMPAIGN: MARYLAND; A Popular Republican Counts on Democrats' Votes | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-europe-ireland-how-far-to-tipperary.html | World Briefing | Europe: Ireland: How Far To Tipperary? | False | By Brian Lavery (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-broody-esther-nee-radevsky.html | Paid Notice: Deaths BROEDY, ESTHER (NEE RADEVSKY) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/pro-basketball-picking-up-where-they-left-off-nets-win-a-wild-one.html | PRO BASKETBALL; Picking Up Where They Left Off, Nets Win a Wild One | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-asia-south-korea-president-s-son-sentenced.html | World Briefing | Asia: South Korea: President's Son Sentenced | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/new-music-review-composing-with-wave-of-a-baton.html | NEW MUSIC REVIEW; Composing With Wave Of a Baton | False | By Ben Ratliff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/one-hour-equals-60-minutes-counselor.html | One Hour Equals 60 Minutes, Counselor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/3-students-hurt-in-shooting-near-jersey-city-school.html | 3 Students Hurt in Shooting Near Jersey City School | False | By Maria Newman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/detroit-s-hottest-item-is-its-biggest-gas-guzzler.html | Detroit's Hottest Item Is Its Biggest Gas Guzzler | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/music-review-a-rock-band-s-effects-in-a-string-quartet-sound.html | MUSIC REVIEW; A Rock Band's Effects In a String Quartet Sound | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/world-business-briefing-europe-britain-asbestos-concern.html | World Business Briefing \| Europe: Britain: Asbestos Concern | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/c-corrections-712388.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-the-voters-civics-lesson-for-students-in-vote-drive.html | THE 2002 CAMPAIGN: THE VOTERS; Civics Lesson For Students In Vote Drive | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-europe-macedonia-government-includes-ex-rebels.html | World Briefing \| Europe: Macedonia: Government Includes Ex-Rebels | False | By Daniel Simpson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/IHT-1902doukhobor-armys-march-in-our-pages100-75-and-50-years-ago.html | 1902:Doukhobor Army's March : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/hip-hop-review-cam-ron-starts-to-hint-at-a-gentler-seduction.html | HIP-HOP REVIEW; Cam'ron Starts to Hint At a Gentler Seduction | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-one-hour-equals-60-minutes-counselor-710687.html | One Hour Equals 60 Minutes, Counselor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/quotation-of-the-day-708330.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/2002-campaign-governors-cast-reassembled-florida-revives-drama-2000.html | THE 2002 CAMPAIGN: THE GOVERNORS; Cast Reassembled, Florida Revives a Drama From 2000 | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/under-the-political-radar.html | Under the Political Radar | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-europe-bulgaria-missile-destruction-for-nato.html | World Briefing \| Europe: Bulgaria: Missile Destruction For NATO | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-europe-belarus-new-law-restricts-religions.html | World Briefing \| Europe: Belarus: New Law Restricts Religions | False | By Sophia Kishkovsky (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-austin-esther-k.html | Paid Notice: Deaths AUSTIN, ESTHER K. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/IHT-constable-through-the-eyes-of-lucian-freud.html | Constable, through the eyes of Lucian Freud | False | By Michael Gibson, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-the-advertising-ethics-ads-batter-a-las-vegas-candidate.html | THE 2002 CAMPAIGN: THE ADVERTISING; Ethics Ads Batter a Las Vegas Candidate | False | By Lizette Alvarez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/golf-usoc-board-supports-ward-s-stance-on-augusta.html | GOLF; U.S.O.C. Board Supports Ward's Stance on Augusta | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/national-briefing-south-virginia-court-rejects-dna-test.html | National Briefing \| South: Virginia: Court Rejects DNA Test | False | By Adam Liptak (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/horse-racing-firm-in-betting-dispute-has-an-extensive-reach.html | HORSE RACING; Firm in Betting Dispute Has an Extensive Reach | False | By Matt Richtel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/reports-back-money-for-smithsonian-research.html | Reports Back Money for Smithsonian Research | False | By Warren E. Leary | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-raphael-arnold-m.html | Paid Notice: Deaths RAPHAEL, ARNOLD M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-murphy-timothy.html | Paid Notice: Deaths MURPHY, TIMOTHY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/carbon-monoxide-kills-two-in-brooklyn-apartment-house.html | Carbon Monoxide Kills Two In Brooklyn Apartment House | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/classified/paid-notice-deaths-mortola-edward.html | Paid Notice: Deaths MORTOLA, EDWARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/l-still-unprepared-694312.html | Still Unprepared | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/us/threats-responses-bioterrorism-director-says-fbi-try-ing-recreate-deadly-anthrax.html | THREATS AND RESPONSES: BIOTERRORISM; Director Says F.B.I. Is Trying to Recreate the Deadly Anthrax | False | By David Johnston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/theater/talks-have-begun-on-harlem-song.html | Talks Have Begun On 'Harlem Song' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/theater/theater-review-a-yeshiva-boy-trapped-in-a-nice-pious-girl's-body.html | THEATER REVIEW; A Yeshiva Boy Trapped in a Nice Pious Girl's Body | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-02 | 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/again-man-testifies-he-was-hired-to-kill-rabbi-s-wife.html | Again, Man Testifies He Was Hired to Kill Rabbi's Wife | False | By Robert Hanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/outdoors-maine-s-abundant-bounty-fills-the-larder.html | OUTDOORS; Maine's Abundant Bounty Fills the Larder | False | By Nelson Bryant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/new-york-illustrated-the-amazing-adventures-of-new-york-city.html | NEW YORK ILLUSTRATED; The Amazing Adventures of New York City | False | By George Gene Gustines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/1-civil-war-ship-not-forgotten-712957.html | Civil War Ship Not Forgotten | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/crime-549983.html | CRIME | False | By Marilyn Stasio | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/pro-football-jets-struggle-to-keep-martin-running-smoothly.html | PRO FOOTBALL; Jets Struggle to Keep Martin Running Smoothly | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-the-foamite-is-in-the-air-the-snow-is-in-our-hearts.html | HOLIDAY MOVIES; The Foamite Is in the Air, the Snow Is in Our Hearts | False | By David Thomson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/travel-advisory-springfield-to-celebrate-lincoln-library.html | TRAVEL ADVISORY; Springfield to Celebrate Lincoln Library | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/possessed-for-some-the-bigger-the-better.html | POSSESSED; For Some, the Bigger, the Better | False | By David Colman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/1-this-was-london-571822.html | This Was London | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/chapters/reversible-errors.html | 'Reversible Errors' | False | By Scott Turow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/cast-adrift.html | Cast Adrift | False | By Caryn James | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/backtalk-expectations-and-realities-differ-in-the-world-of-the-ncaa.html | BackTalk; Expectations and Realities Differ In the World of the N.C.A.A. | False | By Robert Lipsyte | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-slonk-edith.html | Paid Notice: Deaths SLONK, EDITH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/travel-advisory-correspondent-s-report-airlines-alliance-has-fans-and-critics.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Airlines' Alliance Has Fans and Critics | False | By Edward Wong | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/travel-watch-international-datebook-nov-15-to-dec-23.html | TRAVEL WATCH; INTERNATIONAL DATEBOOK: NOV. 15 TO DEC. 23 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-medical-marijuana-gains.html | Oct. 27-Nov. 2: NATIONAL; MEDICAL MARIJUANA GAINS | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/where-the-wild-african-violets-are.html | Where the Wild African Violets Are | False | By Mary Soderstrom | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 11-3-02;; What They Were Thinking | False | By Catherine Saint Louis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-denzel-washington-crosses-over-again.html | HOLIDAY MOVIES; Denzel Washington Crosses Over Again | False | By Sean Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/2002-campaign-new-jersey-plenty-verbal-jabs-punches-final-senate-debate.html | THE 2002 CAMPAIGN: NEW JERSEY; Plenty of Verbal Jabs and Punches in Final Senate Debate | False | By David Kocieniewski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-look-of-love.html | The Look of Love | False | By Stacey D'Erasmo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-one-fluid-take-tracks-a-river-of-history.html | HOLIDAY MOVIES; One Fluid Take Tracks a River Of History | False | By Leslie Camhi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/jobs/home-front-joblessness-a-bit-more-his-than-hers.html | HOME FRONT; Joblessness, a Bit More His Than Hers | False | By Leslie Eaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/briefing-indictments-treffinger-arrested.html | BRIEFING: INDICTMENTS; TREFFINGER ARRESTED | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-julia-orenstein-scott-mabuchi.html | WEDDINGS/CELEBRATIONS; Julia Orenstein, Scott Mabuchi | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-goldberg-george-s.html | Paid Notice: Deaths GOLDBERG, GEORGE S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-world-after-hussein-controlling-iraq-s-oil-wouldn-t-be-simple.html | The World: After Hussein; Controlling Iraq's Oil Wouldn't Be Simple | False | By Serge Schmemann | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/postings-a-vinoly-redesign-architecture-building-at-city-college.html | POSTINGS: A Viñ'sÂoly Redesign; Architecture Building At City College | False | By Rosalie R. Radomsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/a-nuclear-yugoslavia.html | A Nuclear Yugoslavia | False | By Robert D. Kaplan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/private-sector-hotels-future-hotels-past.html | Private Sector; Hotels Future, Hotels Past | False | By Jane L. Levere (COMPILED BY HUBERT B. HERRING) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/c-corrections-672513.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/state-wants-to-stop-rental-car-big-brother.html | State Wants to Stop Rental-Car Big Brother | False | By Jane Gordon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/one-is-a-big-number.html | One Is a Big Number | False | By Barry Estabrook | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/chess-the-revenge-of-the-machine-deep-fritz-turns-the-tables.html | CHESS; The Revenge of the Machine: Deep Fritz Turns the Tables | False | By Robert Byrne | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-west-village-a-prickly-mason-dixon-line-in-the-village.html | NEIGHBORHOOD REPORT: WEST VILLAGE; A Prickly Mason-Dixon Line in the Village | False | By Kelly Crow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/c-corrections-655589.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/wine-under-20-new-location-gentle-prices.html | WINE UNDER $20; New Location, Gentle Prices | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/l-noisy-dangerous-and-polluters-too-712914.html | Noisy, Dangerous And Polluters Too | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-goldstein-edward.html | Paid Notice: Deaths GOLDSTEIN, EDWARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/investigating-murder-dj-police-use-detectives-specializing-world-hip-hop.html | Investigating Murder of a D.J., the Police Use Detectives Specializing in the World of Hip-Hop | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/a-crooner-gets-his-day-in-the-world-of-academia.html | A Crooner Gets His Day In the World of Academia | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-sperling-jean.html | Paid Notice: Deaths SPERLING, JEAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-cecilia-calvo-james-carroll.html | WEDDINGS/CELEBRATIONS; Cecilia Calvo, James Carroll | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-business-senior-housing-complex-planned-for-ardsley.html | IN BUSINESS; Senior Housing Complex Planned for Ardsley | False | By Marc Ferris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/on-politics-prosecuting-is-a-tough-job-but-someone-has-to-do-it.html | ON POLITICS; Prosecuting Is a Tough Job, But Someone Has to Do It | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/postings-conference-on-co-ops-and-condos-issues-of-safety-and-economics.html | POSTINGS: Conference on Co-ops and Condos; Issues of Safety And Economics | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/l-an-italian-bakery-has-been-village-forum-712922.html | An Italian Bakery Has Been Village Forum | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/the-close-reader-norman-podhoretz-s-old-time-religion.html | THE CLOSE READER; Norman Podhoretz's Old-Time Religion | False | By Judith Shulevitz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/music-playing-catch-with-all-kinds-of-styles.html | MUSIC; Playing Catch With All Kinds of Styles | False | By Ben Ratliff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/l-gay-history-joins-the-curriculum-724807.html | Gay History Joins the Curriculum | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/45-nations-set-to-back-rules-on-illicit-diamond-trading.html | 45 Nations Set to Back Rules On Illicit Diamond Trading | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/briefing-transportation-new-lanes-for-e-zpass.html | BRIEFING: TRANSPORTATION; NEW LANES FOR E-ZPASS | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/let-them-come-to-berlin.html | Let Them Come to Berlin | False | By Thomas L. Friedman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/it-s-a-fixup-of-sorts-but-in-hawaii.html | It's a Fixup of Sorts, but in Hawaii | False | By Kate Zernike | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/way-we-live-now-11-3-02-expert-opinion-conduct-interview-while-someone-s-talking.html | THE WAY WE LIVE NOW: 11-3-02; EXPERT OPINION; How to... Conduct an Interview While Someone's Talking in Your Ear | False | By George Stephanopoulos, As Told To Robert MacKey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/l-orpheus-the-leadership-dance-672491.html | ORPHEUS; The Leadership Dance | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-business-help-for-local-businesses-on-retooled-county-web-site.html | IN BUSINESS; Help for Local Businesses On Retooled County Web Site | False | By Elsa Brenner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/books-in-brief-nonfiction-571911.html | BOOKS IN BRIEF: NONFICTION | False | By Renä˜sÃ©e Olson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/op-art-the-daily-new-york-marathon.html | Op-Art; THE DAILY NEW YORK MARATHON | False | By Amy Portnoy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/private-sector-applying-science-to-the-casino.html | Private Sector; Applying Science to the Casino | False | By Matt Richtel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-memorials-boris-martin.html | Paid Notice: Memorials BORIS, MARTIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/life-with-microsoft-still-stifling-for-rivals.html | Life With Microsoft Still Stifling for Rivals | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/southold-seeks-waterfront-building-moratorium.html | Southold Seeks Waterfront Building Moratorium | False | By Tim Wacker | 2003-03-04 | TX 5-683-340 | | |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-this-scot-s-english-is-all-over-the-map.html | HOLIDAY MOVIES; This Scot's English Is All Over the Map | False | By Tim Appelo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/dining-out-bistro-that-lives-up-to-french-tradition.html | DINING OUT; Bistro That Lives Up to French Tradition | False | By M. H. Reed | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/what-s-doing-in-paris.html | WHAT'S DOING IN Paris | False | By Paula Butturini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/the-2002-campaign-iowa-public-and-private-lives-intersect-in-close-race.html | THE 2002 CAMPAIGN: IOWA; Public and Private Lives Intersect in Close Race | False | By Robin Toner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/baseball/seasons-change-and-so-do-games.html | Seasons Change, and So Do Games | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/l-smoking-on-ships-652270.html | Smoking on Ships | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/a-place-where-70-is-sexy-and-age-is-honored.html | A Place Where 70 Is Sexy and Age Is Honored | False | By Todd S. Purdum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/up-front-worth-noting-those-suspicious-of-calls-had-the-wrong-number.html | UP FRONT: WORTH NOTING; Those Suspicious of Calls Had the Wrong Number | False | By Barbara Fitzgerald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-moss-kohoutova-joy.html | Paid Notice: Deaths MOSS KOHOUTOVA, JOY | False | | 2003-03-04 | TX 5-683-340 | | |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-the-ethicist-the-moral-artist.html | THE WAY WE LIVE NOW: 11-3-02: THE ETHICIST; The Moral Artist | False | By Randy Cohen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-view-from-new-canaan-stepping-into-a-role-without-missing-a-beat.html | The View From/New Canaan; Stepping Into a Role Without Missing a Beat | False | By Leah Nathans Spiro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/traffic-alert-718203.html | Traffic Alert | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/the-serendipitous-life-of-the-solo-voyager-invited-usually-into-other-lives.html | The Serendipitous Life Of the Solo Voyager; Invited (usually) into other lives | False | By Rose Rappoport Moss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-brice-thomas.html | Paid Notice: Deaths BRICE, THOMAS | False | | 2003-03-04 | TX 5-683-340 | | |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/climate-talks-shift-focus-to-how-to-deal-with-changes.html | Climate Talks Shift Focus to How to Deal With Changes | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-340 | | |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/us-defends-bush-s-designation-of-bomb-plot-suspect-as-enemy-combatant.html | U.S. DEFENDS BUSH'S DESIGNATION OF BOMB-PLOT SUSPECT AS ENEMY COMBATANT | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-whats-a-rotoscoper-decoding-the-credits.html | HOLIDAY MOVIES; Whats a Rotoscoper? Decoding The Credits | False | By Anita Gates | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/seniority-older-voters-hear-more-than-war-drums.html | SENIORITY; Older Voters Hear More Than War Drums | False | By Fred Brock | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/defending-a-united-detroit-on-asbestos.html | Defending A United Detroit on Asbestos | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/long-island-vines-island-goes-international.html | LONG ISLAND VINES; Island Goes International | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-sara-johnson-george-niedringhaus-iv.html | WEDDINGS/CELEBRATIONS; Sara Johnson, George Niedringhaus IV | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/art-review-tradition-takes-first-place-at-annual-watercolor-show.html | ART REVIEW; Tradition Takes First Place at Annual Watercolor Show | False | By Fred B. Adelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/art-architecture-a-sculptor-works-up-an-expose-of-the-stars-secrets.html | ART/ARCHITECTURE; A Sculptor Works Up an Exposï¿½ of the Stars' Secrets | False | By Susan Karlin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/translating-a-dogs-bark-man-vs-machine.html | Translating a Dog's Bark: Man vs. Machine | False | By James Gorman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/television-radio-the-epic-that-sank-a-genre.html | TELEVISION/RADIO; The Epic That Sank A Genre | False | By Andy Meisler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/a-blithe-fragrance-descends-from-paris.html | A Blithe Fragrance Descends From Paris | False | By Joseph Giovannini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/tuesday-night-s-script.html | Tuesday Night's Script | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-pattarini-caesar-b.html | Paid Notice: Deaths PATTARINI, CAESAR B. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/hockey-rangers-unravel-after-lindros-takes-an-ill-advised-penalty.html | HOCKEY; Rangers Unravel After Lindros Takes an Ill-Advised Penalty | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-after-50-years-it-s-still-a-glorious-feeling.html | HOLIDAY MOVIES; After 50 Years, It's Still a Glorious Feeling | False | By Wendy Wasserstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-gottlieb-barry-david.html | Paid Notice: Deaths GOTTLIEB, BARRY DAVID | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/sports-of-the-times-krzyzewski-gets-burned-by-going-right.html | Sports of The Times; Krzyzewski Gets Burned By Going Right | False | By Selena Roberts | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-international-new-genetic-map.html | Oct. 27-Nov. 2; INTERNATIONAL; NEW GENETIC MAP | False | By Nicholas Wade | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/your-home-when-a-test-of-a-well-finds-faults.html | YOUR HOME; When a Test Of a Well Finds Faults | False | By Jay Romano | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/from-tea-room-to-tee-room-space-may-hold-golf-museum.html | From Tea Room to Tee Room? Space May Hold Golf Museum | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/soapbox-fence-regrets.html | SOAPBOX; Fence Regrets | False | By Jennifer Judd | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/inside-the-hothouse.html | Inside The Hothouse | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/fyi-694762.html | F.Y.I. | False | By Ed Boland Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/long-island-journal-a-house-that-s-a-bargain-for-16-million.html | LONG ISLAND JOURNAL; A House That's a Bargain for $16 Million? | False | By Marcelle S. Fischler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-international-brazil-s-working-class-hero.html | Oct. 27-Nov. 2; INTERNATIONAL; BRAZIL'S WORKING-CLASS HERO | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/promoter-of-rap-music-is-shot-to-death-in-bronx.html | Promoter of Rap Music Is Shot to Death in Bronx | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-2012-olympics-new-york-after-the-promises-come-the-realities.html | THE 2012 OLYMPICS: NEW YORK; After the Promises Come the Realities | False | By Charles V Bagli | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/c-corrections-713031.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-world-chechnya-history-as-nightmare.html | The World; Chechnya: History as Nightmare | False | By Anatol Lieven | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/l-silence-and-the-sales-call-712558.html | Silence and the Sales Call | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-haitian-refugees-seized.html | Oct. 27-Nov. 2: NATIONAL; HAITIAN REFUGEES SEIZED | False | By Dana Canedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/retracing-trail-suspects-mentor-disciple-sniper-suspects-bonded.html | RETRACING A TRAIL: THE SUSPECTS; The Mentor and the Disciple: How Sniper Suspects Bonded | False | This article was reported and written by Dean E. Murphy, David Gonzalez and Jeffrey Gettleman. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-caitlin-featherstone-heather-stewart.html | WEDDINGS/CELEBRATIONS; Caitlin Featherstone, Heather Stewart | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/a-little-arab-democracy-may-go-a-long-way.html | A Little Arab Democracy May Go a Long Way | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/habitats-46th-street-near-lexington-avenue-settling-for-manhattan.html | Habitats/46th Street Near Lexington Avenue; Settling for Manhattan | False | By Trish Hall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/eminem-shakira-osama.html | Eminem, Shakira, Osama | False | By Maureen Dowd | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/q-a-repairing-a-fallen-ceiling-in-a-co-op.html | Q & A; Repairing a Fallen Ceiling in a Co-op | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/c-corrections-725374.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-amy-veltman-daniel-knoepflmacher.html | WEDDINGS/CELEBRATIONS; Amy Veltman, Daniel Knoepflmacher | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/she-s-got-to-be-a-macho-girl.html | She's Got to Be a Macho Girl | False | By Alex Kuczynski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/pulse-los-angeles-ps-a-hula-hoop-of-diamonds.html | PULSE: LOS ANGELES -- P.S.; A Hula Hoop Of Diamonds | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/pro-football-calling-the-plays-places-fassel-on-the-spot-too.html | PRO FOOTBALL; Calling the Plays Places Fassel on the Spot, Too | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/we-re-here-to-help-you.html | We're Here to Help You | False | By Laura Secor | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/commuter-s-journal-this-marriage-could-be-a-rocky-ride.html | COMMUTER'S JOURNAL; This Marriage Could Be a Rocky Ride | False | By Jack Kadden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/l-nuclear-north-korea-695947.html | Nuclear North Korea | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/help-for-the-city-s-neediest.html | Help for the City's Neediest | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/it-s-so-nice-to-have-a-manny-around.html | It's So Nice to Have a Manny Around | False | By Holly Peterson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-2002-campaign-voter-quiz-it-s-a-party-so-why-not-give-out-some-prizes.html | THE 2002 CAMPAIGN: VOTER QUIZ; It's a Party, So Why Not Give Out Some Prizes? | False | By DAISY HERNÁ¡SÃ…NDEZ | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/in-the-region-new-jersey-a-surge-of-home-buying-on-monmouth-s-seashore.html | In the Region/New Jersey; A Surge of Home Buying on Monmouth's Seashore | False | By Antoinette Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/l-most-valuable-mensch-571830.html | Most Valuable Mensch | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/strategies-if-a-split-is-in-reverse-the-company-may-be-too.html | STRATEGIES; If a Split Is in Reverse, the Company May Be, Too | False | By Mark Hulbert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/good-company-psychedelia-steak-and-sno-balls.html | GOOD COMPANY; Psychedelia, Steak and Sno-Balls | False | By David Keeps | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/oops-what-happened-to-the-7-13.html | Oops! What Happened to the 7:13? | False | By Ellen L. Rosen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/market-watch-more-clouds-over-citigroup-in-its-dealings-with-ebbers.html | MARKET WATCH; More Clouds Over Citigroup in its Dealings With Ebbers | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-shoot-a-nude-scene.html | THE WAY WE LIVE NOW: 11-3-02; EXPERT OPINION; How to ... Shoot a Nude Scene | False | By Paul Verhoeven, Director of 'Basic Instinct,' As Told To Joanna Milter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/art-tribute-to-a-local-printmaker-and-yes-to-his-paintings-too.html | ART; Tribute to a Local Printmaker and, Yes, to His Paintings, Too | False | By William Zimmer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/bishop-talks-of-turmoil-in-twilight-of-his-career.html | Bishop Talks Of Turmoil In Twilight Of His Career | False | By Andy Newman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-stack-helen-teresa-nee-collins.html | Paid Notice: Deaths STACK, HELEN TERESA (NEE COLLINS) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/l-sis-boom-image-rename-princeton-s-hues-725463.html | Sis, Boom, Image! Rename Princeton's Hues | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/snow-jobs.html | Snow Jobs | False | By Jonathan Dore | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-jacobs-robert.html | Paid Notice: Deaths JACOBS, ROBERT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-britt-karin-oliver-g-matthew-holmes.html | WEDDINGS/CELEBRATIONS; Britt-Karin Oliver, G. Matthew Holmes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-suzanne-brown-gerald-kolosky-jr.html | WEDDINGS/CELEBRATIONS; Suzanne Brown, Gerald Kolosky Jr. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/coping-a-woodworker-without-white-gloves.html | COPING; A Woodworker Without White Gloves | False | By Anemona Hartocollis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/l-defending-philly-725978.html | Defending Philly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/maya-sculpture-in-baltimore-breakers-mansion-to-open.html | Maya Sculpture in Baltimore; Breakers Mansion to Open | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-world-language-barrier-at-the-un-once-more-into-the-breach.html | The World; Language Barrier at the U.N.: Once More Into the Breach | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/for-the-ryder-trial-a-hollywood-script.html | For the Ryder Trial, a Hollywood Script | False | By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/briefing-transportation-more-boats.html | BRIEFING: TRANSPORTATION; MORE BOATS | False | By John Holl | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/private-sector-would-sir-edmund-rather-drive.html | Private Sector; Would Sir Edmund Rather Drive? | False | By Micheline Maynard (COMPILED BY HUBERT B. HERRING) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-questions-for-george-clooney-true-confessions.html | THE WAY WE LIVE NOW: 11-3-02; QUESTIONS FOR GEORGE CLOONEY; True Confessions | False | By Lynn Hirschberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-de-leonardis-lawrence-md.html | Paid Notice: Deaths DE LEONARDIS, LAWRENCE, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/five-questions-for-david-m-smith-sizing-up-the-ruling-in-the-microsoft-case.html | FIVE QUESTIONS for DAVID M. SMITH; Sizing Up the Ruling In the Microsoft Case | False | By Vivian Marino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/cuttings-a-couple-with-a-deep-berry-infatuation.html | CUTTINGS; A Couple With a Deep Berry Infatuation | False | By Henry Homeyer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/jersey-for-those-who-thought-they-knew-new-jersey.html | JERSEY; For Those Who Thought They Knew New Jersey | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/travel-advisory-new-visitor-center-at-loch-lomond-park.html | TRAVEL ADVISORY; New Visitor Center At Loch Lomond Park | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/plus-running-darman-honored-by-hall-of-fame.html | PLUS: RUNNING; Darman Honored By Hall of Fame | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/executive-life-tough-at-the-top-get-your-own-coffee.html | Executive Life; Tough at the Top: Get Your Own Coffee | False | By Melinda Ligos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/the-serendipitous-life-of-the-solo-voyager.html | The Serendipitous Life of the Solo Voyager | False | By Geronimo Madrid | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/rude-awakenings.html | Rude Awakenings | False | By Erika Krouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-berjer-barbara.html | Paid Notice: Deaths BERJER, BARBARA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-middle-earth-made-simple-beginner-s-guide-lord-rings.html | HOLIDAY MOVIES; Middle-earth Made Simple: A Beginner's Guide to 'The Lord of the Rings' | False | By Polly Shulman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-crean-patricia-c.html | Paid Notice: Deaths CREAN, PATRICIA C. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/c-corrections-651532.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/good-eating-fresh-simple-greek.html | GOOD EATING; Fresh, Simple, Greek | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/art-architecture-a-promethean-bunch-bound-to-their-rocks.html | ART/ARCHITECTURE; A Promethean Bunch, Bound to Their Rocks | False | By John Rockwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/paul-leonard-dies-at-70-decorated-famed-interiors.html | Paul Leonard Dies at 70; Decorated Famed Interiors | False | By Mitchell Owens | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/yacht-racing-sailing-into-storms-and-solitude.html | YACHT RACING; Sailing Into Storms and Solitude | False | By Sophia Hollander | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-memorials-shafran-barney.html | Paid Notice: Memorials SHAFRAN, BARNEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/mr-ambassador.html | Mr. Ambassador | False | By Frank Rich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-international-envoy-killed-in-jordan.html | Oct. 27-Nov. 2: INTERNATIONAL; ENVOY KILLED IN JORDAN | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-kapnick-mary.html | Paid Notice: Deaths KAPNICK, MARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-international-gas-attack-stirs-questions.html | Oct. 27-Nov. 2: INTERNATIONAL; GAS ATTACK STIRS QUESTIONS | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/practical-traveler-the-extra-cost-in-traveling-solo.html | PRACTICAL TRAVELER; The Extra Cost in Traveling Solo | False | By Susan Stellin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/follow-the-beam.html | Follow the Beam | False | By Joe Wojtas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/feuding-for-profit-rap-s-war-words-rap-industry-rivalries-marketing-tool.html | FEUDING FOR PROFIT: Rap's War of Words; In Rap Industry, Rivalries as Marketing Tool | False | This article was reported by Lola Ogunnaike, Laura Holson and John Leland and Was Written By Mr. Leland. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/high-schools-acting-on-student-driving.html | High Schools Acting on Student Driving | False | By Linda Saslow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/pro-football-chargers-claw-their-way-back.html | PRO FOOTBALL; Chargers Claw Their Way Back | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-world-giant-fields-of-dreams.html | The World; Giant Fields of Dreams | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/2002-campaign-voters-poll-americans-say-both-parties-lack-clear-vision.html | THE 2002 CAMPAIGN: THE VOTERS; IN POLL, AMERICANS SAY BOTH PARTIES LACK CLEAR VISION | False | By Adam Nagourney and Janet Elder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-lerner-al.html | Paid Notice: Deaths LERNER, AL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/travel-advisory-easing-connections-between-plane-and-ship.html | TRAVEL ADVISORY; Easing Connections Between Plane and Ship | False | By Vernon Kidd | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-a-rake-s-progress-one-film-at-a-time.html | HOLIDAY MOVIES; A Rake's Progress, One Film at a Time | False | By Jill Gerston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/restaurants-high-german.html | RESTAURANTS; High German | False | By Karla Cook | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/new-government-in-kashmir-brings-hope-for-peace.html | New Government in Kashmir Brings Hope for Peace | False | By Amy Waldman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/pulse-los-angeles-for-beach-or-ski-slopes.html | PULSE: LOS ANGELES; For Beach or Ski Slopes | False | By Ellen Lieberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-thompson-harold.html | Paid Notice: Deaths THOMPSON, HAROLD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-memorials-barlaz-joshua.html | Paid Notice: Memorials BARLAZ, JOSHUA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/evening-hours-better-to-give.html | EVENING HOURS; Better to Give | False | By Bill Cunningham | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/music-a-duo-that-plays-its-music-for-laughs.html | MUSIC; A Duo That Plays Its Music for Laughs | False | By Ben Sisario | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/the-westin-hotel-nathan-the-wise-orpheus.html | The Westin Hotel; 'Nathan the Wise'; Orpheus; | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/south-orange-seeking-to-honor-a-native-son.html | South Orange Seeking To Honor a Native Son | False | By Bernice Napach | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/paperback-best-sellers-november-3-2002.html | PAPERBACK BEST SELLERS: November 3, 2002 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-world-to-iran-iraq-may-be-the-greater-satan.html | The World; To Iran, Iraq May Be The Greater Satan | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/for-the-record-field-hockey-may-lose-as-soccer-shifts-to-fall.html | FOR THE RECORD; Field Hockey May Lose As Soccer Shifts to Fall | False | By Chuck Slater | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/campaign-season-annoying-calling-cards.html | Campaign Season; Annoying Calling Cards | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/coming-of-age-in-hollywood.html | Coming of Age In Hollywood | False | By Bill Carter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/l-the-experts-advice-for-the-golden-arches-712531.html | The Experts' Advice For The Golden Arches | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/jeremiah-with-a-macarthur-grant.html | Jeremiah With a MacArthur Grant | False | By John Sutherland | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/dining-out-the-flavors-of-greece-at-a-norwalk-spot.html | DINING OUT; The Flavors of Greece at a Norwalk Spot | False | By Patricia Brooks | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-jo-ann-corso-robert-berentis.html | WEDDINGS/CELEBRATIONS; Jo Ann Corso, Robert Berentis | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/up-front-worth-noting-find-a-body-take-a-body.html | UP FRONT: WORTH NOTING; Find a Body, Take a Body | False | By John Sullivan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-shannon-mcgarrigal-kevin-king.html | WEDDINGS/CELEBRATIONS; Shannon McGarrigal, Kevin King | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/c-corrections-571792.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/endpaper-extras-extras.html | ENDPAPER; Extras! Extras! | False | By Irene Zutell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/pulse-los-angeles-look-cellphone-no-hands.html | PULSE; LOS ANGELES; Look, Cellphone, No Hands! | False | By Ellen Lieberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/l-the-westin-hotel-a-new-garishness-672432.html | THE WESTIN HOTEL; A New Garishness | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/l-the-role-of-parents-in-teenage-drinking-725447.html | The Role of Parents In Teenage Drinking | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-urban-studies-guarding-gates-bob-bartender-anti-fern-bar.html | NEIGHBORHOOD REPORT: URBAN STUDIES/GUARDING THE GATES; Bob the Bartender and the Anti-Fern Bar | False | By David Carr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-coming-up.html | Oct. 27-Nov. 2; COMING UP | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-deborah-bernstein-david-miller.html | WEDDINGS/CELEBRATIONS; Deborah Bernstein, David Miller | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/obituaries/m-r-shaull-82-missionary-and-teacher.html | M. R. Shaull, 82, Missionary and Teacher | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/basketball/thomas-shows-knicks-hes-a-force-on-offense.html | Thomas Shows Knicks He's a Force on Offense | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/2002-campaign-senate-with-control-still-question-races-reach-feverish-pace.html | THE 2002 CAMPAIGN: THE SENATE; With Control Still in Question, Races Reach a Feverish Pace in the Closing Days | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-berman-virginia-anne.html | Paid Notice: Deaths BERMAN, VIRGINIA ANNE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/dance-listings.html | Dance Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-kate-o-shaughnessy-jerry-nulty.html | WEDDINGS/CELEBRATIONS; Kate O'Shaughnessy, Jerry Nulty | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-2002-campaign-connections-similar-highway-work-varied-price-tags.html | THE 2002 CAMPAIGN: CONNECTIONS; Similar Highway Work, Varied Price Tags | False | By Eric Lipton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-abigail-schiller-marc-gordonson.html | WEDDINGS/CELEBRATIONS; Abigail Schiller, Marc Gordonson | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/how-to.html | How to... | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-guide-657689.html | THE GUIDE | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/the-serendipitous-life-of-the-solo-voyager-enveloped-by-the-roman-spirit.html | The Serendipitous Life of the Solo Voyager; Enveloped by the Roman spirit | False | By David Margolick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/theater/theater-australian-theater-finds-its-own-voice.html | THEATER; Australian Theater Finds Its Own Voice | False | By Robert Brustein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/in-business-together-24-7.html | IN BUSINESS; Together, 24/7 | False | By Susan Hodara | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-lisa-fingeret-daniel-roth.html | WEDDINGS/CELEBRATIONS; Lisa Fingeret, Daniel Roth | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-mondale-enters-race.html | Oct. 27-Nov. 2; NATIONAL; MONDALE ENTERS RACE | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/politics-in-bids-for-governor-final-stumping-in-pivotal-westchester.html | POLITICS; In Bids for Governor, Final Stumping in Pivotal Westchester | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-business-dialing-for-dollars-with-a-cellphone-surcharge.html | IN BUSINESS; Dialing for Dollars With a Cellphone Surcharge | False | By Marc Ferris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/meet-the-grams.html | Meet the Grams | False | By Sia Michel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-gera-winifred.html | Paid Notice: Deaths GERA, WINIFRED | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/l-out-of-the-broom-closet-even-in-the-suburbs-725480.html | Out of the Broom Closet Even in the Suburbs | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-place-a-product.html | THE WAY WE LIVE NOW: 11-3-02: EXPERT OPINION; How to ... Place a Product | False | By Patti Ganguzza, President of Aim Productions, An Entertainment Marketing Agency, As Told To Jon Weinbach | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/a-night-out-with-sean-paul-crossover-dreams.html | A NIGHT OUT WITH -- Sean Paul; Crossover Dreams | False | By Lynette Holloway | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/black-theater-group-founded-by-a-white-director-creates-a-stir.html | Black Theater Group Founded by a White Director Creates a Stir | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/l-the-blank-slate-571814.html | 'The Blank Slate' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/c-corrections-725382.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/up-front-worth-noting-lautenberg-beats-forrester-no-these-were-uh-pests.html | UP FRONT: WORTH NOTING; Lautenberg Beats Forrester. No, These Were, Uh, Pests. | False | By John Holl | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-elizabeth-carmean-wayne-r-adams.html | WEDDINGS/CELEBRATIONS; Elizabeth Carmean, Wayne R. Adams | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/travel-advisory-breakers-mansion-open-despite-repairs.html | TRAVEL ADVISORY; Breakers Mansion Open Despite Repairs | False | By Megan Fulweiler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/in-the-land-of-the-insomniac-the-narcoleptic-wants-to-be-king.html | In the Land Of the Insomniac, The Narcoleptic Wants to Be King | False | By Bill Carter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/review/books-in-brief-nonfiction.html | Books in Brief : Nonfiction | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-neediest-cases-an-apartment-and-a-step-toward-a-home.html | The Neediest Cases; An Apartment, and a Step Toward a Home | False | By Vincent M. Mallozzi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/basketball-houston-cools-off-and-so-do-the-knicks.html | BASKETBALL; Houston Cools Off, And So Do The Knicks | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-neediest-cases-nine-decades-of-aid-to-needy.html | THE NEEDIEST CASES; Nine Decades Of Aid to Needy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/high-school-football-lynn-leads-wayne-hills-over-ramapo.html | HIGH SCHOOL FOOTBALL; Lynn Leads Wayne Hills Over Ramapo | False | By Fred Bierman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/way-we-live-now-11-3-02-expert-opinion-get-writer-change-his-script.html | THE WAY WE LIVE NOW: 11-3-02: EXPERT OPINION; How to ... Get a Writer to Change His Script | False | By Steve Rivele, Co-Writer of 'Ali' and 'Nixon,' As Told To Claude Brodesser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/saving-the-smithsonian-s-research.html | Saving the Smithsonian's Research | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/books-in-brief-nonfiction-571903.html | BOOKS IN BRIEF: NONFICTION | False | By Jason Berry | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/theater/theater-adolph-betty-and-a-piano-in-the-ladies-room.html | THEATER; Adolph, Betty and a Piano in the Ladies Room | False | By Cy Coleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-woodside-buzz-a-latin-king-of-hearts-sings-songs-of-love.html | NEIGHBORHOOD REPORT: WOODSIDE -- BUZZ; A Latin King of Hearts Sings Songs of Love | False | By Seth Kugel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-carol-mosesson-joseph-teig.html | WEDDINGS/CELEBRATIONS; Carol Mosesson, Joseph Teig | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/golf-singh-looks-like-winner-with-18-holes-still-to-go.html | GOLF; Singh Looks Like Winner With 18 Holes Still to Go | False | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-sooners-defense-stuffs-nation-s-top-rusher.html | COLLEGE FOOTBALL; Sooners' Defense Stuffs Nation's Top Rusher | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-dina-white-jack-acree.html | WEDDINGS/CELEBRATIONS; Dina White, Jack Acree | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/chapters/baudolino.html | 'Baudolino' | False | By Umberto Eco | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/smoking-on-ships-nonrefundables-airline-cupons-tea-or-coffee.html | Smoking on Ships; Nonrefundables; Airline Cupons; Tea or Coffee? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-roundup-lehigh-kicker-has-distance-top-fordham-overtime.html | COLLEGE FOOTBALL: ROUNDUP; Lehigh Kicker Has the Distance to Top Fordham in Overtime | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/soapbox-if-the-services-duplicate-eliminate.html | SOAPBOX; If the Services Duplicate, Eliminate | False | By Paul Feiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/japan-fears-us-is-preying-on-weak-economy.html | Japan Fears U.S. Is Preying on Weak Economy | False | By James Brooke | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/nonstop-nights-out-of-mayor-workaholic.html | Nonstop Nights Out Of Mayor Workaholic | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-hillary-ashkin-andrew-beckman.html | WEDDINGS/CELEBRATIONS; Hillary Ashkin, Andrew Beckman | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/dance-a-classicist-preserves-tradition-by-retouching-it.html | DANCE; A Classicist Preserves Tradition by Retouching It | False | By Alan Riding | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/travel-advisory-maya-sculpture-olmec-carving-in-baltimore.html | TRAVEL ADVISORY; Maya Sculpture, Olmec Carving in Baltimore | False | By Eric P. Nash | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-guide-659010.html | THE GUIDE | False | By Eleanor Charles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-shannon-barr-david-richards.html | WEDDINGS/CELEBRATIONS; Shannon Barr, David Richards | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/l-safe-rides-takes-students-home-725455.html | Safe Rides Takes Students Home | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/where-the-wounds-don-t-show.html | Where The Wounds Don't Show | False | By Erika Kinetz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-boston-college-has-a-surprise-for-notre-dame.html | COLLEGE FOOTBALL; Boston College Has a Surprise for Notre Dame | False | By Joe Lapointe | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/streetscapes-michael-henry-adams-all-harlem-book-colonial-days-1915.html | Streetscapes/Michael Henry Adams; All of Harlem in a Book, From Colonial Days to 1915 | False | By Christopher Gray | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/companies-that-seek-cures-now-fight-for-life.html | Companies That Seek Cures Now Fight for Life | False | By Andrew Pollack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-international-israel-coalition-crumbles.html | Oct. 27-Nov. 2; INTERNATIONAL; ISRAEL COALITION CRUMBLES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/pursuit-of-perfection-ends-for-notre-dame.html | Pursuit of Perfection Ends for Notre Dame | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/word-for-word-letters-mad-magazine-what-me-worry-about-insults-half-joke-who-s.html | Word for Word/Letters to Mad Magazine; What, Me Worry About Insults? Half the Joke Is in Who's the Idiot. | False | By Thomas Vinciguerra | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/communities-if-the-sirens-sound.html | COMMUNITIES; If the Sirens Sound | False | By Marek Fuchs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/the-serendipitous-life-of-the-solo-voyager-in-asia-just-one-big-family.html | The Serendipitous Life Of the Solo Voyager; In Asia, just one big family | False | By Katherine Zoepf | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/pro-football-inside-the-nfl-bledsoe-poised-to-add-to-patriots-woes.html | PRO FOOTBALL; INSIDE THE N.F.L.; Bledsoe Poised to Add to Patriots' Woes | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/addictive-or-not-it-s-79-an-ounce.html | Addictive or Not, It's $79 an Ounce | False | By Alan Feuer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-a-second-once-in-a-lifetime-chance.html | HOLIDAY MOVIES; A Second Once-in-a-Lifetime Chance | False | By David Hochman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/california-doctor-s-suicide-leaves-many-troubling-mysteries-unsolved.html | California Doctor's Suicide Leaves Many Troubling Mysteries Unsolved | False | By Jo Thomas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/up-front-worth-noting-when-you-fix-the-roads-can-you-fix-the-roads.html | UP FRONT: WORTH NOTING; When You Fix the Roads, Can You Fix the Roads? | False | By John Sullivan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/l-a-foot-on-the-island-another-commuting-725773.html | A Foot on the Island, Another Commuting | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/l-the-big-time-product-displacement-672475.html | 'THE BIG TIME'; Product Displacement | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/tv/for-young-viewers-when-the-movie-is-the-message.html | FOR YOUNG VIEWERS; When the Movie Is the Message | False | By Kathryn Shattuck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/briefing-environment-reef-report-withdrawn.html | BRIEFING: ENVIRONMENT; REEF REPORT WITHDRAWN | False | By Robert Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-maintain-continuity.html | THE WAY WE LIVE NOW: 11-3-02: EXPERT OPINION; How to... Maintain Continuity | False | By Shari Carpenter As Told To Amy Barrett | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/solo-at-takeoff-but-not-for-long.html | Solo at Takeoff, but Not for Long | False | By Daisann McLane | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/music-spins-songs-of-love-and-despair.html | MUSIC; SPINS; Songs of Love And Despair | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-vinisha-patel-saurabh-shah.html | WEDDINGS/CELEBRATIONS; Vinisha Patel, Saurabh Shah | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/investing-japanese-join-forces-and-brave-the-market.html | Investing; Japanese Join Forces And Brave the Market | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/2002-campaign-president-bush-opens-final-drive-for-republicans-including-brother.html | THE 2002 CAMPAIGN: THE PRESIDENT; Bush Opens Final Drive for Republicans, Including Brother | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/los-angeles-journal-horse-owners-fighting-a-ride-into-the-sunset.html | Los Angeles Journal; Horse Owners Fighting A Ride Into the Sunset | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/hockey-with-peca-playing-briefly-isles-lose.html | HOCKEY; With Peca Playing Briefly, Isles Lose | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-international-quakes-in-italy.html | Oct. 27-Nov. 2; INTERNATIONAL; QUAKES IN ITALY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/if-you-re-thinking-living-in-harding-township-nj-open-space-scenic-beauty-pricey.html | If You're Thinking of Living In/Harding Township, N.J.; Open Space, Scenic Beauty, Pricey Homes | False | By Julia Lawlor | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/l-seasons-change-and-so-do-games-725943.html | Seasons Change, And So Do Games | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-geiger-mildred-kaufman.html | Paid Notice: Deaths GEIGER, MILDRED KAUFMAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/automobiles/some-famous-names-fade-away.html | Some Famous Names Fade Away | False | By Michelle Krebs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-jennifer-mabley-austin-handler.html | WEDDINGS/CELEBRATIONS; Jennifer Mabley, Austin Handler | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/what-saved-collingswood-teamwork.html | What Saved Collingswood? Teamwork | False | By Debra Nussbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-lauren-udoff-joshua-keller.html | WEDDINGS/CELEBRATIONS; Lauren Udoff, Joshua Keller | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-sniper-case-expands.html | Oct. 27-Nov. 2; NATIONAL; SNIPER CASE EXPANDS | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/cuttings-a-lover-of-berries-that-grow-off-the-beaten-path.html | CUTTINGS; A Lover of Berries That Grow Off the Beaten Path | False | By Henry Homeyer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/l-america-votes-699098.html | America Votes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/theater/l-nathan-the-wise-honoring-lessing-672483.html | 'NATHAN THE WISE'; Honoring Lessing | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/basketball-kidd-is-fined-but-not-suspended.html | BASKETBALL; Kidd Is Fined but Not Suspended | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/on-the-contrary-why-business-needs-a-strong-sec.html | ON THE CONTRARY; Why Business Needs a Strong S.E.C. | False | By Daniel Akst | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/opinion-my-groceries-vs-brendan-the-clerk.html | OPINION; My Groceries vs. Brendan, the Clerk | False | By Sandy London | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/databank-stocks-thrive-on-downbeat-economic-news.html | DataBank; Stocks Thrive on Downbeat Economic News | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-person-imagine-trenton-one-author-did.html | IN PERSON; Imagine Trenton. One Author Did. | False | By Debra Nussbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/pulse-los-angeles-have-scissors-will-travel.html | PULSE: LOS ANGELES; Have Scissors, Will Travel | False | By Sarah Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/l-corrections-672505.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/theater-review-guilt-inducing-mothers-over-3-generations.html | THEATER REVIEW; Guilt-Inducing Mothers Over 3 Generations | False | By Alvin Klein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-holby-warren.html | Paid Notice: Deaths HOLBY, WARREN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-myers-edward-max.html | Paid Notice: Deaths MYERS, EDWARD MAX | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/killing-your-friends.html | Killing Your Friends | False | By Mark Levine | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-wegweiser-kaufman-edith.html | Paid Notice: Deaths WEGWEISER (KAUFMAN)EDITH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/learning-to-love-deficits.html | Learning to Love Deficits | False | By Michael M. Weinstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/horse-racing-krone-draws-a-crowd-in-making-a-comeback-at-39.html | HORSE RACING; Krone Draws a Crowd in Making a Comeback at 39 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-johnson-s-record-rushing-sends-penn-state-past-illini.html | COLLEGE FOOTBALL; Johnson's Record Rushing Sends Penn State Past Illini | False | By Brandon Lilly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/food-diary-and-so-to-wed.html | FOOD DIARY; And So To Wed | False | By Amanda Hesser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/campaign-season-not-quite-harvard-after-all.html | Campaign Season; Not Quite Harvard After All | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/l-how-chester-arthur-made-new-york-history-712949.html | How Chester Arthur Made New York History | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/no-fox-required.html | No Fox Required | False | By Christopher West Davis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/threats-responses-holdouts-afghans-raise-concern-that-taliban-forces-are.html | THREATS AND RESPONSES: THE HOLDOUTS; Afghans Raise Concern That Taliban Forces Are Reorganizing in Pakistan | False | By James Dao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/in-the-region-westchester-at-top-of-a-hot-housing-market-signs-of-cooling.html | In the Region/Westchester; At Top of a Hot Housing Market, Signs of Cooling | False | By Elsa Brenner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/law-and-order-in-the-can.html | LAW AND ORDER; In the Can | False | By Jonathan Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/art-reviews-layered-works-starry-nights-and-by-gone-days.html | ART REVIEWS; Layered Works, Starry Nights and Bygone Days | False | By D. Dominick Lombardi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-lasting-picture-show.html | The Lasting Picture Show | False | By A.o. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/l-a-little-arab-democracy-may-go-a-long-way-724912.html | A Little Arab Democracy May Go a Long Way | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/pulse-los-angeles-worn-in-luxury-at-a-price.html | PULSE: LOS ANGELES; Worn-In Luxury, At a Price | False | By Ellen Lieberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-heller-gladys.html | Paid Notice: Deaths HELLER, GLADYS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/look-who-s-minding-the-till-in-camden.html | Look Who's Minding The Till in Camden | False | By Jill P. Capuzzo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-life-is-still-beautiful-it-s-just-more-complicated.html | HOLIDAY MOVIES; Life Is Still Beautiful; It's Just More Complicated | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-colleen-kelley-nicholas-whitcombe.html | WEDDINGS/CELEBRATIONS; Colleen Kelley, Nicholas Whitcombe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-andra-roy-gregory-chernack.html | WEDDINGS/CELEBRATIONS; Andra Roy, Gregory Chernack | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/l-gay-history-joins-the-curriculum-724831.html | Gay History Joins the Curriculum | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/c-corrections-713040.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/by-the-way-in-the-dark-with-george.html | BY THE WAY; In the Dark With George | False | By Margo Nash | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-kirsten-georges-michael-latona.html | WEDDINGS/CELEBRATIONS; Kirsten Georges, Michael LaTona | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/books-in-brief-nonfiction-1940-year-of-the-bulldog.html | BOOKS IN BRIEF: NONFICTION; 1940: Year of the Bulldog | False | By David Walton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/retracing-trail-sniper-case-seeking-death-penalty-us-may-let-virginia-try-2.html | RETRACING A TRAIL: THE SNIPER CASE; Seeking Death Penalty, U.S. May Let Virginia Try 2 First | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/best-sellers-november-3-2002.html | BEST SELLERS: November 3, 2002 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-nation-handicapping-the-hot-races-for-congress.html | The Nation; Handicapping the Hot Races for Congress | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-avoid-an-r-rating.html | THE WAY WE LIVE NOW: 11-3-02; EXPERT OPINION; How to... Avoid an R Rating | False | By John Stockwell, Writer and Director of 'Crazy/Beautiful' and 'Blue Crush,' As Told To Claude Brodesser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-block-rabbi-irving-j.html | Paid Notice: Deaths BLOCK, RABBI IRVING J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-stein-daniel-j.html | Paid Notice: Deaths STEIN, DANIEL J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-world-spy-wars-begin-at-home.html | The World; Spy Wars Begin At Home | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/marathon-own-start-gives-women-their-stage.html | MARATHON; Own Start Gives Women Their Stage | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-haseltine-w-marshall.html | Paid Notice: Deaths HASELTINE, W. MARSHALL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/presumed-guilty.html | Presumed Guilty | False | By Wendy Lesser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-jennifer-matuszek-kevin-keating-jr.html | WEDDINGS/CELEBRATIONS; Jennifer Matuszek, Kevin Keating Jr. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/business-global-issues-flow-into-america-s-coffee.html | Business; Global Issues Flow Into America's Coffee | False | By Kim Bendheim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/love-money-help-for-elderly-parent-can-fray-family-ties.html | LOVE & MONEY; Help for Elderly Parent Can Fray Family Ties | False | By Ellyn Spragins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-chelsea-two-old-buildings-win-friends-in-high-places.html | NEIGHBORHOOD REPORT: CHELSEA; Two Old Buildings Win Friends in High Places | False | By Kelly Crow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/the-day-in-college-football-three-teams-fall-away-in-the-race-for-the-title.html | The Day in College Football; Three Teams Fall Away In the Race For the Title | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/theater-searching-for-a-faith-that-is-based-on-reason.html | THEATER; Searching for a Faith That Is Based on Reason | False | By Alvin Klein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/c-corrections-951129.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/tests-await-blunt-chairman-of-sec.html | Tests Await Blunt Chairman of S.E.C. | False | By Diana B. Henriques | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-treiber-william-f.html | Paid Notice: Deaths TREIBER, WILLIAM F. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-business-preaching-the-gospel-according-to-dave-buster.html | IN BUSINESS; Preaching the Gospel According to Dave & Buster | False | By Warren Strugatch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-yale-cruises-to-an-easy-victory-handing-columbia-another-loss.html | COLLEGE FOOTBALL; Yale Cruises to an Easy Victory, Handing Columbia Another Loss | False | By Jack Cavanaugh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/q-a-621684.html | Q & A | False | By Paul Freireich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-rosenberg-sylva.html | Paid Notice: Deaths ROSENBERG, SYLVA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-paganelli-dolores-md.html | Paid Notice: Deaths PAGANELLI, DOLORES, MD. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-dayton-wallace-c.html | Paid Notice: Deaths DAYTON, WALLACE C. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/drought-emergency-over-spano-says.html | Drought Emergency Over, Spano Says | False | By Kate Stone Lombardi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/c-corrections-711691.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/shaken-and-stirred-yesterday-s-hearth-still-gives-heat.html | SHAKEN AND STIRRED; Yesterday's Hearth Still Gives Heat | False | By Toby Cecchini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/television-radio-out-on-the-trail-with-an-informal-playful-george-w.html | TELEVISION/RADIO; Out on the Trail With an Informal, Playful George W. | False | By Jamie Malanowski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/l-stray-cat-blues-it-doesn-t-have-to-be-694800.html | Stray Cat Blues: It Doesn't Have to Be | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/c-corrections-651524.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-bloch-rose.html | Paid Notice: Deaths BLOCH, ROSE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-memorials-cohen-harriet-g.html | Paid Notice: Memorials COHEN, HARRIET G. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-cohen-stephen-h.html | Paid Notice: Deaths COHEN, STEPHEN H. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-felice-blum-steven-urbach.html | WEDDINGS/CELEBRATIONS; Felice Blum, Steven Urbach | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-kase-sara.html | Paid Notice: Deaths KASE, SARA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/basketball-defensive-profile-suits-nets-just-fine.html | BASKETBALL; Defensive Profile Suits Nets Just Fine | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-mann-bernard.html | Paid Notice: Deaths MANN, BERNARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-hide-profits.html | THE WAY WE LIVE NOW: 11-3-02: EXPERT OPINION; How to ... Hide Profits | False | By Steven Sills, Entertainment Accountant and Author of 'Movie Money: Understanding Hollywood'S Accounting Practices (CREATIVE),' As Told To Jon Weinbach | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/tv/cover-story-fox-revs-up-again-and-again.html | COVER STORY; Fox Revs Up, Again and Again and ... | False | By Bill Carter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-raze-david.html | Paid Notice: Deaths RAZE, DAVID | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/the-red-scare.html | The Red Scare | False | By Jill Lepore | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/indiana-court-bars-lawyer-for-criticizing-an-opinion.html | Indiana Court Bars Lawyer For Criticizing An Opinion | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/feud-grows-between-russia-and-denmark-over-extradition-of-chechen-rebel.html | Feud Grows Between Russia and Denmark Over Extradition of Chechen Rebel | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-nation-not-at-all-remorseful-but-not-guilty-either.html | The Nation; Not at All Remorseful, But Not Guilty Either | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2.html | Oct. 27- Nov. 2 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-miami-outclasses-rutgers-but-not-until-4th-quarter.html | COLLEGE FOOTBALL; Miami Outclasses Rutgers, but Not Until 4th Quarter | False | By Jere Longman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/way-we-live-now-11-3-02-expert-opinion-shoot-middle-times-square.html | THE WAY WE LIVE NOW: 11-3-02: EXPERT OPINION; How to ... Shoot in the Middle of Times Square | False | By Cameron Crowe, As Told To Amy Barrett | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/1-what-s-so-romantic-about-candlelight-dining-712930.html | What's So Romantic About Candlelight Dining? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-kranz-bob.html | Paid Notice: Deaths KRANZ, BOB | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-alexis-coll-lance-very.html | WEDDINGS/CELEBRATIONS; Alexis Coll, Lance Very | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/new-york-bookshelf-novels.html | NEW YORK BOOKSHELF/NOVELS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-clarissa-dalloway-in-a-hall-of-mirrors.html | HOLIDAY MOVIES; Clarissa Dalloway in a Hall Of Mirrors | False | By Matt Wolf | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-susan-josephson-gary-karp.html | WEDDINGS/CELEBRATIONS; Susan Josephson, Gary Karp | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-broedy-esther-nee-radevsky.html | Paid Notice: Deaths BROEDY, ESTHER (NEE RADEVSKY) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-guard-your-top-secret-script.html | THE WAY WE LIVE NOW: 11-3-02: EXPERT OPINION; How to ... Guard Your Top-Secret Script | False | By Chris Moore, Producer of 'American Pie' and 'Project Greenlight,' As Told To Jon Weinbach | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/business-100-channels-but-where-are-the-subscribers.html | Business; 100 Channels, but Where Are the Subscribers? | False | By Alex Markels | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/l-the-experts-advice-for-the-golden-arches-712523.html | The Experts' Advice For the Golden Arches | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/private-sector-again-a-latin-american-exile-turns-into-a-new-yorker.html | Private Sector; Again, a Latin American Exile Turns Into a New Yorker | False | By Simon Romero (COMPILED BY HUBERT B. HERRING) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/commercial-property-new-jersey-service-upgrade-nj-transit-fuels-gains-around.html | Commercial Property/New Jersey; Service Upgrade By N.J. Transit Fuels Gains Around Stations | False | By John Holusha | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/north-korea-says-nuclear-program-can-be-negotiated.html | NORTH KOREA SAYS NUCLEAR PROGRAM CAN BE NEGOTIATED | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-deborah-list-david-schwartz.html | WEDDINGS/CELEBRATIONS; Deborah List, David Schwartz | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-a-king-of-comedy-are-you-talkin-about-him.html | HOLIDAY MOVIES; A King of Comedy? Are You Talkin' About Him? | False | By Terrence Rafferty | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-tarpey-john-t.html | Paid Notice: Deaths TARPEY, JOHN T. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-capasso-nancy.html | Paid Notice: Deaths CAPASSO, NANCY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-benforado-joseph-m.html | Paid Notice: Deaths BENFORADO, JOSEPH M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/new-destinations-for-the-arts-on-the-island.html | New Destinations for the Arts on the Island | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-oltarsh-annabelle.html | Paid Notice: Deaths OLTARSH, ANNABELLE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-english-harry-g.html | Paid Notice: Deaths ENGLISH, HARRY G. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/baseball-inside-baseball-stoneman-maneuvers-out-of-the-angels-spotlight.html | BASEBALL; INSIDE BASEBALL; Stoneman Maneuvers Out of the Angels' Spotlight | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/theater-taking-refuge-in-sondheim-s-rare-civility.html | THEATER; Taking Refuge In Sondheim's Rare Civility | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/sharon-gets-his-chance-to-fail.html | Sharon Gets His Chance to Fail | False | By Yossi Beilin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/quotation-of-the-day-722944.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/l-a-little-arab-democracy-may-go-a-long-way-724890.html | A Little Arab Democracy May Go a Long Way | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-forget-the-records-this-is-still-florida-s-game.html | COLLEGE FOOTBALL; Forget the Records: This Is Still Florida's Game | False | By Viv Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/the-campaign.html | THE CAMPAIGN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-bass-catherine-hawley.html | Paid Notice: Deaths BASS, CATHERINE HAWLEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-serena-mulhern-douglas-derry-berry.html | WEDDINGS/CELEBRATIONS; Serena Mulhern, Douglas Derryberry | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/for-sale-head-of-john-the-baptist-box-of-7.html | For Sale: Head of John the Baptist. Box of 7. | False | By Peter Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/backtalk-5-boroughs-26-miles-whose-crazy-idea-was-this.html | BackTalk; 5 Boroughs. 26 Miles. Whose Crazy Idea Was This? | False | By George A. Hirsch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/horse-racing-racetracks-put-in-place-new-security-measures.html | HORSE RACING; Racetracks Put in Place New Security Measures | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-smith-natalie.html | Paid Notice: Deaths SMITH, NATALIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/personal-business-diary-networking-for-the-long-term.html | PERSONAL BUSINESS: DIARY; Networking for the Long Term | False | Compiled by Vivian Marino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-scrutiny-of-sec-choice.html | Oct. 27-Nov. 2: NATIONAL; SCRUTINY OF S.E.C. CHOICE | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-cave-natalie-helene-jacobs.html | Paid Notice: Deaths CAVE, NATALIE HELENE JACOBS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/county-lines-tragedy-at-a-bend-in-the-road.html | COUNTY LINES; Tragedy At a Bend In the Road | False | By Debra West | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-rap-star-killed.html | Oct. 27-Nov. 2: NATIONAL; RAP STAR KILLED | False | By Andy Newman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-on-language-jumping-the-shark.html | THE WAY WE LIVE NOW: 11-3-02; ON LANGUAGE; Jumping the Shark | False | By William Safire | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-brief-contractors-forced-to-pay-back-wages.html | IN BRIEF; Contractors Forced To Pay Back Wages | False | By John Rather | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/serendipitous-life-solo-voyager-it-s-romantic-life-until-car-dies.html | The Serendipitous Life Of the Solo Voyager; It's a romantic life (until the car dies) | False | By Anita Gates | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/books-in-brief-nonfiction-571920.html | BOOKS IN BRIEF: NONFICTION | False | By Roxana M. Popescu | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/history-that-calls-for-a-bit-of-the-ham.html | History That Calls For a Bit Of the Ham | False | By Julie Salamon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-memorials-schanzer-ben.html | Paid Notice: Memorials SCHANZER, BEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/new-york-observed-for-every-light-on-broadway-a-case-of-indigestion.html | NEW YORK OBSERVED; For Every Light on Broadway, a Case of Indigestion | False | By Bruce Mccall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/books-in-brief-nonfiction-571938.html | BOOKS IN BRIEF: NONFICTION | False | By Bill Tonelli | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/economic-view-outside-halls-of-power-many-fear-free-trade.html | ECONOMIC VIEW; Outside Halls Of Power, Many Fear Free Trade | False | By Edmund L Andrews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-thinking-inside-the-box.html | The Thinking Inside The Box | False | By Lynn Hirschberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/chapters/the-little-friend.html | 'The Little Friend' | False | By Donna Tartt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/l-gay-history-joins-the-curriculum-724785.html | Gay History Joins the Curriculum | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/investing-diary-about-face-on-tenet-healthcare.html | INVESTING: DIARY; About-Face on Tenet Healthcare | False | By Reed Abelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/urban-tactics-latest-exit-to-brooklyn.html | URBAN TACTICS; Latest Exit to Brooklyn | False | By Denny Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/books-in-brief-nonfiction-571890.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Possesorski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/harriet-the-spy.html | Harriet the Spy | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/the-2012-olympics-the-overview-new-york-city-is-us-nominee-for-12-games.html | THE 2012 OLYMPICS: THE OVERVIEW; New York City Is U.S. Nominee For '12 Games | False | By Richard Sandomir and Charles V Bagli | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/l-the-westin-hotel-the-common-good-672467.html | THE WESTIN HOTEL; The Common Good | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-brief-north-hempstead-move-forces-vote-on-districts.html | IN BRIEF; North Hempstead Move Forces Vote on Districts | False | By Stewart Ain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-mara-steinberg-mark-shapiro.html | WEDDINGS/CELEBRATIONS; Mara Steinberg, Mark Shapiro | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/threats-responses-military-us-pilots-gulf-use-southern-iraq-for-practice-runs.html | THREATS AND RESPONSES: THE MILITARY; U.S. PILOTS IN GULF USE SOUTHERN IRAQ FOR PRACTICE RUNS | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/mr-miro-mr-basic.html | Mr. Miró'&#0;'&#0;, Mr. Basie | False | By William P. Kelly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/garden/a-lover-of-berries-that-grow-off-the-beaten-path.html | A Lover of Berries That Grow Off the Beaten Path | False | By Henry Homeyer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/benefits-694231.html | BENEFITS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-swept-away.html | THE WAY WE LIVE NOW: 11-3-02; Swept Away | False | By Colson Whitehead | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/don-t-bother-me.html | Don't Bother Me | False | By Evan Thomas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-siegeltuch-abby-ellen.html | Paid Notice: Deaths SIEGELTUCH, ABBY ELLEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/l-the-japanese-open-to-change-695874.html | The Japanese, Open to Change | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/personal-business-diary-executive-needs-job-willing-to-relocate.html | PERSONAL BUSINESS: DIARY; Executive Needs Job, Willing to Relocate | False | Compiled by Vivian Marino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/dance-some-might-forget-but-not-cincinnati.html | DANCE; Some Might Forget, But Not Cincinnati | False | By Jack Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/in-the-region-long-island-helping-workers-make-down-payments-on-homes.html | In the Region/Long Island; Helping Workers Make Down Payments on Homes | False | By Carole Paquette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/gay-history-joins-the-curriculum.html | Gay History Joins the Curriculum | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-memorials-cooney-dennis-j.html | Paid Notice: Memorials COONEY, DENNIS J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/quick-bite-cherry-hill-soul-food-in-a-suburban-strip-mall.html | QUICK BITE/Cherry Hill; Soul Food in a Suburban Strip Mall | False | By Robert Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/our-towns-homeless-in-the-hamptons-here-it-s-the-poor-who-are-different.html | Our Towns; Homeless in the Hamptons: Here, It's the Poor Who Are Different | False | By Matthew Purdy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/parched-santa-fe-makes-rare-demand-on-builders.html | Parched Santa Fe Makes Rare Demand on Builders | False | By Douglas Jehl | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-landau-marjorie-june.html | Paid Notice: Deaths LANDAU, MARJORIE JUNE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/dining-out-it-s-a-bistro-but-the-accent-is-american.html | DINING OUT; It's a Bistro, but the Accent Is American | False | By Joanne Starkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-2012-olympics-san-francisco-amid-deflated-hopes-some-see-a-sympathy-vote.html | THE 2012 OLYMPICS: SAN FRANCISCO; Amid Deflated Hopes, Some See a Sympathy Vote | False | By Nick Madigan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-tamara-jenkins-john-bickel-ii.html | WEDDINGS/CELEBRATIONS; Tamara Jenkins, John Bickel II | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/l-the-experts-advice-for-the-golden-arches-712540.html | The Experts' Advice For the Golden Arches | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-weissbart-franz-joseph.html | Paid Notice: Deaths WEISSBART, FRANZ JOSEPH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/design/art-listings.html | Art Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/the-witness.html | The Witness | False | By Dorothy Gallagher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/plus-soccer-owen-scores-twice-for-liverpool.html | PLUS: SOCCER; Owen Scores Twice For Liverpool | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-herfort-stephen-arthur.html | Paid Notice: Deaths HERFORT, STEPHEN ARTHUR | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-the-moguls-who-put-the-holly-in-hollywood.html | HOLIDAY MOVIES; The Moguls Who Put the Holly in Hollywood | False | By David Thomson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/hockey-devils-checking-line-is-a-fast-study.html | HOCKEY; Devils' Checking Line Is a Fast Study | False | By Lynn Zinser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/basketball/martin-stays-above-fray-as-nets-and-pacers-mix-it-up.html | Martin Stays Above Fray as Nets and Pacers Mix It Up | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/private-sector-the-corporate-weasel-is-everywhere.html | Private Sector; The Corporate Weasel Is Everywhere | False | By Jennifer Bayot (COMPILED BY HUBERT B. HERRING) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/the-age-of-dissonance-gall-is-good.html | THE AGE OF DISSONANCE; Gall Is Good | False | By Bob Morris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-western-queens-seeking-urban-essence-and-finding-queens.html | NEIGHBORHOOD REPORT: WESTERN QUEENS; Seeking Urban Essence And Finding Queens | False | By James O'Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/eagle-scout-faces-official-challenge-over-his-lack-of-faith.html | Eagle Scout Faces Official Challenge Over His Lack of Faith | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-fashioning-thrillers-dark-chapters-history-difficult-choices.html | HOLIDAY MOVIES; Fashioning Thrillers From Dark Chapters of History and Difficult Choices | False | By Alan Riding | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/theater/theater-listings.html | Theater Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-devenish-thomas.html | Paid Notice: Deaths DEVENISH, THOMAS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-emily-gollob-kevin-ludwick.html | WEDDINGS/CELEBRATIONS; Emily Gollob, Kevin Ludwick | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/the-2002-campaign-florida-black-turnout-could-be-critical-for-democrat.html | THE 2002 CAMPAIGN: FLORIDA; Black Turnout Could Be Critical for Democrat | False | By Dana Canedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/ncaafootball/lehighs-douglas-has-the-distance-to-turn-back-fordham.html | Lehigh's Douglas Has the Distance to Turn Back Fordham | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/plus-tennis-safin-advances-to-paris-final.html | PLUS: TENNIS; Safin Advances to Paris Final | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/l-the-westin-hotel-needed-a-new-dress-672459.html | THE WESTIN HOTEL; Needed: A New Dress | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-education-of-jon-corzine.html | The Education of Jon Corzine | False | By Raymond Hernandez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-2002-campaign-new-york-golisano-expected-to-say-if-he-ll-quit-race.html | THE 2002 CAMPAIGN: NEW YORK; Golisano Expected to Say if He'll Quit Race | False | By Randal C. Archibold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/campaign-season-a-house-s-yard-divided.html | Campaign Season; A House's Yard Divided | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/l-giamatti-s-legacy-725960.html | Giamatti's Legacy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/as-turkey-votes-today-religious-issue-dogs-the-leading-party.html | As Turkey Votes Today, Religious Issue Dogs the Leading Party | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-economic-growth-slows.html | Oct. 27-Nov. 2: NATIONAL; ECONOMIC GROWTH SLOWS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/colombians-fleeing-war-make-a-slice-of-ecuador-their-own.html | Colombians, Fleeing War, Make a Slice of Ecuador Their Own | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/art-architecture-an-enduring-elitist-and-his-popular-museum.html | ART/ARCHITECTURE; An Enduring Elitist and His Popular Museum | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/briefing-environment-seal-dies-of-west-nile.html | BRIEFING: ENVIRONMENT; SEAL DIES OF WEST NILE | False | By Robert Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/southampton-adopts-development-credits.html | Southampton Adopts Development Credits | False | By John Rather | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-nation-spin-city-the-surprises-began-before-the-first-vote-was-cast.html | The Nation: Spin City; The Surprises Began Before the First Vote Was Cast | False | By Richard L Berke | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/building-s-residents-fearful-after-2-die-of-gas-poisoning.html | Building's Residents Fearful After 2 Die of Gas Poisoning | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/l-smoking-on-ships-652296.html | Smoking on Ships | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/holiday-movies-santa-james-bond-and-other-old-friends.html | HOLIDAY MOVIES; Santa, James Bond and Other Old Friends | False | By Anita Gates (COMPILED WITH THE ASSISTANCE OF SUZANNE O'CONNOR) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-chelsea-when-windows-building-become-windows-soul.html | NEIGHBORHOOD REPORT: CHELSEA; When Windows on a Building Become Windows of the Soul | False | By Kelly Crow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/remembering-the-horrors-of-pol-pot.html | Remembering the Horrors of Pol Pot | False | By SUZANNE CHARLÈ'sÂé | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/golf-notebook-mickelson-is-unhappy-with-state-of-swing.html | GOLF: NOTEBOOK; Mickelson Is Unhappy With State of Swing | False | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-world-oh-what-a-lovely-war-if-no-one-dies.html | The World; Oh, What a Lovely War. If No One Dies. | False | By William J. Broad | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/l-tea-or-coffee-652334.html | Tea or Coffee? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-new-york-food-fights-harlem-night-owls-go-hungry-near-park.html | NEIGHBORHOOD REPORT: NEW YORK FOOD FIGHTS; In Harlem, Night Owls Go Hungry Near a Park | False | By Seth Kugel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/music-recordings-for-russian-music-mavens-a-fabled-beast-is-bagged.html | MUSIC: RECORDINGS; For Russian Music Mavens, a Fabled Beast Is Bagged | False | By Richard Taruskin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-demille-to-scorsese-he-s-scored-them-all.html | HOLIDAY MOVIES; DeMille to Scorsese, He's Scored Them All | False | By Lisa Katzman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/c-corrections-651516.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-memorials-feinstein-gary-stranny.html | Paid Notice: Memorials FEINSTEIN, GARY "STRANNY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/books/new-noteworthy-paperbacks-571989.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-january.html | Holiday Movies: January | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/yourmoney/executive-needs-job-willing-to-relocate.html | Executive Needs Job, Willing to Relocate | False | By Vivian Marino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-gould-paula-h.html | Paid Notice: Deaths GOULD, PAULA H. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/l-nonrefundables-652300.html | Nonrefundables | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/l-smoking-on-ships-652261.html | Smoking on Ships | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/plus-college-basketball-utep-hires-ex-illinois-assistant.html | PLUS: COLLEGE BASKETBALL; UTEP Hires Ex-Illinois Assistant | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/a-la-carte-following-the-lead-of-a-chinese-clientele.html | A LA CARTE; Following the Lead of a Chinese Clientele | False | By Richard Jay Scholem | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-mariann-caprino-michael-waldholz.html | WEDDINGS/CELEBRATIONS; Mariann Caprino, Michael Waldholz | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/l-one-for-donnie-725951.html | One for Donnie | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/2002-campaign-initiatives-voters-consider-ballot-proposals-marijuana-use.html | THE 2002 CAMPAIGN: THE INITIATIVES; Voters to Consider Ballot Proposals on Marijuana Use, Bilingual Schools and Pigs | False | By Christopher Marquis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/a-change-in-chairman-for-the-pequots.html | A Change in Chairman for the Pequots | False | By Robert A. Hamilton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/market-insight-for-now-insurers-say-risk-is-a-hard-sell.html | MARKET INSIGHT; For Now, Insurers Say Risk Is A Hard Sell | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-up-and-coming-a-star-in-spite-of-herself.html | HOLIDAY MOVIES: UP AND COMING; A Star In Spite Of Herself | False | By David Hochman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/briefing-church-and-state-eruv-ruling-appealed.html | BRIEFING: CHURCH AND STATE; ERUV RULING APPEALED | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/homeland-security-disaster-plan-less-disastrous.html | HOMELAND SECURITY; Disaster Plan Less Disastrous | False | By George James | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/l-nursing-schools-699063.html | Nursing Schools | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-what-get-for-young-wizard-who-has-everything-new-owl-perhaps.html | HOLIDAY MOVIES; What to Get for the Young Wizard Who Has Everything? A New Owl, Perhaps | False | By Polly Shulman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-vows-alecia-guzman-and-randy-spendlove.html | WEDDINGS/CELEBRATIONS: VOWS; Alecia Guzman and Randy Spendlove | False | By Lois Smith Brady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/law-and-politics-likely-to-curb-power-of-brazil-s-new-leader.html | Law and Politics Likely to Curb Power of Brazil's New Leader | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-guttmann-irma.html | Paid Notice: Deaths GUTTMANN, IRMA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/editorial-observer-front-lines-school-reform-sending-aid-corrupt-culture.html | Editorial Observer; The Front Lines of School Reform: Sending Aid to a Corrupt Culture | False | By Brent Staples | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/plus-running-loroupe-to-run-in-bangkok.html | PLUS: RUNNING; Loroupe to Run in Bangkok | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/music/music-listings.html | Music Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/bulletin-board-us-savings-bonds-at-a-high-point.html | BULLETIN BOARD; U.S. Savings Bonds at a High Point | False | By Karl Russell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-no-longer-a-bad-boy-but-still-his-own-man.html | HOLIDAY MOVIES; No Longer a Bad Boy, but Still His Own Man | False | By Juan Morales | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/egypt-shores-up-security-but-tourism-is-shaky.html | Egypt Shores Up Security, but Tourism Is Shaky | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/l-the-westin-hotel-latin-american-ideals-672440.html | THE WESTIN HOTEL; Latin American Ideals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/on-the-street-costume-party.html | ON THE STREET; Costume Party | False | By Bill Cunningham | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/oldest-profession-in-new-suburban-digs.html | Oldest Profession in New Suburban Digs | False | By Allan Richter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-get-a-golden-parachute.html | THE WAY WE LIVE NOW: 11-3-02; EXPERT OPINION; How to ... Get a Golden Parachute | False | By Bert Fields, A Partner At Greenberg Glusker Who Won Jeffery Katzenberg'S $265 Million Suit Against the Walt Disney Company, As Told To Claude Brodesser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-schoenberg-mel.html | Paid Notice: Deaths SCHOENBERG, MEL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/sept-11-death-toll-declines-as-2-people-are-found-alive.html | Sept. 11 Death Toll Declines as 2 People Are Found Alive | False | By Eric Lipton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-homegirl-working-woman-empire-builder.html | HOLIDAY MOVIES; Homegirl, Working Woman, Empire Builder | False | By Dana Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/executive-life-the-boss-the-politics-of-lip-gloss.html | EXECUTIVE LIFE: THE BOSS; The Politics of Lip Gloss | False | By Melissa Dyrdahl | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/c-corrections-672670.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/investing-with-irene-g-hoover-forward-hoover-small-cap-equity-fund.html | INVESTING WITH/Irene G. Hoover; Forward Hoover Small Cap Equity Fund | False | By Carole Gould | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-brief-nassau-votes-to-accept-two-grumman-parcels.html | IN BRIEF; Nassau Votes to Accept Two Grumman Parcels | False | By Vivian S. Toy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/old-bethpage-village-brings-years-of-joy-725781.html | Old Bethpage Village Brings Years of Joy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-chyet-stanley-f.html | Paid Notice: Deaths CHYET, STANLEY F. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/investing-part-bond-part-stock-part-of-a-trend.html | Investing, Part Bond. Part Stock. Part of a Trend. | False | By John Kimelman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-new-york-food-fights-tacos-upper-west-side-taste-great-but.html | NEIGHBORHOOD REPORT: NEW YORK FOOD FIGHTS; The Tacos on the Upper West Side Taste Great, but That's a Problem | False | By Seth Kugel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-microsoft-deal-upheld.html | Oct. 27-Nov. 2: NATIONAL; MICROSOFT DEAL UPHELD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-process-the-insiders-indie.html | THE WAY WE LIVE NOW: 11-3-02: PROCESS; The Insiders' Indie | False | By Josh Rottenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/l-airline-coupons-652326.html | Airline Coupons | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-berliner-jerome-m.html | Paid Notice: Deaths BERLINER, JEROME M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/the-serendipitous-life-of-the-solo-voyager-two-of-a-kind-on-a-bridge-in-lyon.html | The Serendipitous Life Of the Solo Voyager; Two of a kind on a bridge in Lyon | False | By Geronimo Madrid | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/investing-diary-revamping-is-planned-at-amvescap-funds.html | INVESTING: DIARY; Revamping Is Planned At Amvescap Funds | False | By Conrad De Aenlle | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/a-rare-peek-at-a-cult-jeweler.html | A Rare Peek At a Cult Jeweler | False | By Cathy Horyn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/world/plan-to-crack-down-on-dissent-stirs-debate-in-hong-kong.html | Plan to Crack Down on Dissent Stirs Debate in Hong Kong | False | By Keith Bradsher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/pipeline-to-a-point-man.html | Pipeline to a Point Man | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/responsible-party-jordan-vermillion-can-it-clock-a-nerf-ball.html | RESPONSIBLE PARTY: JORDAN VERMILLION; Can It Clock A Nerf Ball? | False | By Judy Tong | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-lubowski-boris.html | Paid Notice: Deaths LUBOWSKI, BORIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/reminders-early-and-often-to-get-out-the-vote.html | Reminders, Early and Often, to Get Out the Vote | False | By Andrew Jacobs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/classified/paid-notice-deaths-winston-dr-lee.html | Paid Notice: Deaths WINSTON, DR. LEE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/gazeteer.html | Gazeteer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/personal-business-refinance-and-earn-miles-but-is-the-deal-for-you.html | Personal Business; Refinance and Earn Miles. But Is the Deal for You? | False | By Jane L. Levere | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/automobiles/behind-the-wheel-volkswagen-passat-w8-vw-tries-to-park-in-a-nicer-neighborhood.html | BEHIND THE WHEEL/Volkswagen Passat W8; VW Tries to Park in a Nicer Neighborhood | False | By Michelle Krebs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/in-antigua-concern-over-sniper-suspect.html | In Antigua, 'Concern' Over Sniper Suspect | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/i-love-those-nets-hate-those-prices-725498.html | Love Those Nets, Hate Those Prices | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/noisy-dangerous-and-polluters-too.html | Noisy, Dangerous and Polluters Too | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/yourmoney/revamping-planned-at-amvescap-funds.html | Revamping Planned at Amvescap Funds | False | By Jeff Sommer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/transactions-725927.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/theater/theater-the-man-born-to-play-the-heroine-camille.html | THEATER; The Man Born To Play The Heroine Camille | False | By David Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/inside-723711.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/election-day-curtain-call.html | Election Day Curtain Call | False | By Maura J. Casey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/l-studying-serial-killers-699071.html | Studying Serial Killers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-adelina-wong-william-ettelson.html | WEDDINGS/CELEBRATIONS; Adelina Wong, William Ettelson | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/preserving-an-oasis-for-a-new-generation.html | Preserving an Oasis for a New Generation | False | By Gary Santaniello | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/rep-king-introduces-himself-to-suffolk.html | Rep. King Introduces Himself to Suffolk | False | By Stewart Ain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-rockaways-citypeople-russian-avant-garde-academy-take-their.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS -- CITYPEOPLE; Russian Avant-Garde and the Academy Take Their Struggle to Queens | False | By Jim O'Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-stacey-dunn-emke-john-gnuse.html | WEDDINGS/CELEBRATIONS; Stacey Dunn-Emke, John Gnuse | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/business/c-corrections-711705.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/blue-eyed-rhythm-and-blues-does-race-matter.html | Blue-Eyed Rhythm and Blues: Does Race Matter? | False | By Neil Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/news-summary-719714.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-03 | 2002-11-03 | https://www.nytimes.com/2002/11/03/us/campaign-season-a-year-that-s-not-so-funny.html | Campaign Season; A Year That's Not So Funny | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-salzman-sylvia.html | Paid Notice: Deaths SALZMAN, SYLVIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/kenyans-heat-up-a-chilly-day-men-rop-ignores-the-pain-and-glides-to-victory.html | KENYANS HEAT UP A CHILLY DAY: MEN; Rop Ignores the Pain And Glides to Victory | False | By Jere Longman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/kenyans-heat-up-a-chilly-day-women-an-exclusive-start-ends-with-chepchumba-alone.html | KENYANS HEAT UP A CHILLY DAY: WOMEN; An Exclusive Start Ends With Chepchumba Alone | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/tokyo-journal-what-trumps-a-desk-at-yale-a-seat-in-parliament.html | Tokyo Journal; What Trumps a Desk at Yale? A Seat in Parliament | False | By James Brooke | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/news-summary-734730.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-munnell-frances-clark.html | Paid Notice: Deaths MUNNELL, FRANCES CLARK | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/IHT-southeast-asia-the-enemy-has-come.html | Southeast Asia : The enemy has come | False | By Eric Teo, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-governors-i-ferry-hop-697435.html | Governors I. Ferry Hop | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/when-a-college-scholarship-buys-a-car.html | When a College Scholarship Buys a Car | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/new-venture-hopes-to-offer-some-peace-of-mind-to-ceo-s.html | New Venture Hopes to Offer Some Peace of Mind to C.E.O.'s | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-football-fassel-s-offense-clicks-in-victory-over-jacksonville.html | PRO FOOTBALL; Fassel's Offense Clicks in Victory Over Jacksonville | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/hockey-the-sputtering-islanders-get-milbury-s-attention.html | HOCKEY; The Sputtering Islanders Get Milbury's Attention | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/theater/theater-review-small-town-s-big-cheese-dies-so-a-saint-goes-riding-in.html | THEATER REVIEW; Small Town's Big Cheese Dies, So a Saint Goes Riding In | False | By Ben Brantley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/threats-responses-domestic-security-interior-department-struggles-upgrade-its.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Interior Department Struggles to Upgrade Its Police Forces | False | By Joel Brinkley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/the-2002-campaign-the-house-control-of-house-expected-to-stay-in-hands-of-gop.html | THE 2002 CAMPAIGN: THE HOUSE; CONTROL OF HOUSE EXPECTED TO STAY IN HANDS OF G.O.P. | False | By Adam Clymer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-neighborhoods-downbeat-of-feet-uptown-in-harlem.html | THE MARATHON: NEIGHBORHOODS; Downbeat of Feet Uptown in Harlem | False | By Sophia Hollander | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/after-nato-s-year-of-identity-crisis-a-defining-meeting.html | After NATO's Year of Identity Crisis, a Defining Meeting | False | By Steven Erlanger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-billhardt-kenneth-p.html | Paid Notice: Deaths BILLHARDT, KENNETH P. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/politics/campaigns/mondale-and-coleman-debate-in-minnesota.html | Mondale and Coleman Debate in Minnesota | False | By Mark J. Prendergast | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-friedman-beatrice-kivett.html | Paid Notice: Deaths FRIEDMAN, BEATRICE KIVETT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/books/books-of-the-times-alone-with-a-good-book-you-are-never-alone.html | BOOKS OF THE TIMES; Alone With a Good Book, You Are Never Alone | False | By Janet Maslin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/IHT-aboutface-could-complicate-strategy-saudis-may-refuse-use-of-bases-for.html | About-face could complicate strategy : Saudis may refuse use of bases for U.S. attack | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/politics/campaigns/candidates-search-for-the-right-closing-themes.html | Candidates Search for the Right Closing Themes | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/bridge-for-better-and-for-bridge-a-couple-win-at-defense.html | BRIDGE; For Better and for Bridge: A Couple Win at Defense | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/three-ring-circus.html | Three-Ring Circus | False | By Bob Herbert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-30-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 30 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-weingard-william.html | Paid Notice: Deaths WEINGARD, WILLIAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/IHT-international-traveler-updatewashington-us-doubles-duty-free-exemption | International Traveler / Update:WASHINGTON : U.S. doubles duty-free exemption | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/politics/campaigns/bush-heads-toward-texas-as-02-campaign-draws-to-close.html | Bush Heads Toward Texas as '02 Campaign Draws to Close | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-29-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 29 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-20-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 20 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/voters-cite-winning-bid-for-its-energy-and-heart.html | Voters Cite Winning Bid For Its Energy and Heart | False | By Richard Sandomir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/on-pro-football-run-the-ball-halt-the-run-win-a-game.html | ON PRO FOOTBALL; Run the Ball, Halt the Run, Win a Game | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/executive-s-job-at-walt-disney-may-change.html | Executive's Job At Walt Disney May Change | False | By Laura M. Holson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/IHT-1902explosive-quarrel-in-our-pages100-75-and-50-years-ago.html | 1902:Explosive Quarrel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-football-jets-owner-denies-pay-cut-moves.html | PRO FOOTBALL; Jets Owner Denies Pay-Cut Moves | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-6-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 6 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/movies/meet-jackass-sophisticated-dude-you-want-rowdy-moronic-johnny-knoxville-poised.html | Meet Jackass the Sophisticated Dude; You Want Rowdy and Moronic? Johnny Knoxville Is Poised and Bookish, if You Please | False | By Alessandra Stanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/compressed-data-corporate-chiefs-aren-t-amoral-perhaps-they-need-more-data.html | Compressed Data; Corporate Chiefs Aren't Amoral. Perhaps They Need More Data. | False | By Tim Race | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-2-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 2 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/threats-responses-afghanistan-karzai-tests-his-muscle-firing-15-provincial.html | THREATS AND RESPONSES: AFGHANISTAN; Karzai Tests His Muscle by Firing 15 Provincial Officials | False | By David Rohde | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/sports-of-the-times-walking-the-course-is-a-salute-to-city-life.html | Sports of The Times; Walking the Course Is a Salute to City Life | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-5-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 5 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/the-media-business-advertising-addenda-people-737143.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-challenger-runyan-finds-fun-in-her-first-marathon.html | THE MARATHON: CHALLENGER; Runyan Finds 'Fun' In Her First Marathon | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/e-commerce-report-liquid-crystal-display-screens-may-one-day-face-competition.html | E-Commerce Report; Liquid-crystal display screens may one day face competition from skinny, roll-up screens. | False | By Bob Tedeschi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-block-rabbi-irving-j.html | Paid Notice: Deaths BLOCK, RABBI IRVING J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-kranz-bob.html | Paid Notice: Deaths KRANZ, BOB | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/theater/a-movie-star-feels-out-a-new-home-on-the-stage.html | A Movie Star Feels Out A New Home On the Stage | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-8-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 8 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/business-digest-728667.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-27-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 27 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/media-letterman-s-late-show-will-be-on-radio-too.html | MEDIA; Letterman's 'Late Show' Will Be on Radio, Too | False | By Bill Carter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/most-wanted-drilling-down-weather-data-forecasts-on-the-web.html | MOST WANTED: DRILLING DOWN/WEATHER DATA; Forecasts on the Web | False | By Susan Stellin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/football/shockey-gains-respect-from-teammates.html | Shockey Gains Respect From Teammates | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-glick-harry.html | Paid Notice: Deaths GLICK, HARRY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/hockey-in-a-dispute-with-trottier-lindros-is-benched.html | HOCKEY; In a Dispute With Trottier, Lindros Is Benched | False | By Joe Lapointe | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-weiss-phyllis.html | Paid Notice: Deaths WEISS, PHYLLIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/in-performance-dance-when-awkwardness-is-carefully-choreographed.html | IN PERFORMANCE: DANCE; When Awkwardness Is Carefully Choreographed | False | By Jack Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-notebook-more-races-to-choose-from.html | THE MARATHON: NOTEBOOK; More Races to Choose From | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/ual-pilots-seek-to-stave-off-bankruptcy.html | UAL Pilots Seek to Stave Off Bankruptcy | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/it-s-pride-vs-gridlock-as-city-looks-to-olympics.html | It's Pride Vs. Gridlock As City Looks To Olympics | False | By Robert D. McFadden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/colombia-takes-aim-at-rebels-in-its-cities.html | Colombia Takes Aim At Rebels In Its Cities | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/police-set-to-question-man-in-killing-of-run-dmc-s-dj.html | Police Set to Question Man In Killing of Run-DMC's D.J. | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/IHT-1927-champagne-cargo-seized-in-our-pages100-75-and-50-years-ago.html | 1927;Champagne Cargo Seized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-15-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 15 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/movies/miramax-s-big-screen-test-more-than-ever-harvey-weinstein-needs-holiday-hits.html | Miramax's Big-Screen Test; More Than Ever, Harvey Weinstein Needs Holiday Hits | False | By Laura M. Holson and Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/communists-in-china-invite-entrepreneurs.html | Communists in China Invite Entrepreneurs | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/the-2002-campaign-news-analysis-political-issue-for-the-ages.html | THE 2002 CAMPAIGN: NEWS ANALYSIS; Political Issue For the Ages | False | By R. W. Apple Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-23-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 23 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/music-review-leonard-slatkin-s-gamble-on-the-road-less-traveled.html | MUSIC REVIEW; Leonard Slatkin's Gamble on the Road Less Traveled | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-pay-your-bills-online-or-else-736104.html | Pay Your Bills Online! Or Else | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-fashion-apparel-makers-see-a-big-opportunity.html | THE MARATHON: FASHION; Apparel Makers See A Big Opportunity | False | By William L Hamilton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/voters-in-turkey-expel-leadership.html | VOTERS IN TURKEY EXPEL LEADERSHIP | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/in-performance-classical-music-bleak-rigoletto-sparing-no-details.html | IN PERFORMANCE: CLASSICAL MUSIC; Bleak 'Rigoletto,' Sparing No Details | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/metro-matters-a-countdown-to-learn-nothing-s-new.html | Metro Matters; A Countdown To Learn Nothing's New | False | By Joyce Purnick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-notebook-head-start-on-sleep.html | THE MARATHON: NOTEBOOK; Head Start on Sleep | False | By Grace Lichtenstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-jacobs-jerry.html | Paid Notice: Deaths JACOBS, JERRY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/in-performance-dance-audience-and-performers-spiraling-downward.html | IN PERFORMANCE: DANCE; Audience and Performers, Spiraling Downward | False | By Jack Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-28-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 28 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/amid-doubts-about-competency-mentally-ill-man-faces-execution.html | Amid Doubts About Competency, Mentally Ill Man Faces Execution | False | By Jim Yardley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/netanyahu-agrees-to-a-cabinet-post-if-a-vote-follows.html | NETANYAHU AGREES TO A CABINET POST IF A VOTE FOLLOWS | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/writers-on-writing-for-the-irish-long-windedness-serves-as-a-literary-virtue.html | WRITERS ON WRITING; For the Irish, Long-Windedness Serves as a Literary Virtue | False | By Maeve Binchy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/microsoft-must-turn-to-new-set-of-hurdles.html | Microsoft Must Turn To New Set Of Hurdles | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/worldbusiness/IHT-wave-of-trade-deals-seen-bonding-us-with-asia.html | Wave of trade deals seen bonding U.S. with Asia | False | By Michael Richardson, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-rosengarten-glen-steven.html | Paid Notice: Deaths ROSENGARTEN, GLEN STEVEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/the-3-who-would-be-governor-an-inner-glimpse-of-the-candidates-lives.html | The 3 Who Would Be Governor: An Inner Glimpse of the Candidates' Lives | False | By Randal C. Archibold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/rock-review-a-band-in-no-hurry-exploring-innocence.html | ROCK REVIEW; A Band In No Hurry, Exploring Innocence | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/stocks-dip-from-early-rally-but-still-close-higher.html | Stocks Dip From Early Rally, but Still Close Higher | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-10-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 10 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-19-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 19 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/transactions-737399.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-14-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 14 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/2002-campaign-president-bush-includes-minnesota-stop-part-final-15-state-push.html | THE 2002 CAMPAIGN: THE PRESIDENT; Bush Includes Minnesota Stop In Part of Final, 15-State Push | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/going-for-olympic-gold.html | Going for Olympic Gold | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/music/classical-music-opera-and-dance.html | Classical Music, Opera and Dance | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-12-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 12 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/india-reports-killing-2-stopping-terror-attack.html | India Reports Killing 2, Stopping Terror Attack | False | By Amy Waldman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-football-nothing-like-a-heated-rivalry.html | PRO FOOTBALL; Nothing Like A Heated Rivalry | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-9-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 9 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/plus-boxing-barrera-in-victory-over-tapia.html | PLUS: BOXING; Barrera in Victory Over Tapia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-gutman-lilly-t.html | Paid Notice: Deaths GUTMAN, LILLY T. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-wheelchair-competition-swiss-legislator-wins-without-vote.html | THE MARATHON: WHEELCHAIR COMPETITION; Swiss Legislator Wins Without Vote | False | By Grace Lichtenstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/in-performance-classical-music-wolpe-celebration-reaches-the-orchestra.html | IN PERFORMANCE: CLASSICAL MUSIC; Wolpe Celebration Reaches the Orchestra | False | By Paul Griffiths | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/recalcitrant-north-korea.html | Recalcitrant North Korea | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/a-leap-to-some-a-step-forward-to-others.html | A Leap to Some, a Step Forward to Others | False | By Timothy Egan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-1-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 1 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/london-police-arrest-9-suspected-of-plot-to-kidnap-pop-star.html | London Police Arrest 9 Suspected of Plot to Kidnap Pop Star | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-the-drug-russia-used-697273.html | The Drug Russia Used | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/china-s-communist-party-to-survive-opens-its-doors-to-capitalists.html | China's Communist Party, 'to Survive,' Opens Its Doors to Capitalists | False | By Joseph Kahn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-oltarsh-annabelle.html | Paid Notice: Deaths OLTARSH, ANNABELLE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/closing-campaign-themes.html | Closing Campaign Themes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/a-new-cryptography-uses-photon-streams.html | A New Cryptography Uses Photon Streams | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/the-media-business-advertising-addenda-accounts-737135.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/technology-marketers-try-to-turn-web-pirates-into-customers.html | TECHNOLOGY; Marketers Try to Turn Web Pirates Into Customers | False | By Amy Harmon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/white-house-letter-as-a-campaigner-the-president-hits-the-repeat-button.html | White House Letter; As a Campaigner, the President Hits the 'Repeat' Button | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-18-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 18 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/why-close-races-ruin-politics.html | Why Close Races Ruin Politics | False | By Norman J. Ornstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/amnesty-accuses-israeli-forces-of-war-crimes.html | Amnesty Accuses Israeli Forces of War Crimes | False | By Joel Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-pay-your-bills-online-or-else-736082.html | Pay Your Bills Online! Or Else | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/reform-in-the-balance.html | Reform in the Balance | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/nbc-is-said-to-be-close-to-acquiring-bravo.html | NBC Is Said to Be Close to Acquiring Bravo | False | By Andrew Ross Sorkin and Bill Carter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-basketball-without-sprewell-knicks-rely-on-houston.html | PRO BASKETBALL; Without Sprewell, Knicks Rely on Houston | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/in-a-strange-bronx-battle-even-the-republican-is-democratic.html | In a Strange Bronx Battle, Even the Republican Is Democratic | False | By Jonathan P. Hicks | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/2002-campaign-reporter-s-notebook-marathon-for-senate-turns-into-sprint.html | THE 2002 CAMPAIGN: REPORTER'S NOTEBOOK; A Marathon for the Senate Turns Into a Sprint | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/college-football-wrapup-monday-morning-quarterback.html | COLLEGE FOOTBALL: WRAPUP; MONDAY MORNING QUARTERBACK | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/mediatalk-different-face-for-cover-of-popular-mechanics.html | MediaTalk; Different Face for Cover Of Popular Mechanics | False | By David Carr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-13-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 13 of 30; A Beautiful Day in the Neighborhoods | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/technology-antenna-system-is-said-to-expand-wireless-internet-use.html | TECHNOLOGY; Antenna System Is Said to Expand Wireless Internet Use | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/politics/campaigns/control-of-house-expected-to-stay-in-hands-of-gop.html | Control of House Expected to Stay in Hands of G.O.P. | False | By Adam Clymer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/plus-college-football-steele-is-fired-as-baylor-coach.html | PLUS: COLLEGE FOOTBALL; Steele Is Fired As Baylor Coach | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/ticket-sales-buy-time-for-harlem-song.html | Ticket Sales Buy Time for Harlem Song | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-26-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 26 of 30; A Beautiful Day in the Neighborhoods | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/count-me-in-golisano-says-in-a-tv-ad.html | Count Me In, Golisano Says In a TV Ad | False | By Randal C. Archibold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-lipman-dr-jack.html | Paid Notice: Deaths LIPMAN, DR. JACK | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/tupper-lake-journal-closing-leaves-a-hole-in-a-town-s-retail-heart.html | Tupper Lake Journal; Closing Leaves a Hole in a Town's Retail Heart | False | By Lisa W. Foderaro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/politics/campaigns/ventura-appoints-an-independent-as-interim-senator.html | Ventura Appoints an Independent as Interim Senator | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-24-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 24 of 30; A Beautiful Day in the Neighborhoods | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/states-listings-of-sex-offenders-raise-a-tangle-of-legal-issues.html | States' Listings of Sex Offenders Raise a Tangle of Legal Issues | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-israeli-settlements-698580.html | Israeli Settlements | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-21-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 21 of 30; A Beautiful Day in the Neighborhoods | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/bond-offerings-scheduled-for-the-coming-week.html | Bond Offerings Scheduled for the Coming Week | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/residents-urged-to-boil-water-after-main-breaks-in-jersey-city.html | Residents Urged to Boil Water After Main Breaks in Jersey City | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/neediest-cases-help-arrives-for-legally-blind-woman-fear-losing-her-apartment.html | The Neediest Cases; Help Arrives for a Legally Blind Woman in Fear of Losing Her Apartment | False | By Vincent M. Mallozzi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-22-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 22 of 30; A Beautiful Day in the Neighborhoods | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/for-turnout-turnabout.html | For Turnout Turnabout | False | By William Safire | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-4-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 4 of 30; A Beautiful Day in the Neighborhoods | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-portraits-the-race-s-faces-as-they-passed-by.html | THE MARATHON: PORTRAITS; The Race's Faces as They Passed By | False | By Lynn Zinser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/mixed-signals-from-white-house-on-future-of-sec-chief.html | Mixed Signals From White House on Future of S.E.C. Chief | False | By Stephen Labaton and Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-charity-running-for-country-against-cancer.html | THE MARATHON: CHARITY; Running for Country, Against Cancer | False | By Lena Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-football-who-are-these-guys-giants-and-jets-both-look-good.html | PRO FOOTBALL; Who Are These Guys? Giants and Jets Both Look Good | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/soccer/new-plan-for-world-cup-referees.html | New Plan for World Cup Referees | | By Jack Bell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-football-2-talented-receivers-filling-the-gaps.html | PRO FOOTBALL; 2 Talented Receivers Filling The Gaps | | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-7-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 7 of 30; A Beautiful Day in the Neighborhoods | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/threats-responses-hamburg-us-slow-share-leads-qaeda-cells-germans-say.html | THREATS AND RESPONSES: HAMBURG; U.S. Is Slow to Share Leads On Qaeda Cells, Germans Say | | By Desmond Butler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-fda-drug-rules-698555.html | F.D.A. Drug Rules | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/golf-demons-conquered-singh-finishes-off-his-competitors.html | GOLF; Demons Conquered, Singh Finishes Off His Competitors | | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/mediatalk-need-a-used-book-store-write-an-essay-online.html | MediaTalk; Need a Used-Book Store? Write an Essay Online | | By David D. Kirkpatrick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/an-artist-who-springs-from-many-well-writers.html | An Artist Who Springs From Many, Well, Writers | | By Ralph Blumenthal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/media-business-advertising-thriving-niche-publishing-custom-magazine-that.html | THE MEDIA BUSINESS: ADVERTISING; A thriving niche in publishing: the custom magazine that resembles its newsstand cousins. | | By Nat Ives | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/week-s-equity-offerings.html | Week's Equity Offerings | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/3-who-would-be-governor-inner-glimpse-candidates-likes-dislikes.html | The 3 Who Would Be Governor; An Inner Glimpse of the Candidates' Likes and Dislikes | | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-bondi-dr-edith-f.html | Paid Notice: Deaths BONDI, DR. EDITH F. | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/2002-campaign-overview-race-with-few-divisions-candidates-search-for-right.html | THE 2002 CAMPAIGN: THE OVERVIEW; In a Race With Few Divisions, Candidates Search for the Right Closing Themes | | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-football-49ers-make-the-most-of-a-second-chance.html | PRO FOOTBALL; 49ers Make the Most of a Second Chance | | By Michael Arkush | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-feierman-martin-j-md.html | Paid Notice: Deaths FEIERMAN, MARTIN J., M.D. | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-3-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 3 of 30; A Beautiful Day in the Neighborhoods | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-holby-warren.html | Paid Notice: Deaths HOLBY, WARREN | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-internet-voting-bah-698520.html | Internet Voting? Bah! | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/IHT-us-frustration-rises-as-the-2-koreas-find-common-ground.html | U.S. frustration rises as the 2 Koreas find common ground | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/czech-senate-a-safe-haven-for-principal-in-media-war.html | Czech Senate A Safe Haven For Principal In Media War | False | By Peter S. Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/horse-racing-current-wagering-system-leaves-plenty-of-room-to-maneuver.html | HORSE RACING; Current Wagering System Leaves Plenty of Room to Maneuver | | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-saddams-mail.html | the end user / A voice for the consumer: Saddam's mail | False | By Lee Dembart, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/richard-rocco-medal-of-honor-recipient-is-dead-at-63.html | Richard Rocco, Medal of Honor Recipient, Is Dead at 63 | False | By Richard Goldstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-hager-erna-c-nee-rohde.html | Paid Notice: Deaths HAGER, ERNA C. (NEE ROHDE) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/2002-campaign-vice-president-friendly-turf-wyoming-cheney-tries-help-keep-top.html | THE 2002 CAMPAIGN: THE VICE PRESIDENT; On Friendly Turf in Wyoming, Cheney Tries to Help Keep Top Jobs in G.O.P. Hands | | By Michael Janofsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/assault-on-wall-st-misdeeds-lifts-spitzer-s-us-profile-and-makes-enemies.html | Assault on Wall St. Misdeeds Lifts Spitzer's U.S. Profile and Makes Enemies | False | By RICHARD PÃ©rez-PEÃ±A and PATRICK McGEEHAN | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/heading-warily-to-new-jersey-polls.html | Heading Warily to New Jersey Polls | | By Iver Peterson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/koreas-plan-industrial-complex-for-north.html | Koreas Plan Industrial Complex for North | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/metropolitan-diary-731935.html | Metropolitan Diary | False | By Joe Rogers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-25-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 25 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/earning-more-but-struggling-to-own-a-home.html | Earning More, But Struggling To Own a Home | False | By David Leonhardt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-unkind-words-for-brazil-697265.html | Unkind Words for Brazil | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/compressed-data-telecom-dictionary-has-its-irreverent-side.html | Compressed Data; Telecom Dictionary Has Its Irreverent Side | False | By Seth Schiesel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/college-football-ivy-league-penn-defense-stops-teams-and-makes-them-take-notice.html | COLLEGE FOOTBALL: IVY LEAGUE; Penn Defense Stops Teams and Makes Them Take Notice | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/metro-briefing-new-york-manhattan-woman-rescued-by-police.html | Metro Briefing | New York: Manhattan: Woman Rescued By Police | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/media-paparazzi-cash-in-on-a-magazine-dogfight.html | MEDIA; Paparazzi Cash In on a Magazine Dogfight | False | By David Carr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-capasso-nancy.html | Paid Notice: Deaths CAPASSO, NANCY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/in-the-excitement-of-an-olympic-bid-a-1-billion-stadium.html | In the Excitement of an Olympic Bid, a $1 Billion Stadium | False | By Charles V Bagli | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/on-college-football-sooners-are-rising-as-the-unbeaten-ranks-thin.html | ON COLLEGE FOOTBALL; Sooners Are Rising as the Unbeaten Ranks Thin | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/sports-of-the-times-fassel-s-biggest-call-it-s-about-his-future.html | Sports of The Times; Fassel's Biggest Call: It's About His Future | False | By Dave Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/IHT-1952french-broaden-thrust-in-our-pages100-75-and-50-years-ago.html | 1952:French Broaden Thrust : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-notebook-easy-day-for-doctors.html | THE MARATHON: NOTEBOOK; Easy Day for Doctors | False | By Grace Lichtenstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/a-surplus-of-ideas-for-a-budget-deficit.html | A Surplus of Ideas for a Budget Deficit | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-kwok-dr-shing-yuen.html | Paid Notice: Deaths KWOK, DR. SHING YUEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-17-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 17 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-pay-your-bills-online-or-else-736147.html | Pay Your Bills Online! Or Else | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/sales-are-brisk-for-spider-man-dvd.html | Sales Are Brisk for 'Spider-Man' DVD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/california-patients-talk-of-needless-heart-surgery.html | California Patients Talk Of Needless Heart Surgery | False | By Andrew Pollack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/the-rev-m-richard-shaull-82-missionary.html | The Rev. M. Richard Shaull, 82, Missionary | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/op-art-florida-tries-a-better-way-to-vote.html | Op-Art; FLORIDA TRIES A BETTER WAY TO VOTE | False | By James Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/white-house-rejects-north-korean-offer-for-talks.html | White House Rejects North Korean Offer for Talks | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/technology-micron-accuses-south-korea-subsidizing-ailing-chip-maker-koreans.html | TECHNOLOGY; Micron Accuses South Korea of Subsidizing Ailing Chip Maker, and Koreans Weigh Reprisals | False | By Don Kirk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-stein-daniel-j-dj.html | Paid Notice: Deaths STEIN, DANIEL J. "DJ" | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/socialists-in-brazil-raise-money-on-internet.html | Socialists In Brazil Raise Money On Internet | False | By Tony Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-notebook-hungry-horde.html | THE MARATHON: NOTEBOOK; Hungry Horde | False | By Grace Lichtenstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-16-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 16 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/realestate/community-profiles.html | Community Profiles | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-malkin-ruth.html | Paid Notice: Deaths MALKIN, RUTH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/as-russia-renews-crackdown-chechen-fighters-down-copter.html | As Russia Renews Crackdown, Chechen Fighters Down Copter | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-miltenberg-herman.html | Paid Notice: Deaths MILTENBERG, HERMAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/metro-briefing-new-york-manhattan-reprieve-for-harlem-song.html | Metro Briefing | New York: Manhattan: Reprieve For 'Harlem Song' | False | By Robin Pogrebin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/quotation-of-the-day-735485.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-karachi-s-foul-water-697389.html | Karachi's Foul Water | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/forrester-predicts-he-will-beat-machine.html | Forrester Predicts He Will Beat 'Machine' | False | By David Kocieniewski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/world/14-plane-spotters-return-to-greece-on-trial-for-jotting-secrets.html | 14 Plane Spotters Return to Greece, on Trial for Jotting Secrets | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/music-review-gobbling-all-elliott-carter-s-quartets-without-indigestion.html | MUSIC REVIEW; Gobbling All Elliott Carter's Quartets Without Indigestion | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/election-day-tomorrow.html | Election Day Tomorrow | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/performance-classical-music-early-music-season-takes-off-with-ismail-egypt.html | IN PERFORMANCE: CLASSICAL MUSIC; An Early-Music Season Takes Off With 'Israel in Egypt' | False | By James R. Oestreich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/us/former-members-battle-to-save-a-historic-chicago-church-from-wreckers.html | Former Members Battle to Save a Historic Chicago Church From Wreckers | False | By John W. Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/this-time-networks-hope-to-get-the-elections-right.html | This Time, Networks Hope To Get the Elections Right | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/chubb-chooses-gm-official-as-its-new-chief-executive.html | Chubb Chooses G.M. Official As Its New Chief Executive | False | By Joseph B. Treaster | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-mailman-norton-w.html | Paid Notice: Deaths MAILMAN, NORTON W. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-limit-damage-awards-697478.html | Limit Damage Awards | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-notebook-running-for-herself-and-in-memory.html | THE MARATHON: NOTEBOOK; Running for Herself and in Memory | False | By Sophia Hollander | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/economic-calendar.html | Economic Calendar | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-a-cellphone-for-my-son-697354.html | A Cellphone for My Son | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/inside-737151.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/television-review-it-s-not-nice-to-make-fun-of-carrie-remember.html | TELEVISION REVIEW; It's Not Nice to Make Fun of Carrie, Remember? | False | By Ron Wertheimer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/classified/paid-notice-deaths-carrillo-dealbornozrene.html | Paid Notice: Deaths CARRILLO DEALBORNOZRENE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/new-york-city-marathon-2002-part-11-of-30-a-beautiful-day-in-the-neighborhoods.html | New York City Marathon 2002: Part 11 of 30; A Beautiful Day in the Neighborhoods | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/l-taped-confessions-not-a-good-idea-698598.html | Taped Confessions: Not a Good Idea | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-04 | 2002-11-04 | https://www.nytimes.com/2002/11/04/business/patents-tobacco-companies-look-for-ways-reduce-smoke-that-curls-burning.html | Patents; Tobacco companies look for ways to reduce the smoke that curls from a burning cigarette. | False | By Sabra Chartrand | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-new-york-manhattan-a-day-for-foster-children.html | Metro Briefing | New York: Manhattan: A Day For Foster Children | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/inside-748609.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/international/middleast/in-a-surprise-move-sharon-calls-new-elections-in.html | In a Surprise Move, Sharon Calls New Elections in Israel | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/pop-review-audra-mcdonald-casts-her-spell-on-sadness.html | POP REVIEW; Audra McDonald Casts Her Spell on Sadness | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/IHT-our-case-is-quite-different-from-us-commission-says-for-microsoft-no.html | 'Our case is quite different' from U.S., commission says : For Microsoft, no respite from EU | | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/2002-campaign-exit-polls-new-computer-may-delay-reports-voting-results.html | THE 2002 CAMPAIGN: THE EXIT POLLS; New Computer May Delay Reports on Voting Results | | By David D. Kirkpatrick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/co-corrections-750743.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-memorials-berger-barbara.html | Paid Notice: Memorials BERGER, BARBARA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/the-left-dumbs-down.html | The Left Dumbs Down | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/i-a-universe-by-design-750301.html | A Universe by Design? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/dow-jones-to-lay-off-another-230-workers.html | Dow Jones to Lay Off Another 230 Workers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/IHT-israel-and-the-palestinians-letters-to-the-editor.html | Israel and the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/worldcom-seems-close-to-deal-to-settle-sec-s-fraud-case.html | WorldCom Seems Close to Deal To Settle S.E.C.'s Fraud Case | False | By Seth Schiesel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/museum-s-goal-save-the-world-s-wild-places.html | Museum's Goal: Save the World's Wild Places | False | By Stephen Kinzer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-lippman-mac.html | Paid Notice: Deaths LIPPMAN, MAC | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/health/books-on-health-yoga-made-complicated.html | BOOKS ON HEALTH; Yoga Made Complicated | False | By John Langone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/microsoft-s-us-settlement-won-t-clear-path-in-europe.html | Microsoft's U.S. Settlement Won't Clear Path in Europe | False | By Paul Meller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/books/arts-abroad-for-canada-s-top-novelists-being-born-abroad-helps.html | ARTS ABROAD; For Canada's Top Novelists, Being Born Abroad Helps | False | By Clifford Krauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/health/sleep-is-one-thing-missing-in-busy-teenage-lives.html | Sleep Is One Thing Missing in Busy Teenage Lives | False | By Denise Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/new-theory-on-dinosaurs-multiple-meteorites-did-them-in.html | New Theory On Dinosaurs: Multiple Meteorites Did Them In | False | By William J. Broad | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-responses-bioterrorism-proposal-test-smallpox-vaccine-young-children.html | THREATS AND RESPONSES: BIOTERRORISM; Proposal to Test Smallpox Vaccine in Young Children Sets Off Ethics Debate | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/dining/cooking-the-broth-and-cleaning-your-fish.html | The Broth and Cleaning Your Fish | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/health/the-doctor-s-world-moscow-toll-revives-concerns-over-chemical-attacks.html | THE DOCTOR'S WORLD; Moscow Toll Revives Concerns Over Chemical Attacks | False | By Lawrence K. Altman, M.d. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/china-and-neighbors-move-ahead-on-trade-and-island-issues.html | China and Neighbors Move Ahead on Trade and Island Issues | False | By Seth Mydans | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/candidates-rack-up-miles-in-last-push-to-pick-up-votes.html | Candidates Rack Up Miles In Last Push to Pick Up Votes | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/football-repetition-repetition-giants-play-it-again-and-again.html | FOOTBALL; Repetition, Repetition: Giants Play It Again and Again | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/IHT-trying-to-vote-from-abroad-letters-to-the-editor.html | Trying to vote from abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-manhattan-s-skyline-740659.html | Manhattan's Skyline | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-wagner-patricia-m-nee-murphy.html | Paid Notice: Deaths WAGNER, PATRICIA M. (NEE MURPHY) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-act-like-a-leader-740519.html | Act Like a Leader | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-rosenberg-seymour.html | Paid Notice: Deaths ROSENBERG, SEYMOUR | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/style/IHT-through-fashions-lens.html | Through fashion's lens | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/struggling-sale-opens-auction-season.html | Struggling Sale Opens Auction Season | False | By Carol Vogel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-leider-burton-burt.html | Paid Notice: Deaths LEIDER, BURTON. "BURT" | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-and-responses-airport-safety-tough-issues-on-baggage-screening-remain.html | THREATS AND RESPONSES: AIRPORT SAFETY; Tough Issues on Baggage Screening Remain | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/1-a-universe-by-design-750280.html | A Universe by Design? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/national/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-mailman-norton-w.html | Paid Notice: Deaths MAILMAN, NORTON W. | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-europe-czech-republic-government-loses-senate-edge.html | World Briefing | Europe: Czech Republic: Government Loses Senate Edge | False | By Peter S. Green (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/1-america-votes-today-will-you-749427.html | America Votes Today. Will You? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-responses-afghanistan-rights-group-says-governor-afghan-west-abuses.html | THREATS AND RESPONSES: AFGHANISTAN; Rights Group Says Governor In Afghan West Abuses Power | False | By David Rohde | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/departing-chief-says-the-irs-is-losing-its-war-on-tax-cheats.html | Departing Chief Says the I.R.S. Is Losing Its War on Tax Cheats | False | By David Cay Johnston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/bomber-kills-2-and-hurts-30-in-israeli-mall.html | Bomber Kills 2 And Hurts 30 In Israeli Mall | False | By Joel Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/IHT-1952bitter-campaign-closes-in-our-pages100-75-and-50-years-ago.html | 1952:Bitter Campaign Closes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/campaign-season-et-tu-running-mate.html | Campaign Season; Et Tu, Running Mate | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/style/IHT-a-stormy-opening.html | A stormy opening | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/dining/cooking-the-rouille-and-finishing-the-dish.html | The Rouille and Finishing the Dish | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/movies/television-review-food-jokes-and-few-issues-on-the-bush-2000-campaign.html | TELEVISION REVIEW; Food, Jokes and Few Issues on the Bush 2000 Campaign | False | By Caryn James | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-berg-sidney.html | Paid Notice: Deaths BERG, SIDNEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-asia-japan-human-rights-advocate-missing-in-china.html | World Briefing | Asia: Japan: Human Rights Advocate Missing In China | False | By James Brooke (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-fuchs-nat.html | Paid Notice: Deaths FUCHS, NAT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-how-others-see-us-a-strutting-giant-749737.html | How Others See Us: A Strutting Giant | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/business-digest-748358.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/health/personal-health-latest-advice-on-pregnancy-keep-on-kickin.html | PERSONAL HEALTH; Latest Advice on Pregnancy: Keep On Kickin' | False | By Jane E. Brody | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-new-jersey-princeton-university-urges-dismissal-of-suit.html | Metro Briefing | New Jersey: Princeton: University Urges Dismissal Of Suit | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-brown-enid-s.html | Paid Notice: Deaths BROWN, ENID S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-bondi-edith.html | Paid Notice: Deaths BONDI, EDITH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/profit-at-ryanair-rises-by-71-chief-mutes-hopes-for-2nd-half.html | Profit at Ryanair Rises by 71%; Chief Mutes Hopes for 2nd Half | False | By Brian Lavery | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/c-corrections-750778.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/the-markets-stocks-surge-in-microsoft-and-hopes-for-a-rate-cut-lift-shares.html | THE MARKETS: STOCKS; Surge in Microsoft and Hopes for a Rate Cut Lift Shares | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/IHT-rally-the-people-a-nation-in-denial-for-too-long.html | Rally the people : A nation in denial for too long | False | By Jusuf Wanandi, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/election-day-choices.html | Election Day Choices | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-responses-diplomacy-no-decision-yet-letting-us-use-bases-saudi-says.html | THREATS AND RESPONSES: DIPLOMACY; No Decision Yet On Letting U.S. Use Bases, Saudi Says | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-decker-katherine-kindred.html | Paid Notice: Deaths DECKER, KATHERINE KINDRED | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/the-neediest-cases-quadruplets-survived-but-family-needs-help.html | The Neediest Cases; Quadruplets Survived, But Family Needs Help | False | By Arthur Bovino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/style/IHT-from-royal-roots-a-craftsman-in-wood.html | From royal roots, a craftsman in wood | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/law-firm-leaves-conclusions-from-report-to-healthsouth.html | Law Firm Leaves Conclusions From Report to HealthSouth | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/a-new-episode-in-the-osbourne-family-drama.html | A New Episode In the Osbourne Family Drama | False | By Bill Carter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-new-york-central-islip-man-cleared-of-racketeering.html | Metro Briefing | New York: Central Islip: Man Cleared Of Racketeering | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/reining-in-a-monopolist.html | Reining In a Monopolist | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-zises-alvin.html | Paid Notice: Deaths ZISES, ALVIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/music-review-four-hours-of-scriabin-s-sonatas-and-other-piano-thrills.html | MUSIC REVIEW; Four Hours of Scriabin's Sonatas and Other Piano Thrills | False | By Paul Griffiths | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-new-york-queens-three-dead-in-car-crash.html | Metro Briefing | New York: Queens: Three Dead In Car Crash | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/nyc-proud-of-the-name-not-the-laws.html | NYC; Proud Of the Name, Not the Laws | False | By Clyde Haberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/campaign-season-helping-hand-for-democrats.html | Campaign Season; Helping Hand for Democrats | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/marathon-us-hopes-honed-on-city-streets.html | MARATHON; U.S. Hopes Honed on City Streets | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/quotation-of-the-day-748692.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-responses-hunt-for-suspects-cia-reported-kill-leader-qaeda-yemen.html | THREATS AND RESPONSES: HUNT FOR SUSPECTS; C.I.A. IS REPORTED TO KILL A LEADER OF QAEDA IN YEMEN | False | By James Risen With Judith Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/pro-basketball-bob-love-now-speaks-for-himself.html | PRO BASKETBALL; Bob Love Now Speaks for Himself | False | By Ira Berkow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-europe-germany-luxury-car-is-delayed.html | World Business Briefing | Europe: Germany: Luxury Car Is Delayed | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/international/north-korea-warns-of-new-tests-unless-japan-ties-improve.html | North Korea Warns of New Tests Unless Japan Ties Improve | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/manufacturing-jobs-are-exiting-mexico.html | Manufacturing Jobs Are Exiting Mexico | False | By Elisabeth Malkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-romanoff-patricia-brodie.html | Paid Notice: Deaths ROMANOFF, PATRICIA BRODIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-boy-scout-unbeliever-740500.html | Boy Scout Unbeliever | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/moscow-journal-come-home-little-squirrel-parks-have-vacancies.html | Moscow Journal; Come Home, Little Squirrel: Parks Have Vacancies | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/hockey/an-islanders-teachings-are-sinking-in.html | An Islander's Teachings Are Sinking In | False | By Mark Scheerer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/hockey-trottier-enlists-lindros-in-bid-to-revive-rangers.html | HOCKEY; Trottier Enlists Lindros In Bid to Revive Rangers | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/the-2002-campaign-the-senate-minnesota-governor-appoints-senator.html | THE 2002 CAMPAIGN: THE SENATE; Minnesota Governor Appoints Senator | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/style/IHT-lachapelle-fashions-king-of-kitsch.html | LaChapelle, fashion's King of Kitsch | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-machiz-leon.html | Paid Notice: Deaths MACHIZ, LEON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-europe-the-netherlands-bank-posts-gain.html | World Business Briefing | Europe: The Netherlands: Bank Posts Gain | False | By Gregory Crouch (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-a-hummer-says-a-lot-about-its-owner-749524.html | A Hummer Says a Lot About Its Owner | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/IHT-terrorism-indonesias-muslims-say-no.html | Terrorism : Indonesia's Muslims say 'no' | False | By Amien Rais, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/swiss-workers-out-of-practice-go-on-strike.html | Swiss Workers, Out of Practice, Go On Strike | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/in-new-jersey-subdued-end-to-improbable-senate-race.html | In New Jersey, Subdued End To Improbable Senate Race | False | By David Kocieniewski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/music-review-nuance-and-surprises-in-3-d-for-beethoven-s-journeys.html | MUSIC REVIEW; Nuance and Surprises in 3-D For Beethoven's Journeys | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/corporate-conduct-the-overview-a-firm-accuses-audit-overseer-of-falsehoods.html | CORPORATE CONDUCT: THE OVERVIEW; A Firm Accuses Audit Overseer Of Falsehoods | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-raphael-arnold-m.html | Paid Notice: Deaths RAPHAEL, ARNOLD M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/IHT-north-korea-a-northeast-asia-security-conference.html | North Korea : A Northeast Asia security conference | False | By John Endicott and James E. Goodby, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/students-build-system-solve-cosmic-puzzle-series-particle-detectors-schools.html | Students Build A System to Solve A Cosmic Puzzle; A Series of Particle Detectors In Schools Across the City | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/pro-football-the-nfl-season-so-far-is-a-parody-of-parity.html | PRO FOOTBALL; The N.F.L. Season So Far Is a Parody of Parity | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/2002-campaign-overview-bush-s-final-swing-eve-election-takes-4-states.html | THE 2002 CAMPAIGN: THE OVERVIEW; BUSH'S FINAL SWING ON EVE OF ELECTION TAKES IN 4 STATES | False | By Robin Toner and Lizette Alvarez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/tunnel-vision-taking-the-train-home-carefully-one-piece-at-a-time.html | TUNNEL VISION; Taking the Train Home, Carefully, One Piece at a Time | False | By Randy Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-kranz-bob.html | Paid Notice: Deaths KRANZ, BOB | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/tv-guides-top-editor-quits.html | TV Guide's Top Editor Quits | False | BY David Carr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-feierman-martin.html | Paid Notice: Deaths FEIERMAN, MARTIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-europe-britain-5-in-kidnap-inquiry-charged-with-burglary.html | World Briefing | Europe: Britain: 5 In Kidnap Inquiry Charged With Burglary | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/corporate-conduct-the-accounting-board-inquiries-may-delay-work-of-panel.html | CORPORATE CONDUCT: THE ACCOUNTING BOARD; Inquiries May Delay Work of Panel | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/national-briefing-rockies-colorado-release-of-killer-s-files.html | National Briefing | Rockies: Colorado: Release Of Killer's Files | False | By Michael Janofsky (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/c-corrections-750727.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-mizell-dan.html | Paid Notice: Deaths MIZELL, DAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/campaign-season-potential-spoiler-in-new-hampshire.html | Campaign Season; Potential Spoiler in New Hampshire | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/c-corrections-750719.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-europe-britain-blair-defends-queen-s-role-in-trial.html | World Briefing \| Europe: Britain: Blair Defends Queen's Role In Trial | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-america-votes-today-will-you-749443.html | America Votes Today. Will You? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-a-hummer-says-a-lot-about-its-owner-749516.html | A Hummer Says a Lot About Its Owner | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-calendar-tomorrow-city-aids-hearing.html | Metro Briefing \| Calendar: Tomorrow: City Aids Hearing | False | (Compiled by Anthony Ramirez) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/us-inquiries-are-begun-as-vivendi-regroups.html | U.S. Inquiries Are Begun As Vivendi Regroups | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/national/miles-and-chits-pile-up-for-giuliani.html | Miles and Chits Pile Up for Giuliani | False | DAVID E. ROSENBAUM | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-america-votes-today-will-you-749478.html | America Votes Today. Will You? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/the-2002-campaign-minnesota-for-minnesota-a-late-debate-in-a-new-race.html | THE 2002 CAMPAIGN: MINNESOTA; For Minnesota, A Late Debate In a New Race | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/IHT-1902jack-the-slugger-arrested-in-our-pages100-75-and-50-years-ago.html | 1902 'Jack the Slugger' Arrested : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-life-on-the-frontier-740608.html | Life on the Frontier | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/c-corrections-750735.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-goldberg-george.html | Paid Notice: Deaths GOLDBERG, GEORGE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-asia-south-korea-credit-union-investigation.html | World Business Briefing \| Asia: South Korea: Credit Union Investigation | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/turkey-votes-for-change.html | Turkey Votes for Change | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/business-travel-one-of-those-days-when-things-go-right.html | BUSINESS TRAVEL; One of Those Days When Things Go Right | False | The following article is based on reporting by Patricia R. Olsen, Melinda Ligos, Stephen Gregory and Jane L. Levere and Was Compiled By Brent Bowers. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-lyons-murray.html | Paid Notice: Deaths LYONS, MURRAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/sports-of-the-times-trade-teams-trade-places-keep-clickers.html | Sports of The Times; Trade Teams, Trade Places, Keep Clickers | False | By Harvey Araton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/public-lives-loving-the-news-even-as-she-loves-big-brother.html | PUBLIC LIVES; Loving the News, Even as She Loves 'Big Brother' | False | By Lynda Richardson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-memorials-silberberg-michael-c.html | Paid Notice: Memorials SILBERBERG, MICHAEL C. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/letters-to-the-editor.html | Letters to the Editor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/dining/cooking/wanted-a-hearty-wine.html | Wanted: A Hearty Wine | False | By Leslie Sbrocco | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-kildahl-joyce.html | Paid Notice: Deaths KILDAHL, JOYCE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/IHT-torture-cleaning-up-the-prisons.html | Torture : Cleaning up the prisons | False | By Rory Mungoven, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/women-too-are-buttoning-up-at-the-workplace.html | Women, Too, Are Buttoning Up at the Workplace | False | By By Ginia Bellafante | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/after-providing-lift-to-city-economy-insurance-payments-for-9-11-losses-slow-down.html | After Providing Lift to City Economy, Insurance Payments for 9/11 Losses Slow Down | False | By Joseph B. Treaster | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-how-others-see-us-a-strutting-giant-749699.html | How Others See Us: A Strutting Giant | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/music-review-greeting-a-new-conductor-with-rejiggered-acoustics-and-a-full-house.html | MUSIC REVIEW; Greeting a New Conductor With Rejiggered Acoustics and a Full House | False | By Bernard Holland | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/america-votes-today-will-you.html | America Votes Today. Will You? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/health/vital-signs-trauma-when-er-s-say-go-away.html | VITAL SIGNS: TRAUMA; When E.R.'s Say 'Go Away' | False | By Eric Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/national-arts-agency-delays-reorganization.html | National Arts Agency Delays Reorganization | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/turkey-is-calm-as-victorious-party-leader-promises-moderation.html | Turkey Is Calm as Victorious Party Leader Promises Moderation | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-keller-margaret-g.html | Paid Notice: Deaths KELLER, MARGARET G. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-leeds-harold-eliot.html | Paid Notice: Deaths LEEDS, HAROLD ELIOT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/college-football-miami-s-hopes-may-require-a-recount.html | COLLEGE FOOTBALL; Miami's Hopes May Require a Recount | False | By Joe Lapointe | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-gruskin-mary-j.html | Paid Notice: Deaths GRUSKIN, MARY J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/IHT-1927-americans-in-flag-incident-in-our-pages-100-75-and-50-years.html | 1927: Americans in 'Flag Incident' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/on-new-yorkers-agenda-filling-top-state-posts-and-seats-in-the-legislature.html | On New Yorkers' Agenda: Filling Top State Posts and Seats in the Legislature | False | By RICHARD PÃ©rez-PEÃ±A | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/politics/campaigns/jeb-bush-rides-late-surge-to-a-florida-victory.html | Jeb Bush Rides Late Surge to a Florida Victory | False | By Dana Canedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/bishops-unveil-new-policy-on-accusations-of-abuse.html | Bishops Unveil New Policy On Accusations of Abuse | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/2002-campaign-voters-cellphones-caller-id-are-making-it-harder-for-pollsters.html | THE 2002 CAMPAIGN: THE VOTERS; Cellphones and Caller ID Are Making It Harder for Pollsters to Pick a Winner | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-ferraguzzi-louis-e.html | Paid Notice: Deaths FERRAGUZZI, LOUIS E. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/IHT-wave-of-trade-deals-seen-bonding-us-and-asia.html | Wave of trade deals seen bonding U.S. and Asia | False | By Michael Richardson, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/soccer/metrostars-waive-five-players.html | MetroStars Waive Five Players | False | By Jack Bell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/national-briefing-midwest-illinois-court-lets-gun-suit-proceed.html | National Briefing | Midwest: Illinois: Court Lets Gun Suit Proceed | False | By Fox Butterfield (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-europe-ireland-waterford-acquires-marketer.html | World Business Briefing | Europe: Ireland: Waterford Acquires Marketer | False | By Brian Lavery (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/IHT-meanwhile-the-mekong-river-as-a-road-to-riches.html | MEANWHILE : The Mekong River as a road to riches | False | By Michael Richardson, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-fisher-pearl.html | Paid Notice: Deaths FISHER, PEARL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/othersports/light-heavyweight-champion-jones-seeks-heavyweight-title.html | Light Heavyweight Champion Jones Seeks Heavyweight Title | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/c-corrections-750786.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/books-on-science-dr-tatiana-a-dr-ruth-with-advice-for-other-species.html | BOOKS ON SCIENCE; Dr. Tatiana, a Dr. Ruth With Advice for Other Species | False | By Nicholas Wade | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/l-a-universe-by-design-750271.html | A Universe by Design? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/pro-football-jets-fill-in-the-blanks-and-dig-out-of-a-hole.html | PRO FOOTBALL; Jets Fill In the Blanks, And Dig Out of a Hole | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-sommers-sheldon-c-md.html | Paid Notice: Deaths SOMMERS, SHELDON C., M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-capasso-nancy.html | Paid Notice: Deaths CAPASSO, NANCY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/health/a-conversation-with-daniel-kahneman-on-profit-loss-and-the-mysteries-of-the-mind.html | A CONVERSATION WITH Daniel Kahneman; On Profit, Loss and the Mysteries of the Mind | False | By Erica Goode | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-africa-senegal-ferry-toll-put-at-1200.html | World Briefing \| Africa: Senegal: Ferry Toll Put At 1,200 | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-kaufman-caroline-h.html | Paid Notice: Deaths KAUFMAN, CAROLINE H. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/fiscal-accountability-concerns-come-to-conservation.html | Fiscal Accountability Concerns Come to Conservation | False | By Jon Christensen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-europe-spain-gay-couples-can-share-police-barracks.html | World Briefing \| Europe: Spain: Gay Couples Can Share Police Barracks | False | By Emma Daly (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/IHT-us-frustration-rises-as-the-2-koreas-find-common-ground.html | U.S. frustration rises as the 2 Koreas find common ground | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/hockey-minor-league-shake-up-doesn-t-awaken-islanders.html | HOCKEY; Minor League Shake-Up Doesn't Awaken Islanders | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/meet-the-new-loopholes.html | Meet the New Loopholes | False | By John Samples and Patrick Basham | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/how-others-see-us-a-strutting-giant.html | How Others See Us: A Strutting Giant | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-grumet-ruth-c.html | Paid Notice: Deaths GRUMET, RUTH C. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/football-giants-notebook-rosenthal-s-block-legal-league-rules.html | FOOTBALL: GIANTS NOTEBOOK; Rosenthal's Block Legal, League Rules | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/what-s-in-that-bottle-of-jack-daniel-s-a-chemistry-my-stery.html | What's in That Bottle of Jack Daniel's? A Chemistry Mystery | False | By Kenneth Chang | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-americas-brazil-bank-to-sell-stake.html | World Business Briefing \| Americas: Brazil: Bank To Sell Stake | False | By Tony Smith (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/music-review-show-of-ambition-for-new-conductor.html | MUSIC REVIEW; Show of Ambition for New Conductor | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/health/books-on-health-curing-bad-room-vibes.html | BOOKS ON HEALTH; Curing Bad Room Vibes | False | By John Langone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/politics/campaigns/about-the-results.html | About the Results | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/national/national-briefing-west.html | National Briefing West | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/health/brain-power-the-search-for-origins.html | Brain Power: The Search For Origins | False | By Sandra Blakeslee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-brillembourg-arturo.html | Paid Notice: Deaths BRILLEMBOURG, ARTURO | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/dining/cooking-the-base.html | The Base | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/pro-basketball-nba-s-lost-and-found-knicks-and-nets-4-0.html | PRO BASKETBALL; N.B.A.'s Lost and Found: Knicks and Nets; 4-0 | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/1-a-universe-by-design-750298.html | A Universe by Design? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/c-corrections-750751.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/supreme-court-roundup-court-clarify-definition-fraud-charitable-fund-raising.html | Supreme Court Roundup; Court to Clarify Definition of Fraud in Charitable Fund-Raising | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/as-china-s-economy-shines-the-party-line-loses-luster.html | As China's Economy Shines, The Party Line Loses Luster | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/nassau-fires-supervisor-for-making-racial-slurs.html | Nassau Fires Supervisor For Making Racial Slurs | False | By Bruce Lambert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-greenhouse-irving.html | Paid Notice: Deaths GREENHOUSE, IRVING | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-trevor-bronson.html | Paid Notice: Deaths TREVOR, BRONSON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-golden-eleanor-nee-millman.html | Paid Notice: Deaths GOLDEN, ELEANOR (NEE MILLMAN) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/dining/cooking/bouillabaisse-recipes.html | Bouillabaisse -- Recipes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/young-sniping-suspect-ordered-held-till-trial.html | Young Sniping Suspect Ordered Held Till Trial | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-europe-greece-credit-rating-is-raised.html | World Business Briefing \| Europe: Greece: Credit Rating Is Raised | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-responses-asian-front-north-korea-ready-get-fuel-shipment-under-1994.html | THREATS AND RESPONSES: THE ASIAN FRONT; North Korea Is Ready to Get Fuel Shipment Under 1994 Pact That It Violated | False | By James Dao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/former-hostage-taker-now-likes-to-take-on-the-mullahs.html | Former Hostage Taker Now Likes to Take On the Mullahs | False | By Nazila Fathi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/c-corrections-750760.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/market-place-networks-embrace-cable-their-longtime-threat.html | Market Place; Networks Embrace Cable, Their Longtime Threat | False | By Jim Rutenberg and Andrew Ross Sorkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/jonathan-harris-87-dr-smith-in-60-s-tv-series-lost-in-space.html | Jonathan Harris, 87, Dr. Smith In 60's TV Series 'Lost in Space' | False | By Eric Pace | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-munnell-frances.html | Paid Notice: Deaths MUNNELL, FRANCES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-vulnerable-citizens-741272.html | Vulnerable Citizens | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/stop-making-sense.html | Stop Making Sense | False | By Paul Krugman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/technology/technology-briefing.html | Technology Briefing | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/three-strikes-strikes-out.html | 'Three Strikes' Strikes Out | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-asia-south-korea-officials-quit-after-suspect-s-death.html | World Briefing | Asia: South Korea: Officials Quit After Suspect's Death | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/corporate-loans-used-personally-report-discloses.html | Corporate Loans Used Personally, Report Discloses | False | By Kurt Eichenwald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/friends-and-fans-mourn-slain-rap-dj.html | Friends and Fans Mourn Slain Rap D.J. | False | By Andy Newman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/weighing-the-grandma-factor-in-some-societies-it-s-a-matter-of-life-and-death.html | Weighing the Grandma Factor; In Some Societies, It's a Matter of Life and Death | False | By Natalie Angier | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/islam-takes-a-democratic-turn.html | Islam Takes a Democratic Turn | False | By Soli Ozel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/oregon-firm-to-design-for-museum.html | Oregon Firm to Design for Museum | False | By Celestine Bohlen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-america-votes-today-will-you-749451.html | America Votes Today. Will You? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/cobbler-is-killed-in-brooklyn-shop-his-death-a-mystery.html | Cobbler Is Killed In Brooklyn Shop, His Death a Mystery | False | By Al Baker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/health/taking-a-lead-from-parents.html | Taking a Lead From Parents | False | By Eric Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/pro-basketball-nba-s-lost-and-found-knicks-and-nets-0-4.html | PRO BASKETBALL: N.B.A.'s Lost and Found: Knicks and Nets; 0-4 | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/l-a-universe-by-design-750263.html | A Universe by Design? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/horse-racing-recording-could-close-bet-loophole.html | HORSE RACING; Recording Could Close Bet Loophole | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-miltenberg-herman.html | Paid Notice: Deaths MILTENBERG, HERMAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/campaign-season-a-pair-of-democratic-money-men.html | Campaign Season; A Pair of Democratic Money-Men | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/quake-makes-a-top-10-list-but-damage-is-minor.html | Quake Makes a Top 10 List, but Damage Is Minor | False | By Timothy Egan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-brodie-romanoff-patri-cia.html | Paid Notice: Deaths BRODIE, ROMANOFF, PATRI CIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/health/vital-signs-prevention-heart-drugs-for-stopping-strokes.html | VITAL SIGNS: PREVENTION; Heart Drugs for Stopping Strokes | False | By Eric Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/the-2002-campaign-looking-forward-in-2006-could-it-be-governor-schwarzenegger.html | THE 2002 CAMPAIGN: LOOKING FORWARD; In 2006, Could It Be Governor Schwarzenegger? | False | By Charlie Leduff and John M. Broder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/books/books-of-the-times-on-the-new-frontier-succumbing-to-solitude.html | BOOKS OF THE TIMES; On the New Frontier, Succumbing to Solitude | False | By Michiko Kakutani | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-a-hummer-says-a-lot-about-its-owner-749508.html | A Hummer Says a Lot About Its Owner | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/media-business-advertising-can-celine-dion-help-chrysler-rebound-automaker.html | THE MEDIA BUSINESS: ADVERTISING; Can Celine Dion help Chrysler rebound? The automaker is betting millions that she can. | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/news-summary-748579.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/essex-official-enters-plea-of-not-guilty-of-extortion.html | Essex Official Enters Plea Of Not Guilty Of Extortion | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/business-travel-on-the-road-shopping-at-the-airport-in-times-of-uncertainty.html | BUSINESS TRAVEL: ON THE ROAD; Shopping at the Airport In Times of Uncertainty | False | By Joe Sharkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/campaign-season-miles-and-chits-pile-up-for-giuliani.html | Campaign Season; Miles and Chits Pile Up for Giuliani | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-block-irving-rabbi.html | Paid Notice: Deaths BLOCK, IRVING, RABBI. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/l-america-votes-today-will-you-749400.html | America Votes Today. Will You? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/IHT-chechens-and-the-nazis-letters-to-the-editor.html | Chechens and the Nazis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/pitt-resigns-as-sec-chairman.html | Pitt Resigns as S.E.C. Chairman | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/text-of-pitts-resignation-letter.html | Text of Pitt's Resignation Letter | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/dance-review-a-norse-god-of-mischief-amid-yodeled-exasperation.html | DANCE REVIEW; A Norse God of Mischief, Amid Yodeled Exasperation | False | By Jack Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-and-responses-the-un-us-refines-resolution-on-iraq-as-hopes-rise.html | THREATS AND RESPONSES: THE U.N.; U.S. Refines Resolution on Iraq as Hopes Rise | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/othersports/eight-to-compete-in-onenight-event.html | Eight to Compete in One-Night Event | False | By Lena Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/critic-s-notebook-where-music-s-fringe-feels-right-at-home.html | CRITIC'S NOTEBOOK; Where Music's Fringe Feels Right at Home | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/baseball-high-risk-of-losing-alfonzo.html | BASEBALL; High Risk Of Losing Alfonzo | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/boom-s-end-is-felt-even-at-wealthy-colleges.html | Boom's End Is Felt Even at Wealthy Colleges | False | By Kate Zernike | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/business-travel-ground-portland-image-may-be-timber-paper-but-jobs-are.html | BUSINESS TRAVEL: ON THE GROUND -- In Portland; The Image May Be in Timber and Paper, but the Jobs Are in Electronics | False | By Mark A. Stein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-new-york-massapequa-man-accused-of-killing-baby-son.html | Metro Briefing | New York: Massapequa: Man Accused Of Killing Baby Son | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-europe-italy-sale-of-telekom-stake.html | World Business Briefing | Europe: Italy: Sale Of Telekom Stake | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/q-a-when-the-nose-flows.html | Q & A; When the Nose Flows | False | By C. Claiborne Ray | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/editors-note-polling-hours.html | Editors' Note; Polling Hours | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/election-day.html | Election Day | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/lessons-drawn-from-attack-on-pentagon-may-stay-secret.html | Lessons Drawn From Attack On Pentagon May Stay Secret | False | By James Glanz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/americans-and-vietnamese-fighting-over-catfish.html | Americans and Vietnamese Fighting Over Catfish | False | By Seth Mydans | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-asia-india-peaceful-festival-after-terror-scare.html | World Briefing | Asia: India: Peaceful Festival After Terror Scare | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/company-briefs-750867.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/politics/campaigns/when-votes-are-counted-turnout-will-be-key-factor.html | When Votes Are Counted, Turnout Will Be Key Factor | False | By Jerry Gray | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-lederman-morris.html | Paid Notice: Deaths LEDERMAN, MORRIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/federal-judge-is-scolded-for-attack.html | Federal Judge Is Scolded For Attack | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/boldface-names-743828.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/annelisa-m-kilbourn-35-dies-tied-ebola-to-death-of-gorillas.html | Annelisa M. Kilbourn, 35, Dies; Tied Ebola to Death of Gorillas | False | By Paul Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/classified/paid-notice-deaths-blau-marjorie.html | Paid Notice: Deaths BLAU, MARJORIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/clinton-gives-last-minute-help-to-ex-aide.html | Clinton Gives Last-Minute Help to Ex-Aide | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/business/corporate-conduct-chairman-webster-s-public-service-image-not-duplicated-private.html | CORPORATE CONDUCT: THE CHAIRMAN; Webster's Public Service Image Not Duplicated in Private Sector | False | By Alex Berenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/science/l-no-empty-nests-750310.html | No Empty Nests | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/2002-campaign-financing-campaigns-democratic-committee-outspent-candidates-some.html | THE 2002 CAMPAIGN: FINANCING CAMPAIGNS; Democratic Committee Outspent Candidates in Some Races | False | By Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-05 | 2002-11-05 | https://www.nytimes.com/2002/11/05/us/the-2002-campaign-the-president-with-one-day-to-go-bush-keeps-stumping.html | THE 2002 CAMPAIGN: THE PRESIDENT; With One Day to Go, Bush Keeps Stumping | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/after-speeches-and-gospel-at-queens-church-rap-dj-is-laid-to-rest.html | After Speeches and Gospel at Queens Church, Rap D.J. Is Laid to Rest | False | By Alan Feuer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-new-york.html | THE 2002 ELECTIONS: NORTHEAST; NEW YORK | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-o-connor-edward-s.html | Paid Notice: Deaths O'CONNOR, EDWARD S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-rhode-island.html | THE 2002 ELECTIONS: NORTHEAST; RHODE ISLAND | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-working-to-live-755311.html | Working to Live | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-iowa.html | THE 2002 ELECTIONS: MIDWEST; IOWA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/plus-boxing-roy-jones-to-make-heavyweight-bid.html | PLUS: BOXING; Roy Jones to Make Heavyweight Bid | False | By Lena Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-oregon.html | THE 2002 ELECTIONS: WEST; OREGON | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-new-jersey-comeback-after-retiring-lautenberg-senator-again.html | THE 2002 ELECTIONS: NEW JERSEY; The Comeback: After Retiring, Lautenberg Is A Senator Again | False | By David Kocieniewski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-idaho.html | THE 2002 ELECTIONS: WEST; IDAHO | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/IHT-europe-and-america-letters-to-the-editor-93718722680.html | Europe and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/election-2002-mr-bush-s-big-night.html | Election 2002; Mr. Bush's Big Night | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-pollsters-farewell-767247.html | Pollsters, Farewell! | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/national/report-urges-us-to-increase-its-efforts-on-nonlethal-weapons.html | Report Urges U.S. to Increase Its Efforts on Nonlethal Weapons | False | By William J. Broad | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/IHT-openskies-pacts-stifle-competition-it-says-eu-court-strikes-down.html | Open-skies pacts stifle competition, it says : EU court strikes down aviation accords with U.S. | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-senate-conservative-senate-voice-arkansas-loses-moderate-democrat.html | THE 2002 ELECTIONS: THE SENATE; Conservative Senate Voice From Arkansas Loses to Moderate Democrat | False | By Peter T. Kilborn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-europe-britain-jail-term-for-spy-who-spilled-secrets.html | World Briefing | Europe: Britain: Jail Term For Spy Who Spilled Secrets | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/25-and-under-ah-the-sweet-memories-of-nostalgia-in-the-making.html | $25 AND UNDER; Ah, the Sweet Memories of Nostalgia in the Making | False | By Sam Sifton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-us-house-grucci-in-deadlock-for-long-island-seat.html | THE 2002 ELECTIONS: U.S. HOUSE; Grucci in Deadlock for Long Island Seat | False | By Iver Peterson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-news-analysis-president-s-risks-are-rewarded-at-polls.html | THE 2002 ELECTIONS: NEWS ANALYSIS; President's Risks Are Rewarded at Polls | False | By R. W. Apple Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/pro-football-giants-2-wills-taking-fast-track-to-stardom.html | PRO FOOTBALL; Giants' 2 Wills Taking Fast Track to Stardom | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-massachusetts-ex-steward-of-olympics-wins-governor.html | THE 2002 ELECTIONS: MASSACHUSETTS; Ex-Steward Of Olympics Wins Governor | False | By Fox Butterfield | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/international/us-disrupts-deals-to-send-arms-to-terror-groups-for-drugs.html | U.S. Disrupts Deals to Send Arms to Terror Groups for Drugs | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/out-of-the-kitchen-into-the-vineyard.html | Out of the Kitchen, Into the Vineyard | False | By Hugo Lindgren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/transactions-770701.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/politics/campaigns/hardfought-missouri-race-makes-difference-for-republicans.html | Hard-Fought Missouri Race Makes Difference for Republicans | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/learning-a-lesson-for-ramadan.html | Learning a Lesson for Ramadan | False | By Asma Gull Hasan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-maryland.html | THE 2002 ELECTIONS: NORTHEAST; MARYLAND | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/threats-responses-hunt-for-suspects-fatal-strike-yemen-was-based-rules-set-bush.html | THREATS AND RESPONSES: HUNT FOR SUSPECTS; Fatal Strike in Yemen Was Based on Rules Set Out by Bush | False | By David Johnston and David E. Sanger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-kilbourn-annelisa.html | Paid Notice: Deaths KILBOURN, ANNELISA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-kansas.html | THE 2002 ELECTIONS: MIDWEST; KANSAS | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/politics/campaigns/conservative-senate-voice-from-arkansas-loses-to-moderate.html | Conservative Senate Voice From Arkansas Loses to Moderate Democrat | False | By Peter T. Kilborn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/healthsouth-announces-drop-in-profit-for-quarter.html | HealthSouth Announces Drop in Profit For Quarter | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/baseball/ventura-s-options-get-better-with-time.html | BASEBALL; Ventura's Options Get Better With Time | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-mississippi.html | THE 2002 ELECTIONS: SOUTH; MISSISSIPPI | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/tv-guide-s-editor-resigns-after-7-years-in-job.html | TV Guide's Editor Resigns After 7 Years in Job | False | By David Carr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/a-nice-cuppa-tea-now-in-book-form.html | A Nice 'Cuppa Tea,' Now in Book Form | False | By Alex Witchel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-london-carl.html | Paid Notice: Deaths LONDON, CARL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-utah.html | THE 2002 ELECTIONS: WEST; UTAH | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-indiana.html | THE 2002 ELECTIONS: MIDWEST; INDIANA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-connecticut.html | THE 2002 ELECTIONS: NORTHEAST; CONNECTICUT | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/california-s-3-strikes-law-tested-again.html | California's 3-Strikes Law Tested Again | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/california-pours-on-the-yield-to-draw-investors-to-its-bonds.html | California Pours on the Yield To Draw Investors to Its Bonds | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/italian-lawmakers-pass-reform-seen-as-rescuing-its-premier.html | Italian Lawmakers Pass 'Reform' Seen as Rescuing Its Premier | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-delaware.html | THE 2002 ELECTIONS: NORTHEAST; DELAWARE | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-when-america-strikes-al-qaeda-767522.html | When America Strikes Al Qaeda | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-critic-s-notebook-the-night-was-slow-as-planned.html | THE 2002 ELECTIONS: CRITIC'S NOTEBOOK; The Night Was Slow, As Planned | False | By Caryn James | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-hawaii.html | THE 2002 ELECTIONS: WEST; HAWAII | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/war-and-politics.html | War and Politics | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-kentucky.html | THE 2002 ELECTIONS: SOUTH; KENTUCKY | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/jail-incident-is-not-fatal-to-chairman-of-the-jdl.html | Jail Incident Is Not Fatal To Chairman Of the J.D.L. | False | By Charlie Leduff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/sports-of-the-times-how-the-us-hurts-its-bid-for-olympics.html | Sports of The Times; How the U.S. Hurts Its Bid For Olympics | False | By Selena Roberts | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/cleaned-up-for-party-beijing-is-swept-of-trouble.html | Cleaned Up For Party, Beijing Is Swept of 'Trouble' | False | By Elisabeth Rosenthal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-schwartz-allen.html | Paid Notice: Deaths SCHWARTZ, ALLEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/movies/film-review-the-birth-of-a-protest-song-the-death-of-a-brave-girl.html | FILM REVIEW; The Birth of a Protest Song; The Death of a Brave Girl | False | By Dave Kehr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/IHT-two-senior-korean-aides-quit-over-suspects-death.html | Two senior Korean aides quit over suspect's death | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/national/jury-convicts-winona-ryder-on-2-counts-in-shoplifting-case.html | Jury Convicts Winona Ryder on 2 Counts in Shoplifting Case | False | By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/sec-s-embattled-chief-resigns-in-wake-of-latest-political-storm.html | S.E.C.'s Embattled Chief Resigns In Wake of Latest Political Storm | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/us-port-security-plan-irks-europeans.html | U.S. Port Security Plan Irks Europeans | False | By Gregory Crouch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/IHT-the-oil-addiction-letters-to-the-editor.html | The oil addiction : LETTERS TO THE EDITOR | False | . International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/when-america-strikes-al-qaeda.html | When America Strikes Al Qaeda | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/wine-talk-an-adventurous-tour-of-africa-s-wine-trade.html | WINE TALK; An Adventurous Tour Of Africa's Wine Trade | False | By Frank J. Prial | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-texas.html | THE 2002 ELECTIONS: SOUTH; TEXAS | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-new-mexico.html | THE 2002 ELECTIONS: WEST; NEW MEXICO | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-when-america-strikes-al-qaeda-767506.html | When America Strikes Al Qaeda | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/movies/film-review-rooting-for-the-thieves-at-cannes.html | FILM REVIEW; Rooting for the Thieves at Cannes | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/IHT-europe-and-america-letters-to-the-editor.html | Europe and America : LETTERS TO THE EDITOR | False | . International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-new-hampshire-senate-seat-stays-republican-sununu-defeats.html | THE 2002 ELECTIONS: NEW HAMPSHIRE; Senate Seat Stays Republican As Sununu Defeats Governor | False | By Pam Belluck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/IHT-in-europe-look-what-referendums-can-do.html | In Europe : Look what referendums can do | False | By Dan O'Brien, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/national-briefing-rockies-colorado-a-fading-name.html | National Briefing | Rockies: Colorado: A Fading Name | False | By Michael Janofsky (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/election-highlights.html | ELECTION HIGHLIGHTS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/IHT-oil-money-a-special-report-more-than-money-russia-seeks-respectability.html | OIL & MONEY, A SPECIAL REPORT : More than money, Russia seeks respectability | False | By Conrad De Aenlle, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/bulletin-board-post-for-a-dean-of-parsons.html | BULLETIN BOARD; Post for a Dean of Parsons | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/the-2002-elections-our-towns-self-interest-self-respect-and-scars-in-new-jersey.html | THE 2002 ELECTIONS: Our Towns; Self-Interest, Self-Respect And Scars in New Jersey | False | By Matthew Purdy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-georgia.html | THE 2002 ELECTIONS: SOUTH; GEORGIA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/theater/atlanta-theaters-audition-for-fame-invigorated-big-ambitions-civic-support.html | Atlanta Theaters Audition For Fame; Invigorated By Big Ambitions And Civic Support | False | By Stephen Kinzer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-north-carolina-elizabeth-dole-easily-defeats-clinton-aide-senate.html | THE 2002 ELECTIONS: NORTH CAROLINA; Elizabeth Dole Easily Defeats Clinton Aide In Senate Bid | False | By Kate Zernike | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-smith-edward-r.html | Paid Notice: Deaths SMITH, EDWARD R. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-overview-gop-retakes-control-senate-show-presidential-influence.html | THE 2002 ELECTIONS: THE OVERVIEW; G.O.P. RETAKES CONTROL OF THE SENATE IN A SHOW OF PRESIDENTIAL INFLUENCE; PATAKI, JEB BUSH AND LAUTENBERG WIN | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/threats-responses-kurds-iran-has-reportedly-pledged-help-ousting-al-qaeda.html | THREATS AND RESPONSES: THE KURDS; Iran Has Reportedly Pledged Help in Ousting Al Qaeda Militants From Northern Iraq | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/national-briefing-rockies-colorado-hart-weighs-a-presidential-run.html | National Briefing | Rockies: Colorado: Hart Weighs A Presidential Run | False | By Michael Janofsky (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-nevada.html | THE 2002 ELECTIONS: WEST; NEVADA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/europe-s-highest-court-voids-air-treaties-with-the-us.html | Europe's Highest Court Voids Air Treaties With the U.S. | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-an-epidemic-of-cheating-on-campus-767395.html | An Epidemic of Cheating on Campus | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-virginia.html | THE 2002 ELECTIONS: SOUTH; VIRGINIA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/education/greenspan-on-liberal-arts.html | Greenspan on Liberal Arts | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-pitfalls-florida-police-millions-dollars-avert-calamity.html | THE 2002 ELECTIONS: THE PITFALLS; In Florida, Police (and Millions of Dollars) Avert Calamity | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/pro-football-schorn-seeks-new-role-next-season.html | PRO FOOTBALL; Schorn Seeks New Role Next Season | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-europe-yugoslavia-rivals-agree-to-cooperate.html | World Briefing | Europe: Yugoslavia: Rivals Agree To Cooperate | False | By Daniel Simpson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/IHT-1927a-place-for-the-pope-in-our-pages100-75-and-50-years-ago.html | 1927:A Place for the Pope : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/company-briefs-767476.html | COMPANY BRIEFS | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/canadian-lawmakers-snubbing-chretien-vote-to-pick-chairmen.html | Canadian Lawmakers, Snubbing Chri'sÁÍ'Ctien, Vote to Pick Chairmen | False | By Clifford Krauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-left-and-right-go-for-the-jugular-767182.html | Left and Right Go for the Jugular | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-the-gift-of-nature-754617.html | The Gift of Nature | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/politics/campaigns/in-texas-republican-who-inherited-top-job-is-the-winner.html | In Texas, Republican Who Inherited Top Job Is the Winner Outright | False | By Jim Yardley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-borut-abraham.html | Paid Notice: Deaths BORUT, ABRAHAM | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/food-stuff-historic-new-york-some-famous-restaurants-it-s-already-too-late-call.html | FOOD STUFF: HISTORIC NEW YORK; At Some Famous Restaurants, It's Already Too Late to Call Ahead | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-when-america-strikes-al-qaeda-767565.html | When America Strikes Al Qaeda | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-region.html | THE 2002 ELECTIONS; REGION | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-novogrodsky-solomon.html | Paid Notice: Deaths NOVOGRODSKY, SOLOMON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/tamara-kern-hareven-65-social-historian-of-the-family.html | Tamara Kern Hareven, 65, Social Historian of the Family | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/regional-market-manhattan-a-landlord-bills-costs-of-protecting-arab-offices.html | REGIONAL MARKET -- Manhattan; A Landlord Bills Costs Of Protecting Arab Offices | False | By John Holusha | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/threats-responses-security-council-us-counting-france-will-submit-iraq-plan-un.html | THREATS AND RESPONSES: SECURITY COUNCIL; U.S., Counting on France, Will Submit Iraq Plan to U.N. | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/donald-macnaughton-85-ex-chief-of-prudential-financial.html | Donald MacNaughton, 85, Ex-Chief of Prudential Financial | False | By Eric Pace | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-theobald-steven-b.html | Paid Notice: Deaths THEOBALD, STEVEN B. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-connecticut-rowland-defeats-curry-and-wins-a-third-term.html | THE 2002 ELECTIONS: CONNECTICUT; Rowland Defeats Curry and Wins a Third Term | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/royal-secrets-come-to-light-as-butler-s-tale-spills-out.html | Royal Secrets Come to Light As Butler's Tale Spills Out | False | By Sarah Lyall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-georgia-senator-cleland-loses-upset-republican-emphasizing.html | THE 2002 ELECTIONS: GEORGIA; Senator Cleland Loses in an Upset To Republican Emphasizing Defense | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/music-review-stellar-guests-at-a-birthday-celebration.html | MUSIC REVIEW; Stellar Guests at a Birthday Celebration | False | By Paul Griffiths | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/IHT-soccer-beckhams-fame-has-a-price.html | Soccer : Beckham's fame has a price | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/sharon-says-nationalist-thwarted-coalition-effort.html | Sharon Says Nationalist Thwarted Coalition Effort | False | By Joel Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-machiz-leon.html | Paid Notice: Deaths MACHIZ, LEON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/bulletin-board-greenspan-on-liberal-arts.html | BULLETIN BOARD; Greenspan on Liberal Arts | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/baseball-karsay-injures-his-back-and-may-face-surgery.html | BASEBALL; Karsay Injures His Back And May Face Surgery | False | By Jack Curry | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-ohio.html | THE 2002 ELECTIONS: MIDWEST; OHIO | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/IHT-1902election-night-disaster-in-our-pages100-75-and-50-years-ago.html | 1902:Election Night Disaster : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/ftc-opens-inquiry-into-hospital-merger.html | F.T.C. Opens Inquiry Into Hospital Merger | False | By Reed Abelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-exit-polls-election-ritual-makes-return-awaiting-votes.html | THE 2002 ELECTIONS: THE EXIT POLLS; Election Ritual Makes Return: Awaiting Votes | False | By Alessandra Stanley and David D. Kirkpatrick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/movies/film-review-how-did-bullets-end-up-in-the-floor.html | FILM REVIEW; How Did Bullets End Up in the Floor? | False | By Dave Kehr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/election-2002-new-york-needs-a-new-day.html | Election 2002; New York Needs a New Day | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/retired-general-takes-on-new-mission-schools.html | Retired General Takes On New Mission: Schools | False | By Abby Goodnough | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/news/oil-money-a-special-report-impact-of-war-premium-on-oil-prices-is.html | OIL & MONEY, A SPECIAL REPORT : Impact of war premium' on oil prices is uncertain | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-ballot-initiatives-candidates-share-space-with-issues-like-health.html | THE 2002 ELECTIONS: BALLOT INITIATIVES; Candidates Share Space With Issues Like Health Care and Marijuana Laws | False | By Christopher Marquis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-michigan.html | THE 2002 ELECTIONS: MIDWEST; MICHIGAN | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-house-republicans-keep-control-of-the-house.html | THE 2002 ELECTIONS: THE HOUSE; Republicans Keep Control of the House | False | By Adam Clymer and David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/8-new-york-firefighters-sue-over-arrests-in-protest-march.html | 8 New York Firefighters Sue Over Arrests in Protest March | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-california.html | THE 2002 ELECTIONS: WEST; CALIFORNIA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-maryland-gop-liberal-loses-and-faults-redistricting.html | THE 2002 ELECTIONS: MARYLAND; G.O.P. Liberal Loses and Faults Redistricting | False | By Elizabeth Becker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/1-rebuild-the-towers-755451.html | Rebuild the Towers? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/the-eulogies-in-honor-of-jam-master-jay.html | The Eulogies in Honor of Jam Master Jay | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-stauderman-rev-albert-p.html | Paid Notice: Deaths STAUDERMAN, REV. ALBERT P. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-montana.html | THE 2002 ELECTIONS: WEST; MONTANA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/plus-soccer-metrostars-put-five-on-waivers.html | PLUS SOCCER; MetroStars Put Five on Waivers | False | By Jack Bell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-lauretz-florence.html | Paid Notice: Deaths LAURETZ, FLORENCE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/after-70-quakes-british-are-unshakable.html | After 70 Quakes, British Are Unshakable | False | By Sarah Lyall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/strike-for-longer-work-week.html | Strike for Longer Work Week | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-fallout-with-mccall-s-defeat-democrats-begin-debating-what-went.html | THE 2002 ELECTIONS: FALLOUT; With McCall's Defeat, Democrats Begin Debating What Went Wrong | False | By Shaila K. Dewan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/stocks-close-higher-after-hefty-rate-cut.html | Stocks Close Higher After Hefty Rate Cut | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-south-carolina.html | THE 2002 ELECTIONS: SOUTH; SOUTH CAROLINA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-arizona.html | THE 2002 ELECTIONS: WEST; ARIZONA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/threats-responses-battlefield-us-would-use-drones-attack-iraqi-targets.html | THREATS AND RESPONSES: THE BATTLEFIELD; U.S. Would Use Drones To Attack Iraqi Targets | False | By Eric Schmitt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-alabama.html | THE 2002 ELECTIONS: SOUTH; ALABAMA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-west-virginia.html | THE 2002 ELECTIONS: NORTHEAST; WEST VIRGINIA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-california-davis-simon-race-unexpectedly-tight.html | THE 2002 ELECTIONS; California; Davis-Simon Race Unexpectedly Tight | False | By John W. Broder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-party-line-with-insufficient-votes-new-york-s-liberal-party-loses.html | THE 2002 ELECTIONS; PARTY LINE; With Insufficient Votes, New York's Liberal Party Loses Place on the Ballot | False | By RICHARD PéÏ'šÃ«REZ-PEñ'šÃ«A | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-left-and-right-go-for-the-jugular-767166.html | Left and Right Go for the Jugular | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-neshamkin-lucy-king-home.html | Paid Notice: Deaths NESHAMKIN, LUCY KING HORNE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-a-shortage-of-squirrels-755338.html | A Shortage of Squirrels | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-trachtenberg-eugene-b-dr-t.html | Paid Notice: Deaths TRACHTENBERG, EUGENE B. (DR. T.), | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/IHT-elections-2002-despite-some-glitches-voting-goes-smoothly.html | ELECTIONS 2002 : Despite some glitches, voting goes smoothly | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/water-polo-everybody-into-the-pool.html | WATER POLO; Everybody Into the Pool | False | By Sophia Hollander | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/media-business-advertising-odd-embrace-marketing-anti-establishment-music.html | THE MEDIA BUSINESS: ADVERTISING; The odd embrace of marketing and anti-establishment music. | False | By Nat Ives | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-new-jersey-supporter-newark-arena-elected-essex-executive.html | THE 2002 ELECTIONS: NEW JERSEY; Supporter of Newark Arena Is Elected Essex Executive | False | By Richard Lezin Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/worldbusiness/IHT-around-the-markets-swiss-try-to-rein-in-francs.html | AROUND THE MARKETS : Swiss try to rein in franc's climb | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/baseball-johnson-wins-4th-consecutive-nl-cy-young-award.html | BASEBALL; Johnson Wins 4th Consecutive N.L. Cy Young Award | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/restaurants-a-different-throne-but-still-king-of-the-sea.html | RESTAURANTS; A Different Throne, but Still King of the Sea | False | By Eric Asimov | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/doctor-s-procedures-were-monitored-by-rival-hospital.html | Doctor's Procedures Were Monitored by Rival Hospital | False | By Andrew Pollack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/c-corrections-770680.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/deadly-legal-errors.html | Deadly Legal Errors | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/sharon-calls-for-israeli-elections-within-next-90-days.html | Sharon Calls for Israeli Elections Within Next 90 Days | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/IHT-oil-money-a-special-report-chinese-raise-energy-stakes-in-indonesia.html | OIL & MONEY, A SPECIAL REPORT : Chinese raise energy stakes in Indonesia | False | By Michael Richardson, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-illinois.html | THE 2002 ELECTIONS; MIDWEST; ILLINOIS | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-louisiana.html | THE 2002 ELECTIONS; SOUTH; LOUISIANA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/study-suggests-long-term-hormone-therapy-may-reduce-alzheimer-s-risk-for-women.html | Study Suggests Long-Term Hormone Therapy May Reduce Alzheimer's Risk for Women | False | By Gina Kolata | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-wyoming.html | THE 2002 ELECTIONS; WEST; WYOMING | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-vermont.html | THE 2002 ELECTIONS; NORTHEAST; VERMONT | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/books/books-of-the-times-a-country-in-turmoil-and-it-has-the-bomb.html | BOOKS OF THE TIMES; A Country in Turmoil, And It Has the Bomb | False | By Richard Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-washington.html | THE 2002 ELECTIONS; WEST; WASHINGTON | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-hartford-voters-approve-ballot-measure-giving-power-back-mayor.html | THE 2002 ELECTIONS; HARTFORD; Voters Approve Ballot Measure Giving Power Back to Mayor | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-president-bush-votes-then-makes-phone-calls-to-winners.html | THE 2002 ELECTIONS: THE PRESIDENT; Bush Votes, Then Makes Phone Calls To Winners | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-wisconsin.html | THE 2002 ELECTIONS; MIDWEST; WISCONSIN | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/news-summary-766240.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-south-dakota.html | THE 2002 ELECTIONS: MIDWEST; SOUTH DAKOTA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/tyco-is-said-to-consider-renomination-of-2-directors.html | Tyco Is Said to Consider Renomination of 2 Directors | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/commercial-real-estate-investors-return-to-the-office-building-market.html | COMMERCIAL REAL ESTATE; Investors Return to the Office Building Market | False | By Michael Brick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-oklahoma.html | THE 2002 ELECTIONS: SOUTH; OKLAHOMA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/filing-opposes-giving-police-more-latitude-in-surveillance.html | Filing Opposes Giving Police More Latitude In Surveillance | False | By Ford Fessenden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/north-korea-says-it-may-restart-missile-tests-after-talks-fail.html | North Korea Says It May Restart Missile Tests After Talks Fail | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/news/oil-money-a-special-report-chinese-raise-energy-stakes-in-indonesia.html | OIL & MONEY, A SPECIAL REPORT : Chinese raise energy stakes in Indonesia | False | By Michael Richardson, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/baseball/baseball-tickets-and-money-left-for-the-hot-dogs.html | Baseball Tickets and Money Left for the Hot Dogs | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-charter-modified-on-succession-of-the-mayor.html | THE 2002 ELECTIONS; Charter Modified On Succession Of the Mayor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/the-minimalist-the-pod-king-of-the-tropics.html | THE MINIMALIST; The Pod King Of the Tropics | False | By Mark Bittman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-north-dakota.html | THE 2002 ELECTIONS: MIDWEST; NORTH DAKOTA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/officials-say-international-ecstasy-ring-is-smashed.html | Officials Say International Ecstasy Ring Is Smashed | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/IHT-1952soviet-radio-offensive-in-our-pages100-75-and-50-years-ago.html | 1952:Soviet Radio Offensive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/worldbusiness/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/music-review-mixing-cello-subtlety-with-fireworks.html | MUSIC REVIEW; Mixing Cello Subtlety With Fireworks | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-klein-phyllis.html | Paid Notice: Deaths KLEIN, PHYLLIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-pollsters-farewell-767255.html | Pollsters, Farewell! | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/european-airlines-are-profitable-despite-problems.html | European Airlines Are Profitable, Despite Problems | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metrocampaigns/where-promises-find-skeptical-ears.html | Where Promises Find Skeptical Ears | False | By Randal C. Archibold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/style/IHT-art-media-movies-in-new-york-a-dud-of-an-auction.html | Art/ Media/ Movies : In New York, a dud of an auction | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/public-lives-for-help-cathedral-turns-to-a-legal-authority.html | PUBLIC LIVES; For Help, Cathedral Turns to a Legal Authority | False | By Robin Finn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-arkansas.html | THE 2002 ELECTIONS: SOUTH; ARKANSAS | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-mahoney-frances-tm-phd.html | Paid Notice: Deaths MAHONEY, FRANCES T.M., PH.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-senate-colorado-saving-a-seat-for-the-republicans.html | THE 2002 ELECTIONS: THE SENATE -- Colorado; Saving a Seat For the Republicans | False | By Michael Janofsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/bulletin-board-meeting-on-teenage-drinking.html | BULLETIN BOARD; Meeting on Teenage Drinking | False | By Jane Gross | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/40-nations-in-accord-on-conflict-diamonds.html | 40 Nations in Accord on 'Conflict Diamonds' | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-tennessee.html | THE 2002 ELECTIONS: SOUTH; TENNESSEE | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/the-chef-eric-ripert-upstairs-at-le-bernardin-a-whiff-of-the-spanish-border.html | THE CHEF: ERIC RIPERT; Upstairs at Le Bernardin, a Whiff of the Spanish Border | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-statewide-offices-hevesi-triumphs-in-tight-race-spitzer-rolls.html | THE 2002 ELECTIONS: STATEWIDE OFFICES; Hevesi Triumphs in Tight Race; Spitzer Rolls | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/technology-silicon-valley-s-dream-tablet-from-microsoft.html | TECHNOLOGY; Silicon Valley's Dream Tablet, From Microsoft | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/company-news-europe-allows-ge-to-buy-unit-of-abb-for-2.3-billion.html | COMPANY NEWS; EUROPE ALLOWS G.E. TO BUY UNIT OF ABB FOR $2.3 BILLION | False | By Alison Langley (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-asia-southeast-nations-to-meet-in-bali.html | World Briefing | Asia: Southeast Nations To Meet In Bali | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-washington-dc.html | THE 2002 ELECTIONS: NORTHEAST; WASHINGTON, D.C. | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/style/IHT-paris-jazz-electric-mileslive-in-montreux.html | PARIS / JAZZ: Electric Miles:live in Montreux | False | By Mike Zwerin, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/the-media-business-advertising-addenda-7-agencies-named-for-timex-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 7 Agencies Named For Timex Review | False | By Nat Ives | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-trevor-bronson.html | Paid Notice: Deaths TREVOR, BRONSON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-mcbride-nancy-nee-lowe.html | Paid Notice: Deaths MCBRIDE, NANCY (NEE LOWE) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/the-neediest-cases-hoping-that-bamboo-brings-good-luck-comes-true.html | The Neediest Cases; Hoping That 'Bamboo Brings Good Luck' Comes True | False | By Vincent M. Mallozzi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-trends-what-party-endangered-nationally-moderate-gop-thrives.html | THE 2002 ELECTIONS: TRENDS; What Party? Endangered Nationally, Moderate G.O.P. Thrives in Northeast | False | By RICHARD PéïŠÅçREZ-PEïŠÅ«A | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/international/middleeast/reformists-in-iran-try-limiting-islamists-power-to.html | Reformists in Iran Try Limiting Islamists' Power to Ban Candidates | False | By Nazila Fathi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/iran-pardons-cleric-who-was-jailed-for-insulting-islam.html | Iran Pardons Cleric Who Was Jailed for Insulting Islam | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-minnesota-vote-an-unusual-race-ends-with-lines-hours-long.html | THE 2002 ELECTIONS: THE MINNESOTA VOTE; An Unusual Race Ends With Lines Hours Long | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/sec-files-new-charges-on-worldcom.html | S.E.C. Files New Charges On WorldCom | False | By Kurt Eichenwald and Seth Schiesel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/whales-and-sonar.html | Whales and Sonar | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-sklaroff-murray.html | Paid Notice: Deaths SKLAROFF, MURRAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/politics/campaigns/gephardt-to-step-down-as-house-minority-leader-aide-says.html | Gephardt to Step Down as House Minority Leader, Aide Says | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/1-when-america-strikes-al-qaeda-767484.html | When America Strikes Al Qaeda | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/stocks-close-higher-after-hefty-rate-cut-200211069083366926S.html | Stocks Close Higher After Hefty Rate Cut | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/say-cheese-for-airport-insecurity-and-for-art.html | Say Cheese, For Airport Insecurity And for Art | False | By Sarah Boxer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-pennsylvania.html | THE 2002 ELECTIONS: NORTHEAST; PENNSYLVANIA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-europe-france-no-new-refugees-at-camp-near-channel.html | World Briefing | Europe: France: No New Refugees At Camp Near Channel | False | By Craig S. Smith (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-maine.html | THE 2002 ELECTIONS: NORTHEAST; MAINE | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-nightingale-edith.html | Paid Notice: Deaths NIGHTINGALE, EDITH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-lawrence-edward-a.html | Paid Notice: Deaths LAWRENCE, EDWARD A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/politics/campaigns/senate-defeat-sends-mondale-back-into-political-retirement.html | Senate Defeat Sends Mondale Back Into Political Retirement | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/under-the-ramadan-moon.html | Under the Ramadan Moon | False | By Maureen Dowd | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/news-corp-and-its-fox-units-have-solid-quarterly-results.html | News Corp. and Its Fox Units Have Solid Quarterly Results | False | By Seth Schiesel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/politics/campaigns/savoring-victory-gop-sets-agenda-on-taxes-judges-and.html | Savoring Victory, G.O.P. Sets Agenda on Taxes, Judges and Security | False | By Alison Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-massachusetts.html | THE 2002 ELECTIONS: NORTHEAST; MASSACHUSETTS | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/lessons-100-top-high-schools-and-one-grain-of-salt.html | LESSONS; 100 Top High Schools, And One Grain of Salt | False | By Jacques Steinberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/fugitive-caught-in-attacks-case.html | Fugitive Caught In Attacks Case | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/german-bank-out-of-brazil.html | German Bank Out of Brazil | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/IHT-oil-money-a-special-report-impact-of-war-premium-on-oil-prices-is.html | OIL & MONEY, A SPECIAL REPORT : Impact of 'war premium' on oil prices is uncertain | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metro-briefing-new-york-brooklyn-setback-for-officer-in-louima-case.html | Metro Briefing | New York: Brooklyn: Setback For Officer In Louima Case | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-trends-democratic-party-gains-increasingly-wealthy-suburban-state.html | THE 2002 ELECTIONS: TRENDS; Democratic Party Gains in an Increasingly Wealthy and Suburban State | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/jazz-review-a-hazy-melancholy-in-hushed-tones.html | JAZZ REVIEW; A Hazy Melancholy in Hushed Tones | False | By Ben Ratliff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-north-carolina.html | THE 2002 ELECTIONS: SOUTH; NORTH CAROLINA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/it-s-new-york-it-s-elaine-s-let-our-patrons-light-up.html | It's New York. It's Elaine's. Let Our Patrons Light Up. | False | By Elaine Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-nebraska.html | THE 2002 ELECTIONS: MIDWEST; NEBRASKA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/temptation-sake-that-doesn-t-bite-back.html | TEMPTATION; Sake That Doesn't Bite Back | False | By Laurie Woolever | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-senate-texas-passing-the-torch-in-bush-country.html | THE 2002 ELECTIONS: THE SENATE -- Texas; Passing the Torch In Bush Country | False | By Jim Yardley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-new-hampshire.html | THE 2002 ELECTIONS: NORTHEAST; NEW HAMPSHIRE | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-florida.html | THE 2002 ELECTIONS: SOUTH; FLORIDA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metro-briefing-new-york-staten-island-man-robs-five-businesses.html | Metro Briefing \| New York: Staten Island: Man Robs Five Businesses | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/fed-lowers-rate-a-half-point.html | Fed Lowers Rate a Half Point | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-wise-ethel-pastan.html | Paid Notice: Deaths WISE, ETHEL (PASTAN) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/a-low-cost-model-is-a-big-headache-for-ford.html | A Low-Cost Model Is a Big Headache for Ford | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/pro-football-moss-makes-specials-superlative.html | PRO FOOTBALL; Moss Makes Specials Superlative | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-left-and-right-go-for-the-jugular-767190.html | Left and Right Go for the Jugular | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-itkin-lewis.html | Paid Notice: Deaths ITKIN, LEWIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-bozorth-squire-newland.html | Paid Notice: Deaths BOZORTH, SQUIRE NEWLAND | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/hockey-calgary-s-drury-catches-devils-with-guard-down.html | HOCKEY; Calgary's Drury Catches Devils With Guard Down | False | By Jim Cerny | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/politics/campaigns/republicans-survey-a-new-political-landscape.html | Republicans Survey a New Political Landscape | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/defendant-in-sniper-case-ordered-held-without-bail.html | Defendant in Sniper Case Ordered Held Without Bail | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metro-briefing-new-york-staten-island-mobil-pays-pollution-fine.html | Metro Briefing \| New York: Staten Island: Mobil Pays Pollution Fine | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/museum-natural-history-well-west-park-after-17-years-science-hall-will-open.html | A Museum of Natural History Well to the West of the Park; After 17 Years, Science Hall Will Open in Newark | False | By Glenn Collins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/world-business-briefing-new-zealand-telecom-profit-warning.html | World Business Briefing \| New Zealand: Telecom Profit Warning | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-new-jersey.html | THE 2002 ELECTIONS: NORTHEAST; NEW JERSEY | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metro-briefing-new-jersey-trenton-guilty-plea-in-document-scheme.html | Metro Briefing \| New Jersey: Trenton: Guilty Plea In Document Scheme | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/women-s-sports-hispanic-female-athletes-are-few-and-far-between.html | WOMEN'S SPORTS; Hispanic Female Athletes Are Few and Far Between | False | By Lena Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-asia-vietnam-firefighting-plans-after-deadly-blaze.html | World Briefing | Asia: Vietnam: Firefighting Plans After Deadly Blaze | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/quotation-of-the-day-769886.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/IHT-in-israel-work-for-peace-by-riding-the-buses.html | In Israel : Work for peace by riding the buses | False | By Gerald M. Steinberg, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/where-gimme-a-slice-will-always-bring-an-echo.html | Where 'Gimme a Slice' Will Always Bring an Echo | False | By Ed Levine | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/cablevision-speeds-up-access-to-digital-television-service.html | Cablevision Speeds Up Access To Digital-Television Service | False | By Seth Schiesel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-alaska.html | THE 2002 ELECTIONS: WEST; ALASKA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/united-airlines-reaches-an-accord-for-bank-financing.html | United Airlines Reaches an Accord For Bank Financing | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/hockey-rangers-problems-take-a-back-seat-to-a-victory.html | HOCKEY; Rangers' Problems Take a Back Seat to a Victory | False | By Lynn Zinser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/while-congress-is-sleeping.html | While Congress Is Sleeping . . . | False | By Paul Glastris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-an-epidemic-of-cheating-on-campus-767379.html | An Epidemic of Cheating on Campus | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/boldface-names-760668.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-europe-the-hague-more-delays-in-milosevic-trial.html | World Briefing | Europe: The Hague: More Delays In Milosevic Trial | False | By Marlise Simons (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metro-briefing-new-york-manhattan-home-care-workers-get-raise.html | Metro Briefing | New York: Manhattan: Home Care Workers Get Raise | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-voters-guns-butter-world-worries-ballot-boxes-across-us.html | THE 2002 ELECTIONS: THE VOTERS; Guns and Butter and a World of Worries at Ballot Boxes Across the U.S. | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/bill-gates-views-what-he-s-sown-in-libraries.html | Bill Gates Views What He's Sown in Libraries | False | By Timothy Egan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-florida-vote-bush-wins-2nd-term-with-surge.html | THE 2002 ELECTIONS: THE FLORIDA VOTE; Bush Wins 2nd Term With Surge | False | By Dana Canedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-minnesota.html | THE 2002 ELECTIONS: MIDWEST; MINNESOTA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-europe-russia-evidence-for-chechen-extradition-case.html | World Briefing | Europe: Russia: Evidence For Chechen Extradition Case | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/international/us-presents-iraq-draft-but-france-seeks-to-up-ante.html | U.S. Presents Iraq Draft, but France Seeks to Up Ante | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/text-of-pitt-s-letter-to-bush.html | Text of Pitt's Letter to Bush | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/pro-football-lucas-has-been-shaky-for-miami.html | PRO FOOTBALL; Lucas Has Been Shaky For Miami | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/pro-basketball-nets-question-mark-becomes-the-answer.html | PRO BASKETBALL; Nets' Question Mark Becomes the Answer | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-new-york-legislature-krueger-survives-strong-challenge-for-senate.html | THE 2002 ELECTIONS: NEW YORK LEGISLATURE; Krueger Survives Strong Challenge for Senate | False | By Jonathan P. Hicks | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/threats-responses-european-links-france-holds-8-connection-with-tunisia-blast.html | THREATS AND RESPONSES: EUROPEAN LINKS; France Holds 8 in Connection With Tunisia Blast | False | By Craig S. Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/politics/campaigns/republicans-also-hold-house-to-help-bushs-legislative.html | Republicans Also Hold House to Help Bush's Legislative Agenda | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-freedman-florence-neiterman.html | Paid Notice: Deaths FREEDMAN, FLORENCE (NEITERMAN) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-asia-japan-china-to-expel-rights-advocate.html | World Briefing | Asia: Japan: China To Expel Rights Advocate | False | By James Brooke (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-colorado.html | THE 2002 ELECTIONS: WEST; COLORADO | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Roy Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/fresh-groceries-right-off-the-assembly-line.html | Fresh Groceries Right Off the Assembly Line | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/c-corrections-770736.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/l-when-america-strikes-al-qaeda-767468.html | When America Strikes Al Qaeda | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/sec-is-likely-to-propose-lawyer-disclosure-rules.html | S.E.C. Is Likely to Propose Lawyer Disclosure Rules | False | By Jonathan D. Glater With Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metal-detectors-making-students-late-if-not-safer.html | Metal Detectors Making Students Late, if Not Safer | False | By Jennifer Medina | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-van-nes-mary.html | Paid Notice: Deaths VAN NES, MARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-silberberg-michael-c.html | Paid Notice: Deaths SILBERBERG, MICHAEL C. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/2002-elections-governor-pataki-coasts-3rd-term-mccall-distant-second.html | THE 2002 ELECTIONS: THE GOVERNOR; Pataki Coasts to a 3rd Term; McCall Is a Distant Second | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/business-digest-765490.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/arts-in-america-sedona-ariz-takes-on-the-big-boys-of-sculpture.html | ARTS IN AMERICA; Sedona, Ariz., Takes on the Big Boys of Sculpture | False | By Patricia Cohen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/politics/campaigns/with-big-election-gains-gop-takes-control-of-domestic.html | With Big Election Gains, G.O.P. Takes Control of Domestic Agenda | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-senate-louisiana-an-incumbent-runs-right-into-a-runoff.html | THE 2002 ELECTIONS: THE SENATE -- Louisiana; An Incumbent Runs Right Into a Runoff | False | By Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/style/IHT-reconstructing-the-original-back-to-basics-for-verdis-ballo.html | Reconstructing the original : Back to basics for Verdi's 'Ballo' | False | By George Loomis, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/pizza-2002-the-state-of-the-slice.html | Pizza 2002: The State Of the Slice | False | By By Ed Levine | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/a-comeback-of-sorts-for-auction-prices.html | A Comeback of Sorts for Auction Prices | False | By Carol Vogel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/pro-basketball-for-knicks-road-ahead-isn-t-easier.html | PRO BASKETBALL; For Knicks, Road Ahead Isn't Easier | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-governor-races-gop-may-retain-its-lead-in-statehouses.html | THE 2002 ELECTIONS: THE GOVERNOR RACES; G.O.P. May Retain Its Lead in Statehouses | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/pollsters-farewell.html | Pollsters, Farewell! | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/an-odd-oil-slick-closes-interstate.html | An Odd Oil Slick Closes Interstate | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-illinois-office-returns-to-democrats.html | THE 2002 ELECTIONS: Illinois; Office Returns To Democrats | False | By John W. Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-scene-two-parties-in-one-as-pataki-celebrates.html | THE 2002 ELECTIONS: SCENE; Two Parties In One As Pataki Celebrates | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/tabloid-war-is-tightening-as-post-gains-in-new-york.html | Tabloid War Is Tightening As Post Gains In New York | False | By Felicity Barringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/inside-768367.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-missouri.html | THE 2002 ELECTIONS: MIDWEST; MISSOURI | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-wurtzburger-mildred.html | Paid Notice: Deaths WURTZBURGER, MILDRED | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/a-nomadic-way-of-life-is-at-risk-in-afghanistan.html | A Nomadic Way of Life Is at Risk in Afghanistan | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/baseball-the-mets-play-hardball-with-duquette.html | BASEBALL; The Mets Play Hardball With Duquette | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/an-epidemic-of-cheating-on-campus-767360.html | An Epidemic of Cheating on Campus | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/paris-journal-streetwalking-en-masse-for-the-right-to-tempt.html | Paris Journal; Streetwalking, en Masse, for the Right to Tempt | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-asia-south-korea-soccer-candidate-creates-party.html | World Briefing | Asia: South Korea: 'Soccer Candidate' Creates Party | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-delhomme-george-a.html | Paid Notice: Deaths DELHOMME, GEORGE A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-maryland-ending-era-gop-underdog-is-elected-maryland-governor.html | THE 2002 ELECTIONS: MARYLAND; Ending Era, G.O.P. Underdog Is Elected Maryland Governor | False | By Francis X. Clines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-senate-republicans-regain-control-senate-with-victory-missouri.html | THE 2002 ELECTIONS: THE SENATE; Republicans Regain Control of Senate, With a Victory in Missouri | False | By Todd S. Purdum and Alison Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-new-york-city-gonzalez-winner-race-for-council-seat-brooklyn.html | THE 2002 ELECTIONS: NEW YORK CITY; Gonzalez Is Winner in Race For Council Seat in Brooklyn | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-races-for-governor-texas-republican-who-inherited-top-job-winner.html | THE 2002 ELECTIONS: RACES FOR GOVERNOR; In Texas, Republican Who Inherited Top Job Is the Winner Outright | False | By Jim Yardley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/horse-racing-3rd-person-in-pick-six-inquiry.html | HORSE RACING; 3rd Person in Pick Six Inquiry | False | By Joe Drape and Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/classified/paid-notice-deaths-mailman-norton-w.html | Paid Notice: Deaths MAILMAN, NORTON W. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/irving-j-block-79-ecumenical-rabbi-dies.html | Irving J. Block, 79, Ecumenical Rabbi, Dies | False | By Paul Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/business/markets-market-place-battered-energy-industry-talk-new-conflict-interest.html | THE MARKETS: Market Place; In a Battered Energy Industry, Talk of a New Conflict of Interest | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/books/tiger-in-a-lifeboat-panther-in-a-lifeboat-a-furor-over-a-novel.html | Tiger in a Lifeboat, Panther in a Lifeboat: A Furor Over a Novel | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/politics/campaigns/republicans-hold-the-house.html | Republicans Hold the House | False | By Adam Clymer and David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/on-college-football-miami-drop-an-indictment-of-the-polls.html | ON COLLEGE FOOTBALL; Miami Drop an Indictment of the Polls | False | By Jere Longman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-06 | 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/the-american-idol.html | The American Idol | False | By Thomas L. Friedman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-wurtzburger-mildred.html | Paid Notice: Deaths WURTZBURGER, MILDRED | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/IHT-meanwhile-in-thunder-dragon-land-change-comes-slowly.html | MEANWHILE : In thunder dragon land, change comes slowly | False | By James Pringle, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/cover-art-step-one-choosing-the-software-to-brighten-the-jewel-box.html | Cover Art; Step One: Choosing the Software to Brighten the Jewel Box | False | By Rob Fixmer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-spending-on-some-senate-races-the-south.html | THE 2002 ELECTIONS; Spending on Some Senate Races: The South | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-wolfson-edna.html | Paid Notice: Deaths WOLFSON, EDNA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/l-a-marriage-of-disciplines-793256.html | A Marriage of Disciplines | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/hockey-calgary-s-drury-has-got-the-knack.html | HOCKEY; Calgary's Drury Has Got the Knack | False | By Lynn Zinser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-a-new-lineup-takes-shape-in-the-senate.html | THE 2002 ELECTIONS; A New Lineup Takes Shape in the Senate | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/IHT-bosnia-is-no-model-letters-to-the-editor.html | Bosnia is no model : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-furniture-variations-on-teak-by-two-polish-brothers.html | CURRENTS; LONDON DESIGN SHOWS -- FURNITURE; Variations on Teak By Two Polish Brothers | False | By Stephen Treffinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-ohio.html | THE 2002 ELECTIONS; MIDWEST; OHIO | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/q-a-web-offers-many-paths-to-foreign-phone-lists.html | Q&A; Web Offers Many Paths To Foreign Phone Lists | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-europe-germany-costs-rise-at-bmw.html | World Business Briefing | Europe: Germany: Costs Rise at BMW | False | By Petra Kappl (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/football/nfl-matchups-week-10.html | N.F.L. Matchups: Week 10 | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/editorial-observer-saudi-arabia-searches-for-a-more-flexible-social.html | Editorial Observer; Saudi Arabia Searches for a More Flexible Social Contract | False | By Philip Taubman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-mississippi.html | THE 2002 ELECTIONS; SOUTH; MISSISSIPPI | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-phillips-william.html | Paid Notice: Deaths PHILLIPS, WILLIAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/international/asia/indonesian-police-say-suspect-admits-role-in-bali-bombing.html | Indonesian Police Say Suspect Admits Role in Bali Bombing | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/news-watch-accessories-even-at-night-a-solar-watch-never-sleeps.html | NEWS WATCH: ACCESSORIES; Even at Night, A Solar Watch Never Sleeps | False | By Ian Austen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-europe-vodafone-renews-cegetel-bid.html | World Business Briefing \| Europe: Vodafone Renews Cegetel Bid | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/pop-review-outgoing-and-overflowing-in-americana-output.html | POP REVIEW; Outgoing and Overflowing in Americana Output | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-district-of-columbia.html | THE 2002 ELECTIONS; NORTHEAST; DISTRICT OF COLUMBIA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/label-mania-lends-dazzle-to-humble-cd-s.html | Label Mania Lends Dazzle to Humble CD's | False | By Rob Fixmer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/getting-started-blazing-your-trail-to-the-planets.html | Getting Started; Blazing Your Trail To the Planets | False | By Ian Austen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-hawaii.html | THE 2002 ELECTIONS; WEST; HAWAII | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/fed-s-statement-on-cutting-interest-rates.html | Fed's Statement on Cutting Interest Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-and-responses-us-warning-on-pakistan.html | THREATS AND RESPONSES; U.S. Warning on Pakistan | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-spending-on-senate-races-the-west.html | THE 2002 ELECTIONS; Spending on Senate Races: The West | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/circuits/when-wizards-are-unwise.html | When Wizards Are Unwise | False | By David Pogue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-new-mexico.html | THE 2002 ELECTIONS; WEST; NEW MEXICO | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-connecticut.html | THE 2002 ELECTIONS; NORTHEAST; CONNECTICUT | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/tenet-faces-agency-audit-of-payments-for-medicare.html | Tenet Faces Agency Audit Of Payments For Medicare | False | By Reed Abelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-colorado.html | THE 2002 ELECTIONS; WEST; COLORADO | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/the-media-business-advertising-addenda-accounts-792918.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/baseball-notebook-glavine-and-mazzone-pique-mets-interest.html | BASEBALL; NOTEBOOK; Glavine and Mazzone Pique Mets' Interest | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-memorials-leitner-sylvia-tzippy.html | Paid Notice: Memorials LEITNER, SYLVIA (TZIPPY) | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-smaller-parties-liberal-party-others-fall-short-votes-stay-ballot.html | THE 2002 ELECTIONS: SMALLER PARTIES; Liberal Party and Others Fall Short of Votes to Stay on Ballot | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/turkey-waits-and-wonders-how-closely-bound-is-islam-is-election-victor.html | Turkey Waits and Wonders: How Closely Bound to Islam Is Election Victor? | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-friedman-ralph.html | Paid Notice: Deaths FRIEDMAN, RALPH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/IHT-rearmed-president-will-push-agenda.html | Rearmed, president will push agenda | | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/north-sea-cod-crisis-brings-call-for-nations-to-act.html | North Sea Cod Crisis Brings Call for Nations to Act | False | By Craig S. Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-tennessee.html | THE 2002 ELECTIONS: SOUTH; TENNESSEE | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/national-briefing-new-england-massachusetts-groups-seek-delay-in-fish-limits.html | National Briefing | New England: Massachusetts: Groups Seek Delay In Fish Limits | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-memorials-norwick-douglas-j.html | Paid Notice: Memorials NORWICK, DOUGLAS J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/court-papers-depict-image-of-savagery-in-girl-s-death.html | Court Papers Depict Image Of Savagery In Girl's Death | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-turnout-after-reading-the-polls-avoiding-the-polling-place.html | THE 2002 ELECTIONS: TURNOUT; After Reading the Polls, Avoiding the Polling Place | False | By DAISY HERNáïSÃ_NDEZ | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/new-mexico-man-53-is-seriously-ill-with-plague-at-beth-israel.html | New Mexico Man, 53, Is Seriously Ill With Plague at Beth Israel | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/style/IHT-the-global-classoverexposed.html | THE GLOBAL CLASS:OVEREXPOSED | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/man-is-killed-after-ejecting-beer-drinker-at-restaurant.html | Man Is Killed After Ejecting Beer Drinker At Restaurant | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791776.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-georgia-an-old-battle-flag-helps-bring-down-a-governor.html | THE 2002 ELECTIONS: GEORGIA; An Old Battle Flag Helps Bring Down a Governor | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/a-catholic-writer-brings-his-anger-to-the-practice.html | A Catholic Writer Brings His Anger to 'The Practice' | False | By Bill Carter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/world-briefing-asia-china-yangtze-closed-for-huge-dam-project.html | World Briefing | Asia: China: Yangtze Closed For Huge Dam Project | False | By Erik Eckholm (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-minnesota.html | THE 2002 ELECTIONS: MIDWEST; MINNESOTA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-windows-from-city-to-country-at-the-drop-of-a-shade.html | CURRENTS: LONDON DESIGN SHOWS -- WINDOWS; From City to Country At the Drop of a Shade | False | By Stephen Treffinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/IHT-pyongyang-says-it-still-supports-nuclear-pact.html | Pyongyang says it still supports nuclear pact | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/football-shockey-is-gaining-respect-by-offsetting-his-outbursts.html | FOOTBALL; Shockey Is Gaining Respect By Offsetting His Outbursts | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-news-analysis-victory-and-challenges.html | THE 2002 ELECTIONS: NEWS ANALYSIS; Victory, and Challenges | False | By R. W. Apple Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/news-summary-790583.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/IHT-1952yugoslavs-jailed-11130-in-our-pages100-75-and-50-years-ago.html | 1952:Yugoslavs Jailed 11,130 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-senate-though-final-count-flux-gop-has-lock-senate.html | THE 2002 ELECTIONS: THE SENATE; Though Final Count Is in Flux, G.O.P. Has Lock on the Senate | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/media/interpublic-names-a-presiding-director.html | Interpublic Names a Presiding Director | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/inside-791318.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-committee-posts-senate-republicans-prepare-regain-leadership.html | THE 2002 ELECTIONS: COMMITTEE POSTS; Senate Republicans Prepare to Regain Leadership Roles | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/personal-shopper-knockouts-knockdowns-it-yourself-projects-plain-fancy.html | PERSONAL SHOPPER: KNOCKOUTS AND KNOCKDOWNS; Do-It-Yourself Projects From Plain to Fancy | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/music-review-spiky-ravel-to-relieve-anxiety.html | MUSIC REVIEW; Spiky Ravel To Relieve Anxiety | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-delaware.html | THE 2002 ELECTIONS: NORTHEAST; DELAWARE | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/national-urban-league-s-chief-is-stepping-down-after-8-years.html | National Urban League's Chief Is Stepping Down After 8 Years | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/yale-changes-its-approach-to-admissions.html | Yale Changes Its Approach To Admissions | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/prosecutor-in-virginia-files-charges-in-sniper-shootings.html | Prosecutor in Virginia Files Charges in Sniper Shootings | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/fed-cuts-key-rate-by-one-half-point-in-aggressive-move.html | FED CUTS KEY RATE BY ONE-HALF POINT IN AGGRESSIVE MOVE | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/IHT-turkey-israel-iraq-a-mideast-future-worth-imagining.html | Turkey, Israel, Iraq : A Mideast future worth imagining | False | By Stanley A. Weiss, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-texas.html | THE 2002 ELECTIONS: SOUTH; TEXAS | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-spending-on-senate-races-the-northeast.html | THE 2002 ELECTIONS: Spending on Senate Races: The Northeast | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/the-cellphone-ring-as-style-statement-with-a-promise-of-profits.html | The Cellphone Ring as Style Statement, With a Promise of Profits | False | By Lisa Napoli | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/IHT-europeans-see-a-boost-for-bushs-world-view.html | Europeans see a boost for Bush's world view | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/readersopinions/the-presidents-party.html | The President's Party | False | By Nytimes.com | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/c-corrections-793019.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/basics-cobbling-peace-in-the-home-with-a-wireless-network.html | BASICS; Cobbling Peace in the Home With a Wireless Network | False | By John R. Quain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/style/IHT-the-global-classmalaysian-murder.html | THE GLOBAL CLASS:MALAYSIAN MURDER | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/boldface-names-784800.html | BOLDFACE NAMES | False | By James Barron With Lynette Holloway | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/basketball-looking-to-remain-perfect-the-nets-come-up-a-little-short.html | BASKETBALL; Looking to Remain Perfect, the Nets Come Up a Little Short | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-minority-party-democrats-catalog-mistakes-gephardt-ceding-house.html | THE 2002 ELECTIONS: THE MINORITY PARTY; Democrats Catalog Mistakes; Gephardt Ceding House Post | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/national/bishops-pick-fbi-official-to-monitor-sex-abuse-policies.html | Bishops Pick F.B.I. Official to Monitor Sex Abuse Policies | False | By Laurie Goodstein With Mark J. Prendergast | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/swiss-insurer-ousts-chief-after-brief-rocky-tenure.html | Swiss Insurer Ousts Chief After Brief, Rocky Tenure | False | By Alison Langley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-oklahoma.html | THE 2002 ELECTIONS: SOUTH; OKLAHOMA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-independence-party-third-line-on-state-ballots-is-assured.html | THE 2002 ELECTIONS: INDEPENDENCE PARTY; Third Line on State Ballots Is Assured | False | By Randal C. Archibold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/court-stays-execution-of-mentally-ill-texan.html | Court Stays Execution of Mentally Ill Texan | False | By Jim Yardley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-weiner-ann-90-nee-goodson.html | Paid Notice: Deaths WEINER, ANN, 90, (NEE GOODSON) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/IHT-cycling-mapei-team-exits-while-at-the-top.html | CYCLING : Mapei team exits while at the top | False | By Samuel Abt, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/critic-s-notebook-niger-delta-art-riches-of-a-plundered-land.html | CRITIC'S NOTEBOOK; Niger Delta Art, Riches of a Plundered Land | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791733.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/the-sky-up-close-and-digital.html | The Sky, Up Close and Digital | False | By Ian Austen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/the-media-business-advertising-hot-sauces-are-battling-it-out-for-market-share.html | THE MEDIA BUSINESS: ADVERTISING; Hot sauces are battling it out for market share. | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/at-home-with-preston-bailey-a-single-rose-will-never-do.html | AT HOME WITH: Preston Bailey; A Single Rose Will Never Do | False | By William L Hamilton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/c-corrections-792985.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-maine.html | THE 2002 ELECTIONS: NORTHEAST; MAINE | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/adelphia-sues-its-former-accountants-citing-negligence.html | Adelphia Sues Its Former Accountants, Citing Negligence | False | By Geraldine Fabrikant With Andrew Ross Sorkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/c-corrections-792969.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/baseball-notebook-yankees-won-t-set-prices.html | BASEBALL: NOTEBOOK; Yankees Won't Set Prices | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/communications-less-antagonism-with-mccain-s-entry.html | Communications; Less Antagonism With McCain's Entry | False | By Seth Schiesel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-alaska.html | THE 2002 ELECTIONS: WEST; ALASKA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791903.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-the-south-vote-solidifies-shift-of-south-to-the-gop.html | THE 2002 ELECTIONS: THE SOUTH; Vote Solidifies Shift of South To the G.O.P. | False | By David M. Halbfinger and Jim Yardley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-congress-electing-the-new-congress-races-for-the-house.html | THE 2002 ELECTIONS: CONGRESS; Electing the New Congress: Races for the House | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/the-media-business-advertising-addenda-interpublic-names-a-presiding-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Names A Presiding Director | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/literature-re-enlists-military-pilot-project-sending-books-american-ships-troops.html | Literature Re-enlists In the Military; Pilot Project Is Sending Books to American Ships And Troops Abroad | False | By Mel Gussow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-kansas.html | THE 2002 ELECTIONS: MIDWEST; KANSAS | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/american-air-announces-a-new-round-of-cost-cuts.html | American Air Announces A New Round Of Cost Cuts | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-campaign-bush-s-stumping-for-candidates-seen-critical-factor.html | THE 2002 ELECTIONS: THE CAMPAIGN; Bush's Stumping for Candidates Is Seen as a Critical Factor in Republican Victories | False | By Todd S. Purdum and David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-miller-timothy-broemmer.html | Paid Notice: Deaths MILLER, TIMOTHY BROEMMER | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-republican-forrester-won-t-cast-blame-party-voice-regrets.html | THE 2002 ELECTIONS: THE REPUBLICAN; Forrester Won't Cast Blame On Party or Voice Regrets | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-strum-william.html | Paid Notice: Deaths STRUM, WILLIAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-maryland.html | THE 2002 ELECTIONS: NORTHEAST; MARYLAND | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/IHT-1902duelling-to-be-a-crime-in-our-pages100-75-and-50-years-ago.html | 1902:Duelling to Be a Crime : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/state-of-the-art-tablet-pc-s-computing-drawn-anew.html | STATE OF THE ART; Tablet PCs: Computing Drawn Anew | False | By David Pogue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791784.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/dance-review-bringing-an-airborne-work-down-to-earth.html | DANCE REVIEW; Bringing An Airborne Work Down To Earth | False | By Jack Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/will-the-party-lose-china.html | Will the Party Lose China? | False | By David Shambaugh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/politics/bush-says-hes-confident-un-will-pass-resolution-on-iraq.html | Bush Says He's Confident U.N. Will Pass Resolution on Iraq | False | By David E. Sanger With Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-the-next-campaign-outcome-closes-some-doors-to-2004.html | THE 2002 ELECTIONS: THE NEXT CAMPAIGN; Outcome Closes Some Doors to 2004 | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-seating-being-in-clover-or-at-least-in-sunflowers.html | CURRENTS: LONDON DESIGN SHOWS -- SEATING; Being in Clover Or at Least in Sunflowers | False | By Stephen Treffinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/l-undercutting-main-street-792683.html | Undercutting Main Street | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-governors-bright-spots-amid-dim-ones-for-democrats.html | THE 2002 ELECTIONS: GOVERNORS; Bright Spots, Amid Dim Ones, for Democrats | False | By John M. Broder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/IHT-cricket-english-reassured-by-abuse.html | CRICKET : English reassured by abuse | False | By Huw Richards, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/taxes-additional-cuts-to-revive-growth.html | Taxes; Additional Cuts To Revive Growth | False | By David Cay Johnston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/style/IHT-the-global-classa-truffle-too-far.html | THE GLOBAL CLASS:A TRUFFLE TOO FAR | False | By Natasha Leland, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-the-electorate-familiar-results-belie-voting-bloc-breakdown.html | THE 2002 ELECTIONS: THE ELECTORATE; Familiar Results Belie Voting Bloc Breakdown | False | By RICHARD Pā'šĀẽREZ-PĒā'šĀ•A | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-utah.html | THE 2002 ELECTIONS: WEST; UTAH | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/nature-bananas-in-the-backyard.html | NATURE; Bananas in the Backyard | False | By Anne Raver | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/quotation-of-the-day-789755.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-clifford-maurice-c-md.html | Paid Notice: Deaths CLIFFORD, MAURICE C., M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/us-is-working-to-extradite-2-drug-lords-up-for-release.html | U.S. Is Working to Extradite 2 Drug Lords Up for Release | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-strategist-republicans-say-rove-was-mastermind-big-victory.html | THE 2002 ELECTIONS: THE STRATEGIST; Republicans Say Rove Was Mastermind Of Big Victory | False | By Elisabeth Bumiller and David E. Sanger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/health-care-bolstering-medicare-avoiding-lawsuits.html | Health Care; Bolstering Medicare, Avoiding Lawsuits | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791873.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-north-carolina.html | THE 2002 ELECTIONS: SOUTH; NORTH CAROLINA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/sports-of-the-times-this-too-shall-pass-but-when.html | Sports of The Times; This, Too, Shall Pass (But When?) | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-spending-on-senate-races-the-midwest.html | THE 2002 ELECTIONS; Spending on Senate Races: The Midwest | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/style/IHT-the-global-classcrossed-straits.html | THE GLOBAL CLASS;CROSSED STRAITS | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-massachusetts.html | THE 2002 ELECTIONS: NORTHEAST; MASSACHUSETTS | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-new-york-state-results-voting-races-for-new-york-state.html | THE 2002 ELECTIONS: NEW YORK STATE; Results of the Voting in the Races for the New York State Legislature | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/basketball/scott-wants-nets-to-focus-on-defense.html | Scott Wants Nets to Focus on Defense | False | By Brandon Lilly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-michigan.html | THE 2002 ELECTIONS: MIDWEST; MICHIGAN | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/personal-shopper-knockouts-and-knockdowns-classic-shapes-for-classic-rooms.html | PERSONAL SHOPPER: KNOCKOUTS AND KNOCKDOWNS; Classic Shapes For Classic Rooms | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-democrat-senior-politician-makes-his-return-junior-senator.html | THE 2002 ELECTIONS: THE DEMOCRAT; A Senior Politician Makes His Return as a Junior Senator | False | By Andrew Jacobs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-berry-margaret-e.html | Paid Notice: Deaths BERRY, MARGARET E. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-florida-bush-looks-to-2nd-term-as-analysts-point-to-2004.html | THE 2002 ELECTIONS; FLORIDA; Bush Looks to 2nd Term As Analysts Point to 2004 | False | By Dana Canedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791768.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/technology-cisco-says-revenue-is-flat-in-line-with-expectations.html | TECHNOLOGY; Cisco Says Revenue Is Flat In Line With Expectations | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/us-reacting-to-pentagon-spy-case-expels-4-cuban-envoys.html | U.S., Reacting to Pentagon Spy Case, Expels 4 Cuban Envoys | False | By Tim Golden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/crime-imitates-art-as-filmmaker-admits-to-mobsterlike-behavior.html | Crime Imitates Art as Filmmaker Admits to Mobsterlike Behavior | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/baseball-notebook-surgery-set-for-karsay.html | BASEBALL: NOTEBOOK; Surgery Set for Karsay | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/technology-briefing-software-corel-lays-off-22-of-work-force.html | Technology Briefing \| Software: Corel Lays Off 22% Of Work Force | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/state-report-to-outline-lapses-in-security-at-dmv-offices.html | State Report to Outline Lapses In Security at D.M.V. Offices | False | By Ronald Smothers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/public-lives-an-address-on-fifth-but-she-s-no-hothouse-flower.html | PUBLIC LIVES; An Address on Fifth, but She's No Hothouse Flower | False | By Joyce Wadler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/news-watch-software-trial-motions-perhaps-advanced-to-do-lists.html | NEWS WATCH: SOFTWARE; Trial Motions, Perhaps? Advanced To-Do Lists | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/automobiles-an-even-stronger-tie-to-washington.html | Automobiles; An Even Stronger Tie to Washington | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/plus-baseball-red-sox-to-hire-bill-james-as-adviser.html | PLUS: BASEBALL; Red Sox to Hire Bill James as Adviser | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-and-responses-case-of-shooting-at-un.html | THREATS AND RESPONSES; Case of Shooting at U.N. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/personal-shopper-knockouts-and-knockdowns-presto-change-o-it-s-a-dining-table.html | PERSONAL SHOPPER: KNOCKOUTS AND KNOCKDOWNS; Presto Change-o! It's a Dining Table | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/j-p-morgan-blocked-in-effort-to-collect-on-enron-insurance.html | J. P. Morgan Blocked in Effort To Collect on Enron Insurance | False | By Riva D. Atlas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/l-an-eloquent-moo-792691.html | An Eloquent Moo | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-new-york.html | THE 2002 ELECTIONS: NORTHEAST; NEW YORK | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-dakota-democrat-leads-slightly-in-senate-race.html | THE 2002 ELECTIONS: SOUTH DAKOTA; Democrat Leads Slightly In Senate Race | False | By Lizette Alvarez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-kentucky.html | THE 2002 ELECTIONS: SOUTH; KENTUCKY | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-capasso-nancy.html | Paid Notice: Deaths CAPASSO, NANCY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/market-place-bush-facing-2-challenges-sec-choice-and-economy.html | Market Place; Bush Facing 2 Challenges: S.E.C. Choice And Economy | False | By Floyd Norris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-friedman-ethel-skoble.html | Paid Notice: Deaths FRIEDMAN, ETHEL SKOBLE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-louisiana.html | THE 2002 ELECTIONS: SOUTH; LOUISIANA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791920.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/banking-reviving-a-bill-on-bankruptcy.html | Banking Reviving a Bill On Bankruptcy | False | By Riva Atlas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/insurance-quick-passage-of-terrorism-bill.html | Insurance; Quick Passage Of Terrorism Bill | False | By Joseph B. Treaster | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-ceramics-stoneware-crossroads-tea-cozy-tea-ceremony.html | CURRENTS: LONDON DESIGN SHOWS -- CERAMICS; Stoneware at the Crossroads Of Tea Cozy and Tea Ceremony | False | By Stephen Treffinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/graft-in-eastern-europe-is-called-rampant.html | Graft in Eastern Europe Is Called Rampant | False | By Peter S. Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/critic-of-kazakh-leader-is-ailing-in-6th-day-of-hunger-strike.html | Critic of Kazakh Leader Is Ailing in 6th Day of Hunger Strike | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-responses-where-draft-resolution-stands-final-opportunity-comply.html | THREATS AND RESPONSES; Where the Draft Resolution Stands: 'A Final Opportunity to Comply' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-new-jersey.html | THE 2002 ELECTIONS: NORTHEAST; NEW JERSEY | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/asbestos-appeal-centers-on-fear-of-cancer.html | Asbestos Appeal Centers on Fear of Cancer | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/national-briefing-northwest-alaska-pipeline-flows-again.html | National Briefing | Northwest: Alaska: Pipeline Flows Again | False | By Andrew C. Revkin (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/the-markets-stocks-bonds-shares-rise-broadly-despite-worries-about-the-economy.html | THE MARKETS: STOCKS & BONDS; Shares Rise Broadly Despite Worries About the Economy | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-pennsylvania.html | THE 2002 ELECTIONS: NORTHEAST; PENNSYLVANIA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-north-dakota.html | THE 2002 ELECTIONS: MIDWEST; NORTH DAKOTA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/IHT-north-korea-a-test-of-skill-for-america.html | North Korea : A test of skill for America | False | By Robyn Lim, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/transactions-793191.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/football-wobbly-hurricanes-doing-their-best-to-right-themselves.html | FOOTBALL; Wobbly Hurricanes Doing Their Best to Right Themselves | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-california.html | THE 2002 ELECTIONS: WEST; CALIFORNIA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/report-of-arms-sale-by-ukraine-to-iraq-causes-consternation.html | Report of Arms Sale by Ukraine to Iraq Causes Consternation | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/football-jets-evans-speaks-tweaking-the-dolphins.html | FOOTBALL; Jets' Evans Speaks, Tweaking the Dolphins | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/tory-leader-s-heated-words-ignite-new-dispute-in-british-party.html | Tory Leader's Heated Words Ignite New Dispute in British Party | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/c-corrections-793027.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-rhode-island.html | THE 2002 ELECTIONS: NORTHEAST; RHODE ISLAND | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-responses-washington-us-raids-foil-plots-send-arms-al-qaeda-others.html | THREATS AND RESPONSES: WASHINGTON; U.S. Raids Foil Plots to Send Arms to Al Qaeda and Others | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791792.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-and-responses-the-exiles-iraqi-opposition-groups-quarrel-over-conference.html | THREATS AND RESPONSES: THE EXILES; Iraqi Opposition Groups Quarrel Over Conference | False | By James Dao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-missouri.html | THE 2002 ELECTIONS: MIDWEST; MISSOURI | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-ballot-initiatives-school-animal-welfare-measures-prove-popular.html | THE 2002 ELECTIONS: BALLOT INITIATIVES; School and Animal Welfare Measures Prove Popular, but Health Care Falters | False | By Christopher Marquis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/horse-racing-betting-inquiry-widens-to-include-possible-dry-run.html | HORSE RACING; Betting Inquiry Widens to Include Possible Dry Run | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/dance-review-video-layered-on-movement-plays-with-the-sense-of-time.html | DANCE REVIEW; Video Layered on Movement Plays With the Sense of Time | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/dance-review-a-witty-twist-on-a-faun-s-eroticism.html | DANCE REVIEW; A Witty Twist on a Faun's Eroticism | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-hawaii-50th-state-end-democrats-40-year-streak.html | THE 2002 ELECTIONS: HAWAII; In the 50th State, the End of the Democrats' 40-Year Streak | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-europe-france-bank-s-profit-declines.html | World Business Briefing | Europe: France: Bank's Profit Declines | False | By Kerry Shaw (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-montana.html | THE 2002 ELECTIONS: WEST; MONTANA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/personal-shopper-knockouts-and-knockdowns.html | PERSONAL SHOPPER; Knockouts and Knockdowns | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-legislature-redistricting-means-gains-for-majorities-albany.html | THE 2002 ELECTIONS: THE LEGISLATURE; Redistricting Means Gains For Majorities In Albany | False | By Jonathan P. Hicks | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-indiana.html | THE 2002 ELECTIONS: MIDWEST; INDIANA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/ferrer-agrees-to-take-over-banana-kelly-housing-unit.html | Ferrer Agrees To Take Over Banana Kelly Housing Unit | False | By Alan Feuer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-bozorth-squire-newland.html | Paid Notice: Deaths BOZORTH, SQUIRE NEWLAND | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-alabama-with-two-candidates-claiming-victory-legislature-may.html | THE 2002 ELECTIONS: ALABAMA; With Two Candidates Claiming Victory, Legislature May Decide Alabama Governor's Race | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/books/making-books-another-writer-in-the-family.html | MAKING BOOKS; Another Writer In the Family | False | By Martin Arnold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/vinnette-carroll-playwright-and-director-is-dead-at-80.html | Vinnette Carroll, Playwright And Director, Is Dead at 80 | False | By Jesse McKinley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-thomson-theodora-c.html | Paid Notice: Deaths THOMSON, THEODORA C. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-iowa-gop-veteran-defeats-doctor-reconfigured-house-district.html | THE 2002 ELECTIONS IOWA; G.O.P. Veteran Defeats Doctor In Reconfigured House District | False | By Robin Toner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-klein-audrey.html | Paid Notice: Deaths KLEIN, AUDREY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/picasso-and-leger-bring-top-prices.html | Picasso and Lã´sÃ©ger Bring Top Prices | False | By Carol Vogel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/ncaafootball/saturdays-top-matchups.html | Saturday's Top Matchups | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-ross-jesse.html | Paid Notice: Deaths ROSS, JESSE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791741.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/glen-s-rosengarten-dies-at-54-a-creator-of-food-emporium.html | Glen S. Rosengarten Dies at 54; A Creator Of Food Emporium | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/books/the-pop-life-by-kurt-cobain-re-himself.html | THE POP LIFE; By Kurt Cobain, Re: Himself | False | By Neil Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/IHT-fed-cuts-rates-by-a-halfpoint.html | Fed cuts rates by a half-point | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/corporations-revise-wish-lists-republican-victory-sets-stage-for-pro-business.html | Corporations Revise Wish Lists; Republican Victory Sets Stage for Pro-Business Agenda | False | By Mary Williams Walsh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/IHT-china-more-jiang-after-jiang.html | China : More Jiang after Jiang | False | By Jasper Becker, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-new-hampshire.html | THE 2002 ELECTIONS: NORTHEAST; NEW HAMPSHIRE | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/world-briefing-asia-pakistan-opening-of-parliament-delayed.html | World Briefing | Asia: Pakistan: Opening Of Parliament Delayed | False | By David Rohde (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/gop-victory-sets-stage-for-probusiness-agenda.html | G.O.P. Victory Sets Stage for Pro-Business Agenda | False | By Mary Williams Walsh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/worldbusiness/despite-the-feds-cut-europe-leaves-its-rates.html | Despite the Fed's Cut, Europe Leaves Its Rates Unchanged | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/as-republicans-rejoice-and-democrats-reel.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-trends-victorious-democrats-credit-message-and-machine.html | THE 2002 ELECTIONS: TRENDS; Victorious Democrats Credit Message and Machine | False | By David Kocieniewski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-responses-conspiracy-tales-indonesians-say-they-suspect-cia-bali-blast.html | THREATS AND RESPONSES: CONSPIRACY TALES; Indonesians Say They Suspect C.I.A. in Bali Blast | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/hockey-isles-osgood-missing-both-pucks-and-starts.html | HOCKEY; Isles' Osgood Missing Both Pucks and Starts | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/personal-shopper-knockouts-knockdowns-discreet-souls-that-fold-up-after-dessert.html | PERSONAL SHOPPER: KNOCKOUTS AND KNOCKDOWNS; Discreet Souls That Fold Up After Dessert | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-bergman-ilse-nee-katten.html | Paid Notice: Deaths BERGMAN, ILSE NEE KATTEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/watch-peripherals-for-very-youngest-computer-users-friendly-optical-mouse.html | NEWS WATCH: PERIPHERALS; For the Very Youngest Computer Users, a Friendly Optical Mouse | False | By Laurie J. Flynn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/berlin-flight-crashes-in-luxembourg-20-die.html | Berlin Flight Crashes in Luxembourg; 20 Die | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-renfield-beatrice.html | Paid Notice: Deaths RENFIELD, BEATRICE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-asia-japan-starbucks-expects-a-loss.html | World Business Briefing | Asia: Japan: Starbucks Expects A Loss | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-wisconsin.html | THE 2002 ELECTIONS: MIDWEST; WISCONSIN | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-south-dakota.html | THE 2002 ELECTIONS: MIDWEST; SOUTH DAKOTA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/business-digest-788074.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-democrats-party-faithful-battered-but-unbowed-look-for-renewed.html | THE 2002 ELECTIONS: DEMOCRATS; Party Faithful, Battered but Unbowed, Look for Renewed Vitality | False | By Shaila K. Dewan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/economic-scene-if-rich-are-becoming-richer-are-they-also-buying-relatively-more.html | Economic Scene; If the rich are becoming richer, are they also buying relatively more stuff? | False | By Virginia Postrel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-south-carolina.html | THE 2002 ELECTIONS: SOUTH; SOUTH CAROLINA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-virginia.html | THE 2002 ELECTIONS: SOUTH; VIRGINIA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/IHT-bushs-iraq-adventure-letters-to-the-editor.html | 'Bush's Iraq adventure' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/baseball-yankees-tier-a-bargain-basement.html | BASEBALL; Yankees' Tier a Bargain Basement | False | By Jack Curry | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-florida.html | THE 2002 ELECTIONS: SOUTH; FLORIDA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/bush-s-validation-day.html | Bush's Validation Day | False | By William Safire | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-new-york-if-pataki-has-grander-wish-3rd-term-could-be-charm.html | THE 2002 ELECTIONS: NEW YORK; If Pataki Has a Grander Wish, 3rd Term Could Be a Charm | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-schwartz-allen.html | Paid Notice: Deaths SCHWARTZ, ALLEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-nebraska.html | THE 2002 ELECTIONS: MIDWEST; NEBRASKA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/world-briefing-europe-serbia-presidential-election-next-month.html | World Briefing | Europe: Serbia: Presidential Election Next Month | False | By Daniel Simpson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/union-criticizes-city-s-handling-of-negotiations-for-principals.html | Union Criticizes City's Handling Of Negotiations For Principals | False | By Abby Goodnough | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/thursday-morning-quarterbacks.html | Thursday Morning Quarterbacks | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-iowa.html | THE 2002 ELECTIONS: MIDWEST; IOWA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-overview-victorious-republicans-preparing-drive-for-bush-agenda.html | THE 2002 ELECTIONS: THE OVERVIEW; VICTORIOUS REPUBLICANS PREPARING A DRIVE FOR BUSH AGENDA AND JUDGESHIP NOMINEES | False | By Alison Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/national/national-briefing-northwest.html | National Briefing: Northwest | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/spies-as-censors.html | Spies as Censors | False | By David Wise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-the-pollster-man-at-the-uneasy-helm-of-voter-survey-service.html | THE 2002 ELECTIONS: THE POLLSTER; Man at the Uneasy Helm Of Voter Survey Service | False | By Alessandra Stanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791806.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-oregon.html | THE 2002 ELECTIONS: WEST; OREGON | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/world-briefing-europe-russia-6-charged-in-lawmaker-s-slaying.html | World Briefing | Europe: Russia: 6 Charged In Lawmaker's Slaying | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-asia-japan-drug-earnings-rise.html | World Business Briefing | Asia: Japan: Drug Earnings Rise | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/what-s-next-the-noah-s-ark-of-the-web-7000-characters-at-a-time.html | WHAT'S NEXT; The Noah's Ark of the Web, 7,000 Characters at a Time | False | By Jeffrey Selingo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/personal-shopper-knockouts-knockdowns-quick-change-artists-home-office.html | PERSONAL SHOPPER: KNOCKOUTS AND KNOCKDOWNS; Quick-Change Artists From the Home Office | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-vermont.html | THE 2002 ELECTIONS: NORTHEAST; VERMONT | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/challenges-for-bush-economy-and-sec.html | Challenges for Bush: Economy and S.E.C. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/IHT-war-movies-and-face-time-letters-to-the-editor.html | 'War movies and face time' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/IHT-1927-music-and-the-stomach-in-our-pages100-75-and-50-years-ago.html | 1927:Music and the Stomach : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-connecticut-rowland-steers-middle-keeps-his-eye-voters-wins.html | THE 2002 ELECTIONS: CONNECTICUT; Rowland Steers to the Middle, Keeps His Eye on the Voters and Wins | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/basketball-nailon-gives-knicks-a-winning-new-look.html | BASKETBALL; Nailon Gives Knicks a Winning New Look | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/national-briefing-new-england-massachusetts-states-seek-labels-on-paint.html | National Briefing | New England: Massachusetts: States Seek Labels On Paint | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-quittell-jules.html | Paid Notice: Deaths QUITTELL, JULES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791857.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/c-corrections-792993.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/basketball/houston-likes-points-but-prefers-victories.html | Houston Likes Points, but Prefers Victories | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-georgia.html | THE 2002 ELECTIONS: SOUTH; GEORGIA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/bridge-british-twins-make-for-ebullient-partners.html | BRIDGE; British Twins Make for Ebullient Partners | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/metro-matters-kids-today-sharpton-grimaces.html | Metro Matters; Kids Today? Sharpton Grimaces | False | By Joyce Purnick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/basketball-st-john-s-relying-on-supporting-players.html | BASKETBALL; St. John's Relying on Supporting Players | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/survivor-of-wendy-s-massacre-offers-gruesome-details.html | Survivor of Wendy's Massacre Offers Gruesome Details | False | By Sarah Kershaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-exhibitions-meditation-room-for-minimalist-tent-for.html | CURRENTS: LONDON DESIGN SHOWS -- EXHIBITIONS; Meditation Room for a Minimalist Or Tent for a Camping Wrestler | False | By Stephen Treffinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/anticholesterol-drug-found-to-help-paralytic-mice.html | Anticholesterol Drug Found to Help Paralytic Mice | False | By Denise Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/essay-forget-the-files-and-the-folders-let-your-screen-reflect-life.html | ESSAY; Forget the Files and the Folders: Let Your Screen Reflect Life | False | By David Gelernter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/news-watch-digital-recorders-an-afterlife-on-disc-for-that-fading-video.html | NEWS WATCH: DIGITAL RECORDERS; An Afterlife on Disc For That Fading Video | False | By Stephen C. Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/energy-drilling-in-alaska-and-limiting-rules.html | Energy; Drilling in Alaska And Limiting Rules | False | By Neela Banerjee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-responses-diplomacy-us-gives-un-iraq-measure-seeking-council-vote.html | THREATS AND RESPONSES: DIPLOMACY; U.S. Gives U.N. an Iraq Measure, Seeking a Council Vote Tomorrow | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/l-a-marriage-of-disciplines-793264.html | A Marriage of Disciplines | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/the-not-so-secret-society-of-old-stove-pros.html | The Not-So-Secret Society of Old-Stove Pros | False | By Bradford McKee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/netanyahu-starts-cabinet-job-vowing-to-help-sharon-before-beating-him.html | Netanyahu Starts Cabinet Job, Vowing to Help Sharon Before Beating Him | False | By Joel Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/a-korean-city-welcomes-gm-s-return.html | A Korean City Welcomes G.M.'s Return | False | By Don Kirk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-newmier-george-v.html | Paid Notice: Deaths NEWMIER, GEORGE V. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/us-presses-united-for-data.html | U.S. Presses United for Data | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-long-island-democrat-who-still-awaits-final-word-victory.html | THE 2002 ELECTIONS: LONG ISLAND; A Democrat Who Still Awaits A Final Word on a Victory | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/a-shopping-outlet-afloat-in-chelsea.html | A Shopping Outlet Afloat in Chelsea | False | By Donna Paul | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-west-virginia.html | THE 2002 ELECTIONS: NORTHEAST; WEST VIRGINIA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-idaho.html | THE 2002 ELECTIONS: WEST; IDAHO | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/design-notebook-designers-send-message-in-oversize-postcards.html | DESIGN NOTEBOOK; Designers Send Message in Oversize Postcards | False | By Pilar Guzman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/style/IHT-the-global-classdesert-storm.html | THE GLOBAL CLASS:DESERT STORM | False | By Natasha Leland, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-goldberg-george-n.html | Paid Notice: Deaths GOLDBERG, GEORGE N. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-wyoming.html | THE 2002 ELECTIONS: WEST; WYOMING | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/tiptoeing-to-defeat.html | Tiptoeing to Defeat | False | By Bob Herbert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-drucker-henry-m.html | Paid Notice: Deaths DRUCKER, HENRY M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/mr-pitt-s-belated-departure.html | Mr. Pitt's Belated Departure | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791865.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-arizona.html | THE 2002 ELECTIONS: WEST; ARIZONA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/baseball-notebook-all-stars-in-japan.html | BASEBALL: NOTEBOOK; All-Stars in Japan | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/cairo-journal-saddam-s-weapons-costly-bush-sharon-cheap.html | Cairo Journal; Saddam's 'Weapons' Costly, 'Bush-Sharon' Cheap | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/game-formula-is-adding-sex-to-the-mix.html | Game Formula Is Adding Sex to the Mix | False | By Michel Marriott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-asia-south-korea-consumer-debt-rises.html | World Business Briefing | Asia: South Korea: Consumer Debt Rises | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-sklaroff-murray.html | Paid Notice: Deaths SKLAROFF, MURRAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791849.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-city-charter-smoking-ban-could-go-to-voters.html | THE 2002 ELECTIONS: CITY CHARTER; Smoking Ban Could Go To Voters | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-democratic-leadership-party-discontent-swirls-gephardt-leaves-top.html | THE 2002 ELECTIONS: THE DEMOCRATIC LEADERSHIP; As Party Discontent Swirls, Gephardt Leaves a Top Spot | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-agenda-republicans-have-edge-but-passing-bush-s-plans-may-require.html | THE 2002 ELECTIONS: THE AGENDA; Republicans Have Edge, But Passing Bush's Plans May Require Compromise | False | By Adam Clymer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/world-briefing-europe-russia-extradition-of-kremlin-critic-sought.html | World Briefing | Europe: Russia: Extradition Of Kremlin Critic Sought | False | By Michael Wines (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/baseball-baker-leaves-giants-next-stop-may-be-cubs.html | BASEBALL; Baker Leaves Giants; Next Stop May Be Cubs | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-furnishings-picture-yourself-as-a-tabletop.html | CURRENTS: LONDON DESIGN SHOWS -- FURNISHINGS; Picture Yourself as a Tabletop | False | By Stephen Treffinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-lipman-jack-md.html | Paid Notice: Deaths LIPMAN, JACK, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-voter-surveys-many-questions-day-after-technology-fiasco.html | THE 2002 ELECTIONS: VOTER SURVEYS; Many Questions on the Day After a Technology Fiasco | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/12-die-5-from-us-in-french-train-fire.html | 12 Die, 5 From U.S., in French Train Fire | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/pitt-s-timing-throws-sec-into-reverse.html | Pitt's Timing Throws S.E.C. Into Reverse | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/stony-brook-student-government-disbanded-in-dispute-over-budget.html | Stony Brook Student Government Disbanded in Dispute Over Budget | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-alabama.html | THE 2002 ELECTIONS: SOUTH; ALABAMA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-design-chairs-elegant-fans-but-they-won-t-fold-up.html | CURRENTS: LONDON DESIGN SHOWS -- DESIGN; Chairs as Elegant as Fans, But They Won't Fold Up on You | False | By Stephen Treffinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/l-as-republicans-rejoice-and-democrats-reel-791822.html | As Republicans Rejoice and Democrats Reel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-arkansas.html | THE 2002 ELECTIONS: SOUTH; ARKANSAS | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/workers-productivity-climbed-4-in-the-third-quarter.html | Workers' Productivity Climbed 4% in the Third Quarter | False | By Daniel Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/classified/paid-notice-deaths-berg-sidney.html | Paid Notice: Deaths BERG, SIDNEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/company-briefs-793132.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/books/books-of-the-times-traversing-wilderness-frozen-and-of-the-heart.html | BOOKS OF THE TIMES; Traversing Wilderness, Frozen and of the Heart | False | By Janet Maslin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-washington.html | THE 2002 ELECTIONS: WEST; WASHINGTON | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-new-york-state-hevesi-elected-comptroller-his-opponent-concedes.html | THE 2002 ELECTIONS: NEW YORK STATE; Hevesi Elected Comptroller, His Opponent Concedes | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-responses-asian-front-north-korea-softens-its-tone-nuclear-arms.html | THREATS AND RESPONSES: THE ASIAN FRONT; North Korea Softens Its Tone On Nuclear Arms Agreement | False | By Don Kirk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/greek-appeals-court-overturns-conviction-of-14-plane-spotters.html | Greek Appeals Court Overturns Conviction of 14 Plane Spotters | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/run-dmc-will-disband-after-rap-dj-s-death.html | Run-DMC Will Disband After Rap D.J.'s Death | False | By Cecilia M. Vega | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/world/world-briefing-asia-indonesia-fires-and-global-warming.html | World Briefing | Asia: Indonesia: Fires and Global Warming | False | By Andrew C. Revkin (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/news-watch-convergence-caller-id-in-the-form-of-a-friendly-face.html | NEWS WATCH: CONVERGENCE; Caller ID in the Form Of a Friendly Face | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/style/IHT-art-bouncing-back-from-a-bad-day.html | Art : Bouncing back from a bad day | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/house-proud-the-vikings-retreat-in-the-face-of-a-classic.html | HOUSE PROUD; The Vikings Retreat In the Face of a Classic | False | By Bradford McKee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-nevada.html | THE 2002 ELECTIONS: WEST; NEVADA | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-illinois.html | THE 2002 ELECTIONS: MIDWEST; ILLINOIS | False | Nichole M. Christian, John H. Cushman Jr., Sherri Day, Sam Dillon, Neil A. Lewis, Robert Pear, Terry Pristin, Philip Shenon, Jacques Steinberg and Leslie Wayne contributed to this report. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/global-accounting-panel-to-seek-an-options-standard.html | Global Accounting Panel to Seek an Options Standard | False | By Floyd Norris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/c-corrections-793000.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/online-shopper-it-s-never-too-late-for-holiday-flights.html | ONLINE SHOPPER; It's Never Too Late For Holiday Flights | False | By Michelle Slatalla | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-judicial-nominees-stalled-nominations-bench-suddenly-get-new-life.html | THE 2002 ELECTIONS: JUDICIAL NOMINEES; Stalled Nominations to the Bench Suddenly Get a New Life | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-minnesota-from-big-disadvantage-republican-gains-victory.html | THE 2002 ELECTIONS: MINNESOTA; From Big Disadvantage, Republican Gains Victory | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/wall-st-wants-nonpolitical-sec-chief-and-quickly.html | Wall St. Wants Nonpolitical S.E.C. Chief, And Quickly | False | By Diana B. Henriques | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-asia-japan-tobacco-profit.html | World Business Briefing | Asia: Japan: Tobacco Profit | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | 2002-11-07 | https://www.nytimes.com/2002/11/07/us/winona-ryder-convicted-of-2-counts-in-shoplifting.html | Winona Ryder Convicted of 2 Counts in Shoplifting | False | By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/college-football-gesser-is-on-the-map-and-the-grain-elevator.html | COLLEGE FOOTBALL; Gesser Is on the Map, and the Grain Elevator | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/speaker-plans-to-return-gotbaum-to-her-role-in-city-council.html | Speaker Plans to Return Gotbaum to Her Role in City Council | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-new-mexico-resume-message-hdp-ex-clinton-official-victory.html | THE 2002 ELECTION: NEW MEXICO; RÃ'ŝÃ©sumÃ©'ŝÃ© and Message Help Ex-Clinton Official to Victory | False | By Michael Janofsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-shusman-edith.html | Paid Notice: Deaths SHUSMAN, EDITH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-and-responses-diplomacy-president-warns-hussein-to-heed-a-call-to-disarm.html | THREATS AND RESPONSES: DIPLOMACY; PRESIDENT WARNS HUSSEIN TO HEED A CALL TO DISARM | False | By David E. Sanger With Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/rudolf-augstein-publisher-of-der-spiegel-is-dead-at-79.html | Rudolf Augstein, Publisher of Der Spiegel, Is Dead at 79 | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/for-winners-and-losers-lessons-from-nov-5.html | For Winners and Losers, Lessons From Nov. 5 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/brazil-s-election-victor-maps-his-way-to-more-social-equality.html | Brazil's Election Victor Maps His Way to More Social Equality | False | By Tony Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-europe-northern-ireland-official-arrested-in-spy-inquiry.html | World Briefing | Europe: Northern Ireland: Official Arrested In Spy Inquiry | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-shirley-jaffe.html | ART IN REVIEW; Shirley Jaffe | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/driving-an-suv-oh-that-s-so-over.html | DRIVING; An S.U.V.? Oh, That's So Over! | False | By Anna Bahney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/ncaabasketball/michigan-punishes-basketball-program.html | Michigan Punishes Basketball Program | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/joseph-eisenberg-74-negotiator-on-labor-contracts-for-times.html | Joseph Eisenberg, 74, Negotiator On Labor Contracts for Times | False | By Robert D. McFadden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/trump-sues-city-saying-scheme-by-assessors-hurt-condo-values.html | Trump Sues City, Saying Scheme By Assessors Hurt Condo Values | False | By Charles V Bagli | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-phillips-william.html | Paid Notice: Deaths PHILLIPS, WILLIAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/bishops-pick-fbi-official-to-police-abuse-in-church.html | Bishops Pick F.B.I. Official To Police Abuse in Church | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/havens-life-unplugged-surviving-off-the-grid.html | HAVENS; Life, Unplugged: Surviving 'Off the Grid | False | By David Kirby | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-moonelis-goldie.html | Paid Notice: Deaths MOONELIS, GOLDIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-brooklyn-murder-suspect-spotted.html | Metro Briefing | New York: Brooklyn: Murder Suspect Spotted | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/company-briefs-813591.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/IHT-president-is-hopeful-on-un-resolution-but-says-us-is-ready-to-move.html | President is hopeful on UN resolution, but says U.S. is ready to 'move swiftly' : Bush warns Iraq:It's 'real this time' | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-asia-south-korea-phone-results-improve.html | World Business Briefing | Asia: South Korea: Phone Results Improve | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-europe-italy-protesters-gather-in-florence.html | World Briefing | Europe: Italy: Protesters Gather In Florence | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/mayor-seeking-quick-increase-in-property-tax.html | Mayor Seeking Quick Increase In Property Tax | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/rituals-let-s-pretend-borrowing-a-way-of-life-in-the-suburbs.html | RITUALS; Let's Pretend: Borrowing A Way of Life in the Suburbs | False | By Larry Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-for-winners-and-losers-lessons-from-nov-5-812803.html | For Winners and Losers, Lessons From Nov. 5 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/it-s-deja-vu-for-nostalgic-diners.html | It's Déjà Vu for Nostalgic Diners | False | By Corby Kummer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-anjum-singh.html | ART IN REVIEW; Anjum Singh | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/defining-israel-s-choices.html | Defining Israel's Choices | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-asia-south-korea-ssangyong-posts-a-profit.html | World Business Briefing | Asia: South Korea: Ssangyong Posts A Profit | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/squire-n-bozorth-67-adviser-to-charities.html | Squire N. Bozorth, 67, Adviser to Charities | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-responses-southeast-asia-qaeda-meeting-thailand-reportedly-plotted.html | THREATS AND RESPONSES: SOUTHEAST ASIA; Qaeda Meeting in Thailand Reportedly Plotted Attacks on Tourists | False | By Raymond Bonner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/white-extremists-plot-to-seize-power-south-africa-says.html | White Extremists Plot to Seize Power, South Africa Says | False | By Rachel L Swarns | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-zisholtz-david.html | Paid Notice: Deaths ZISHOLTZ, DAVID | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-for-winners-and-losers-lessons-from-nov-5-812730.html | For Winners and Losers, Lessons From Nov. 5 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-lobel-edith.html | Paid Notice: Deaths LOBEL, EDITH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-lay-catholics-voice-801062.html | Lay Catholics' Voice | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/IHT-executing-the-retarded-letters-to-the-editor.html | Executing the retarded : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-jim-torok.html | ART IN REVIEW; Jim Torok | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/be-careful-what-you-ask-for.html | Be Careful What You Ask For | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/clothing-merchants-report-strong-sales.html | Clothing Merchants Report Strong Sales | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/as-big-city-debut-looms-new-air-traffic-system-draws-fire.html | As Big-City Debut Looms, New Air Traffic System Draws Fire | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/8-fire-companies-are-at-risk-under-proposal-to-cut-budget.html | 8 Fire Companies Are at Risk Under Proposal to Cut Budget | False | By Michelle O'Donnell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-white-alexander-moss.html | Paid Notice: Deaths WHITE, ALEXANDER MOSS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-responses-indonesia-suspect-admits-he-planted-bomb-bali-attack-police.html | THREATS AND RESPONSES: INDONESIA; Suspect Admits He Planted Bomb in Bali Attack, Police Say | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/company-news-jetblue-to-fly-from-new-york-to-las-vegas.html | COMPANY NEWS; JETBLUE TO FLY FROM NEW YORK TO LAS VEGAS | False | By Micheline Maynard (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-responses-drone-attack-american-was-among-6-killed-us-yemenis-say.html | THREATS AND RESPONSES: DRONE ATTACK; An American Was Among 6 Killed by U.S., Yemenis Say | False | By James Risen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/el-museo-thinking-outside-barrio-incoming-leader-inherits-debate-over-museum-s.html | El Museo Is Thinking Outside the Barrio; Incoming Leader Inherits Debate Over Museum's Cultural Mission | False | By Mireya Navarro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-garden-city-suspect-is-found-competent.html | Metro Briefing | New York: Garden City: Suspect Is Found Competent | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/film-division-is-standout-as-profits-rise-at-disney.html | Film Division Is Standout As Profits Rise at Disney | False | By Geraldine Fabrikant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/music-review-from-mexico-the-sound-of-sun-and-rain-forest.html | MUSIC REVIEW; From Mexico, the Sound Of Sun and Rain Forest | False | By Bernard Holland | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/iran-sentences-reformist-to-death-for-insult-to-prophet-muhammad.html | Iran Sentences Reformist to Death For Insult to Prophet Muhammad | False | By Nazila Fathi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/to-shrink-education-budget-klein-may-halve-tuition-grants-for-teaching-fellows.html | To Shrink Education Budget, Klein May Halve Tuition Grants for Teaching Fellows | False | By Abby Goodnough | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/the-chechen-exiles-fears-staying-put-or-going-home.html | The Chechen Exiles' Fears: Staying Put, or Going Home | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/new-hostage-toll-in-russian-siege-feeds-rumors.html | New Hostage Toll in Russian Siege Feeds Rumors | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-wagner-gary.html | Paid Notice: Deaths WAGNER, GARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-in-review-hush.html | FILM IN REVIEW; 'Hush!' | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/china-party-meets-to-pick-new-leaders.html | China Party Meets to Pick New Leaders | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/politics/pelosi-likely-to-lead-house-democrats.html | Pelosi Likely to Lead House Democrats | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/international/president-warns-hussein-to-heed-a-call-to-disarm.html | President Warns Hussein to Heed a Call to Disarm | False | By David E. Sanger With Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-walton-ford.html | ART IN REVIEW; Walton Ford | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/design/china-refigured-shirley-jaffe-jules-olitski.html | 'China Refigured'; Shirley Jaffe; Jules Olitski | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/hockey-in-defensive-duel-devils-need-perfect-shot-to-win.html | HOCKEY; In Defensive Duel, Devils Need Perfect Shot to Win | False | By Lynn Zinser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-memorials-star-leon-d-md.html | Paid Notice: Memorials STAR, LEON D. M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/international/text-of-remarks-by-us-ambassador-to-the-un.html | Text of Remarks by U.S. Ambassador to the U.N. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/technology-briefing-telecommunications-global-crossing-reports-157-million-loss.html | Technology Briefing \| Telecommunications: Global Crossing Reports $157 Million Loss | False | By Barnaby J. Feder (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/i-keep-an-open-mind-802093.html | Keep an Open Mind | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/books/books-of-the-times-the-saudis-brand-of-islam-and-its-place-in-history.html | BOOKS OF THE TIMES; The Saudis' Brand of Islam and Its Place in History | False | By Richard Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/spare-times-for-kids.html | SPARE TIMES; FOR KIDS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-review-white-hot-from-rap-to-riches.html | FILM REVIEW; White Hot: From Rap To Riches | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-president-after-gop-triumph-bush-sets-security-department-tax-cut.html | THE 2002 ELECTION: THE PRESIDENT; After G.O.P. Triumph, Bush Sets Security Department and Tax Cut as Priorities | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/antiques-they-never-left-home-without-em.html | ANTIQUES; They Never Left Home Without 'Em | False | By Richard Ruda | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-review-when-the-blithe-led-the-blithe-high-30-s-style.html | ART REVIEW; When the Blithe Led the Blithe: High 30's Style | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-quittell-jules.html | Paid Notice: Deaths QUITTELL, JULES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/holiday-on-monday-veterans-day.html | Holiday on Monday -- Veterans Day | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/international/suspect-in-bali-blast-regrets-australian-toll.html | Suspect in Bali Blast Regrets Australian Toll | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/style/IHT-arts-guide-93881272192.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/pro-football-vikings-appear-vulnerable-to-giants.html | PRO FOOTBALL; Vikings Appear Vulnerable To Giants | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/business-digest-813184.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/national-briefing-washington-retirement-for-secret-service-head.html | National Briefing \| Washington: Retirement For Secret Service Head | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/college-football-princeton-s-atkinson-won-t-let-injuries-stop-him.html | COLLEGE FOOTBALL; Princeton's Atkinson Won't Let Injuries Stop Him | False | By Sophia Hollander | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-americas-mexico-figure-in-1971-massacre-dies.html | World Briefing \| Americas: Mexico: Figure In 1971 Massacre Dies | False | By Tim Weiner (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-lester-jules.html | Paid Notice: Deaths LESTER, JULES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/into-the-wilderness.html | Into The Wilderness | False | By Paul Krugman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/us-pushing-for-broader-ban-blocks-un-anti-cloning-move.html | U.S., Pushing for Broader Ban, Blocks U.N. Anti-Cloning Move | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-eisenberg-paul.html | Paid Notice: Deaths EISENBERG, PAUL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/baseball-bottom-line-over-pitching-line-braves-keep-glavine-and-maddux-in-dark.html | BASEBALL; Bottom Line Over Pitching Line: Braves Keep Glavine and Maddux in Dark | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/international/un-panels-vote-is-unanimous.html | U.N. Panel's Vote Is Unanimous | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/happy-deletions.html | Happy Deletions | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/ashcroft-decides-virginia-will-try-sniper-cases-first.html | ASHCROFT DECIDES VIRGINIA WILL TRY SNIPER CASES FIRST | False | By Eric Lichtblau and Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/style/IHT-dining-french-cheesesthe-affineurs-art.html | DINING : French cheeses:The affineur's art | False | By Patricia Wells, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-staten-island-robbery-suspect-arrested.html | Metro Briefing | New York: Staten Island: Robbery Suspect Arrested | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/political-memo-in-the-politics-of-new-york-popularity-tops-cash.html | Political Memo; In the Politics Of New York, Popularity Tops Cash | False | By Eric Lipton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/c-corrections-814199.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/how-republicans-usurped-the-center.html | How Republicans Usurped the Center | False | By Tom Freedman and Bill Knapp | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/nfl-matchups-week-10.html | N.F.L. Matchups | Week 10 | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/c-corrections-814172.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/style/IHT-appreciation-movies-music-remembering-a-remarkable-baker.html | Appreciation / Movies / Music : Remembering a remarkable baker | False | By Patricia Wells, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-lichtman-marc-md.html | Paid Notice: Deaths LICHTMAN, MARC, MD. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/the-media-business-advertising-addenda-three-companies-make-high-level-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Companies Make High-Level Changes | False | By Nat Ives | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/editors-note-806471.html | Editors' Note | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-manhattan-insurance-fraud-alleged.html | Metro Briefing | New York: Manhattan: Insurance Fraud Alleged | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-jules-olitski-with-love-and-disregard.html | ART IN REVIEW; Jules Olitski -- 'With Love and Disregard' | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-asia-singapore-telecom-profit-slips.html | World Business Briefing | Asia: Singapore: Telecom Profit Slips | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-review-an-individualist-whose-canvas-was-the-homely-saw-blade.html | ART REVIEW; An Individualist Whose Canvas Was the Homely Saw Blade | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/tyco-board-postpones-vote-on-directors.html | Tyco Board Postpones Vote On Directors | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/IHT-criticizing-pakistan-letters-to-the-editor.html | Criticizing Pakistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/international/mideast/bush-signal-the-time-to-act-is-now.html | Bush Signal: The Time to Act Is Now | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-using-american-power-800929.html | Using American Power | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/boldface-names-809209.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/style/IHT-those-programmed-credit-card-terminals-letters-to-the-traveler.html | Those programmed credit card terminals : LETTERS TO THE TRAVELER EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/public-lives-in-she-rushed-where-men-feared-she-d-tread.html | PUBLIC LIVES; In She Rushed, Where Men Feared She'd Tread | False | By Robin Finn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/c-corrections-814180.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-and-responses-the-arabs-syria-fears-isolation-more-than-war.html | THREATS AND RESPONSES: THE ARABS; Syria Fears Isolation More Than War | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/australian-bank-s-earnings-soar-on-housing-lending.html | Australian Bank's Earnings Soar on Housing Lending | False | By Wayne Arnold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-review-the-gritty-side-of-ballet-as-seen-from-backstage.html | FILM REVIEW; The Gritty Side of Ballet, As Seen From Backstage | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/havens-weekender-avalon-nj.html | HAVENS; Weekender | Avalon, N.J. | False | By David Kirby | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/driving-bells-whistles-outfitting-the-tank.html | DRIVING; BELLS & WHISTLES; Outfitting the Tank | False | By Michelle Krebs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/IHT-1902syndicate-of-concierges-in-our-pages100-75-and-50-years-ago.html | 1902:Syndicate of Concierges : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/ending-testimony-against-rabbi-witness-admits-to-lying-about-credentials.html | Ending Testimony Against Rabbi, Witness Admits to Lying About Credentials | False | By Robert Hanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-chen-bob-chi.html | Paid Notice: Deaths CHEN, BOB (CHI) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/refusing-to-follow-move-by-fed-europeans-hold-key-rate-steady.html | Refusing to Follow Move by Fed, Europeans Hold Key Rate Steady | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/pro-football-repetition-and-jordan-help-jets-revive-the-run.html | PRO FOOTBALL; Repetition and Jordan Help Jets Revive the Run | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/style/IHT-25-dollars-for-eye-shades-and-ear-plugs-letters-to-the-traveler.html | $25 dollars for eye shades and ear plugs : LETTERS TO THE TRAVELER EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/media-business-advertising-ads-try-jump-off-page-with-scents-cd-s-stickers-some.html | THE MEDIA BUSINESS: ADVERTISING; Ads try to jump off the page with scents, CD's and stickers. And some leave out the product. | False | By Nat Ives | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/news-summary-811157.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/irs-says-9-11-grants-to-businesses-are-taxable.html | I.R.S. Says 9/11 Grants To Businesses Are Taxable | False | By Joseph P. Fried | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-in-review-god-is-great-i-m-not.html | FILM IN REVIEW; 'God Is Great, I'm Not' | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-bettina-rheims.html | ART IN REVIEW; Bettina Rheims | False | By Roberta Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-review-a-small-town-southerner-who-chooses-rebellion-over-being-a-belle.html | FILM REVIEW; A Small-Town Southerner Who Chooses Rebellion Over Being a Belle | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/pataki-plans-larger-role-downtown.html | Pataki Plans Larger Role Downtown | False | By Edward Wyatt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/amid-turmoil-at-swiss-life-its-chairman-plans-to-leave.html | Amid Turmoil at Swiss Life, Its Chairman Plans to Leave | False | By Alison Langley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/productivity-is-up-sharply-in-good-sign-for-long-term.html | Productivity Is Up Sharply In Good Sign For Long Term | False | By Daniel Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-sherrie-levine-by-dylan-stone.html | ART IN REVIEW; 'Sherrie Levine by Dylan Stone' | False | By Roberta Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/owner-says-its-deal-to-sell-burger-king-is-hitting-snags.html | Owner Says Its Deal to Sell Burger King Is Hitting Snags | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-my-scholarship-802174.html | My Scholarship | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-washington-talk-for-one-who-crossed-line-time-for-payback-hand.html | THE 2002 ELECTION: WASHINGTON TALK; For One Who Crossed Line, Time for Payback Is at Hand | False | By John Tierney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-asia-japan-bank-forgives-debts.html | World Business Briefing | Asia: Japan: Bank Forgives Debts | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/ntt-docomo-reports-a-slight-profit.html | NTT DoCoMo Reports a Slight Profit | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/peace-plan-by-us-splits-netanyahu-and-sharon.html | Peace Plan By U.S. Splits Netanyahu And Sharon | False | By Joel Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/inside-811475.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/infected-milk-starts-dysentery-outbreak-in-russia.html | Infected Milk Starts Dysentery Outbreak in Russia | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/national-briefing-mid-atlantic-maryland-cleared-of-rape.html | National Briefing | Mid-Atlantic: Maryland: Cleared Of Rape | False | By Gary Gately (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/horse-racing-possible-precursors-to-disputed-bets-under-scrutiny.html | HORSE RACING; Possible Precursors To Disputed Bets Under Scrutiny | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-uneven-justice-802298.html | Uneven Justice | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-memorials-messina-frank-j.html | Paid Notice: Memorials MESSINA, FRANK J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-renfield-beatrice.html | Paid Notice: Deaths RENFIELD, BEATRICE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/journeys-dipping-a-toe-into-a-stream-of-memories.html | JOURNEYS; Dipping a Toe Into a Stream Of Memories | False | By Michelle Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/a-family-dream-trip-a-train-fire-and-grief.html | A Family Dream Trip, a Train Fire and Grief | False | By David M. Herszenhorn and Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-and-responses-dutch-say-arrest-foiled-suicide-strike.html | THREATS AND RESPONSES; Dutch Say Arrest Foiled Suicide Strike | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/shopping-list-getting-ready-for-sleet-and-slush.html | SHOPPING LIST; Getting Ready for Sleet and Slush | False | By Suzanne Hamlin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/sports-times-ever-promoter-king-still-flying-with-boxing-s-wild-geese.html | Sports of The Times; Ever the Promoter, King Is Still Flying With Boxing's Wild Geese | False | By Dave Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-downtown-just-do-it-800945.html | Downtown: Just Do It! | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/IHT-moral-courage-at-the-un-letters-to-the-editor.html | 'Moral courage' at the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/london-journal-art-show-asks-for-it-and-the-vox-populi-hollers.html | London Journal; Art Show Asks for It, and the Vox Populi Hollers | False | By Sarah Lyall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/hockey-leetch-caps-a-night-of-firsts-for-blackburn.html | HOCKEY; Leetch Caps a Night of Firsts for Blackburn | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/most-stylish-of-the-stylish.html | Most Stylish Of the Stylish | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/a-memorial-s-20th-year.html | A Memorial's 20th Year | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/home-video-once-more-around-with-the-rings.html | HOME VIDEO; Once More Around With 'The Rings' | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/council-votes-to-raise-pay-for-50000-in-health-care.html | Council Votes To Raise Pay For 50,000 In Health Care | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/journeys-36-hours-san-antonio.html | JOURNEYS; 36 Hours | San Antonio | False | By Jeanne Russell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-class-02-experience-wafts-list-new-senators-governors.html | THE 2002 ELECTION: THE CLASS OF '02; Experience Wafts From the List of New Senators and Governors | False | By Pam Belluck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-a-good-school-or-a-good-education-802220.html | A 'Good' School, or a Good Education? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/IHT-in-the-arena-macarthur-back-to-face-old-foe.html | In the Arena : MacArthur back to face old foe | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/sports-of-the-times-forgetting-the-fab-five-is-impossible.html | Sports of The Times; Forgetting The Fab Five Is Impossible | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/the-media-business-advertising-addenda-ex-finance-official-of-agency-is-indicted.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ex-Finance Official Of Agency Is Indicted | False | By Nat Ives | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/international/text-of-president-bushs-remarks-on-security-council-vote.html | Text of President Bush's Remarks on Security Council Vote | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-for-winners-and-losers-lessons-from-nov-5-812668.html | For Winners and Losers, Lessons From Nov. 5 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/the-2002-election-the-senate-interim-senator-holds-the-key-to-2-weeks-control.html | THE 2002 ELECTION: THE SENATE; Interim Senator Holds the Key to 2 Weeks' Control | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/a-renaissance-composer-actively-jewish-when-that-wasn-t-easy.html | A Renaissance Composer, Actively Jewish When That Wasn't Easy | False | By Barry Singer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-europe-russia-protests-on-revolution-s-anniversary.html | World Briefing | Europe: Russia: Protests On Revolution's Anniversary | False | By Michael Wines (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-gabler-estelle.html | Paid Notice: Deaths GABLER, ESTELLE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-wyler-lorraine-wilen-sky-nee-jacobson.html | Paid Notice: Deaths WYLER, LORRAINE (WILEN SKY), NEE JACOBSON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/quiet-end-case-4-ex-symbionese-liberation-army-members-plead-guilty-murder.html | In a Quiet End to a Case, 4 Ex-Symbionese Liberation Army Members Plead Guilty to Murder | False | By John M. Broder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/circus-review-getting-giddy-under-the-little-big-top.html | CIRCUS REVIEW; Getting Giddy Under the Little Big Top | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-ross-jesse.html | Paid Notice: Deaths ROSS, JESSE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/trying-to-overcome-embarrassment-labor-opens-a-drive-to-organize-wal-mart.html | Trying to Overcome Embarrassment, Labor Opens a Drive to Organize Wal-Mart | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-asia-south-korea-15-north-korean-refugees-arrive.html | World Briefing | Asia: South Korea: 15 North Korean Refugees Arrive | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/the-president-and-lame-ducks.html | The President and Lame Ducks | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/tv-weekend-a-spy-s-puzzling-tale-was-there-more-to-it-than-money.html | TV WEEKEND; A Spy's Puzzling Tale: Was There More to It Than Money? | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/plus-baseball-mazzone-to-remain-with-the-braves.html | PLUS: BASEBALL; Mazzone to Remain With the Braves | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/pop-and-jazz-guide-801135.html | POP AND JAZZ GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-europe-denmark-one-killed-in-commuter-train-crash.html | World Briefing | Europe: Denmark: One Killed In Commuter Train Crash | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/nyc-recalling-happier-days-at-the-un.html | NYC; Recalling Happier Days At the U.N. | False | By Clyde Haberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-sachs-beatrice-phillips.html | Paid Notice: Deaths SACHS, BEATRICE PHILLIPS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/IHT-1952sacred-tree-stalls-airport-in-our-pages100-75-and-50-years.html | 1952:Sacred Tree Stalls Airport : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-for-winners-and-losers-lessons-from-nov-5-812706.html | For Winners and Losers, Lessons From Nov. 5 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-for-winners-and-losers-lessons-from-nov-5-812811.html | For Winners and Losers, Lessons From Nov. 5 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/audit-overseer-being-challenged-by-firm-he-dismissed-at-old-job.html | Audit Overseer Being Challenged By Firm He Dismissed at Old Job | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/IHT-a-sweep-isnt-a-landslide-dont-expect-major-change-in-foreign.html | A sweep isn't a landslide : Don't expect major change in foreign policy | False | By Robert A. Levine, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/the-neediest-cases-leaving-ghosts-behind-in-a-quest-for-a-better-life.html | The Neediest Cases; Leaving Ghosts Behind in a Quest for a Better Life | False | By Arthur Bovino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-review-discovering-weightiness-in-ornament-and-design.html | ART REVIEW; Discovering Weightiness In Ornament And Design | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/royal-and-sun-is-paring-down-to-increase-reserves.html | Royal and Sun Is Paring Down to Increase Reserves | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/technology-briefing-software-sales-of-sega-games-fall.html | Technology Briefing | Software: Sales Of Sega Games Fall | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world-business-briefing-europe-italy-italian-phone-profit.html | World Business Briefing | Europe: Italy: Italian Phone Profit | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/national/nationalspecial/ashcroft-decides-virginia-will-try-sniper-cases.html | Ashcroft Decides Virginia Will Try Sniper Cases First | False | By Eric Lichtblau and Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/the-2002-election-alabama-full-recount-asked-in-race-for-governor-of-alabama.html | THE 2002 ELECTION: ALABAMA; Full Recount Asked in Race For Governor Of Alabama | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/basketball-anderson-s-time-may-dry-up-when-sprewell-makes-return.html | BASKETBALL; Anderson's Time May Dry Up When Sprewell Makes Return | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-universities-fined.html | Metro Briefing | New York: Universities Fined | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-and-responses-news-analysis-bush-signal-time-is-now.html | THREATS AND RESPONSES: NEWS ANALYSIS; Bush Signal: Time Is Now | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/once-more-around-with-the-rings.html | Once More Around With 'The Rings' | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-asia-japan-rights-advocate-tells-of-detention-in-china.html | World Briefing | Asia: Japan: Rights Advocate Tells Of Detention In China | False | By James Brooke (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-for-winners-and-losers-lessons-from-nov-5-812684.html | For Winners and Losers, Lessons From Nov. 5 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-responses-old-terrorist-ringleader-85-achille-lauro-hijacking-says.html | THREATS AND RESPONSES: AN OLD TERRORIST; Ringleader of '85 Achille Lauro Hijacking Says Killing Wasn't His Fault | False | By John F. Burns | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/havens-living-here-celebrity-houses-where-the-stars-lived-loved-and-redecorated.html | HAVENS: LIVING HERE; Celebrity Houses: Where the Stars Lived, Loved And Redecorated | False | Interview by George Gene Gustines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/forum-looks-at-drinking-by-teenagers-in-westchester.html | Forum Looks At Drinking By Teenagers In Westchester | False | By Lisa W. Foderaro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-toumey-hubert-j.html | Paid Notice: Deaths TOUMEY, HUBERT J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-excerpts-conference-imagine-hussein-with-nuclear-weapons.html | THE 2002 ELECTION; Excerpts From News Conference: Imagine 'Hussein With Nuclear Weapons' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/new-video-releases-801844.html | New Video Releases | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/st-paul-s-chapel-near-ground-zero-slowly-dismantles-9-11-memorial.html | St. Paul's Chapel Near Ground Zero Slowly Dismantles 9/11 Memorial | False | By Michael Wilson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/a-debut-today-for-single-stock-futures.html | A Debut Today for Single-Stock Futures | False | By Floyd Norris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/dance-review-spectacles-and-stories-all-delivered-on-skates.html | DANCE REVIEW; Spectacles And Stories, All Delivered On Skates | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/baseball-zito-beats-martinez-to-win-first-cy-young-award.html | BASEBALL; Zito Beats Martã˜âˆ‰nez to Win First Cy Young Award | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-review-a-50-s-picket-fence-around-love.html | FILM REVIEW; A 50's Picket Fence Around Love | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-newmier-george-v.html | Paid Notice: Deaths NEWMIER, GEORGE V. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-review-china-refigured-art-ah-xian-with-selections-rockefeller-collection.html | ART IN REVIEW; 'China Refigured' -- The Art of Ah Xian With Selections From the Rockefeller Collection' | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/IHT-192710-years-after-revolution-in-our-pages100-75-and-50-years-ago.html | 1927:10 Years After Revolution : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/hockey-borderline-comical-loss-adds-to-islanders-streak.html | HOCKEY; 'Borderline Comical' Loss Adds to Islanders' Streak | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/firefighter-is-critically-hurt-battling-a-house-fire-in-queens.html | Firefighter Is Critically Hurt Battling a House Fire in Queens | False | By Al Baker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-goldsby-arthur-ray-mond-phd.html | Paid Notice: Deaths GOLDSBY, ARTHUR RAY MOND, PH.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-erik-parker.html | ART IN REVIEW; Erik Parker | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-review-rude-warriors-delicate-taste.html | ART REVIEW; Rude Warriors, Delicate Taste | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/IHT-news-analysis-elections-give-bush-new-economic-and-security-clout.html | NEWS Analysis : Elections give Bush new economic and security clout | False | By Brian Knowlton and Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-klein-audrey.html | Paid Notice: Deaths KLEIN, AUDREY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-in-review-leela.html | FILM IN REVIEW; 'Leela' | False | By Dave Kehr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/arab-paper-is-accused-of-inflaming-anti-semitism.html | Arab Paper Is Accused Of Inflaming Anti-Semitism | False | By Richard Lezin Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/on-border-ire-canada-says-blame-us.html | On Border Ire, Canada Says: Blame U.S. | False | By Clifford Krauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-doug-ohlson-20-years-of-painting-1982-2002.html | ART IN REVIEW; Doug Ohlson - '20 Years of Painting, 1982-2002' | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/media/exfinance-official-of-agency-is-indicted.html | Ex-Finance Official of Agency Is Indicted | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-leader-gephardt-urges-democrats-offer-alternative-gop.html | THE 2002 ELECTION: THE LEADER; Gephardt Urges Democrats to Offer Alternative to G.O.P. | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-europe-france-decline-in-ad-revenue.html | World Business Briefing | Europe: France: Decline In Ad Revenue | False | By Kerry Shaw (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/harry-rositzke-91-linguist-and-american-spymaster.html | Harry Rositzke, 91, Linguist And American Spymaster | False | By Paul Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/basketball-michigan-punishes-basketball-program.html | BASKETBALL; Michigan Punishes Basketball Program | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/technology-briefing-telecommunications-furukawa-to-decrease-production-of-cables.html | Technology Briefing | Telecommunications: Furukawa To Decrease Production Of Cables | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-brooklyn-sketch-of-murder-suspect.html | Metro Briefing | New York: Brooklyn: Sketch Of Murder Suspect | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/IHT-unanimous-backing-for-us-possible-in-un-vote-on-iraq.html | Unanimous backing for U.S. possible in UN vote on Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/second-survivor-of-wendy-s-massacre-tells-of-seeing-killings.html | Second Survivor of Wendy's Massacre Tells of Seeing Killings | False | By Sarah Kershaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/ncaabasketball/forgetting-is-impossible.html | Forgetting Is Impossible | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/c-corrections-814202.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/baseball-cubs-are-courting-baker.html | BASEBALL; Cubs Are Courting Baker | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/national/defendants-in-sniper-shootings-appear-in-virginia-courts.html | Defendants in Sniper Shootings Appear in Virginia Courts | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-bozorth-squire.html | Paid Notice: Deaths BOZORTH, SQUIRE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/shades-of-green-off-the-grid-but-on-the-market.html | SHADES OF GREEN; Off the Grid but on the Market | False | By Anna Bahney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-manhattan-parking-veto-overturned.html | Metro Briefing | New York: Manhattan: Parking Veto Overturned | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/c-corrections-814164.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/style/IHT-the-frequent-traveler-webs-pros-and-cons.html | The Frequent Traveler: Web's pros and cons | False | By Roger Collis, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/IHT-how-to-deal-with-north-us-and-seoul-air-differences.html | How to deal with North : U.S. and Seoul air differences | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-europe-britain-bt-reverses-loss.html | World Business Briefing | Europe: Britain: BT Reverses Loss | False | By Alan Cowell (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-a-saudi-canard-809902.html | A Saudi Canard | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/national/nationalspecial/legal-quirk-may-guide-trial-choice.html | Legal Quirk May Guide Trial Choice | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/baseball-japan-s-home-run-king-is-leaving.html | BASEBALL; Japan's Home Run King is Leaving | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-farber-amelie.html | Paid Notice: Deaths FARBER, AMELIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/technology-briefing-hardware-loudeye-and-amazon-reach-deal-on-music-samples.html | Technology Briefing | Hardware: Loudeye And Amazon Reach Deal On Music Samples | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/gibraltar-rejects-power-sharing-between-britain-and-spain.html | Gibraltar Rejects Power-Sharing Between Britain and Spain | False | By Emma Daly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/russia-and-the-wages-of-terror.html | Russia and the Wages of Terror | False | By Anna Politkovskaya | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/international/jerusalem-quiet-as-130000-worshipers-gather-for-ramadan.html | Jerusalem Quiet as 130,000 Worshipers Gather for Ramadan | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-democrats-house-democrats-seeking-leader-end-losing-trend.html | THE 2002 ELECTION: THE DEMOCRATS; House Democrats Seeking Leader to End Losing Trend | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/quotation-of-the-day-806447.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-brightman-abraham.html | Paid Notice: Deaths BRIGHTMAN, ABRAHAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/theater-review-a-mind-that-s-at-home-in-dimensions-far-and-wide.html | THEATER REVIEW; A Mind That's at Home in Dimensions Far and Wide | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/mcgreevey-backs-proposals-to-overhaul-the-state-dmv.html | McGreevey Backs Proposals To Overhaul the State D.M.V. | False | By Ronald Smothers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/realestate/residential-real-estate-apartments-for-sale-games-included.html | Residential Real Estate; Apartments for Sale. Games Included. | False | By Rachelle Garbarine | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/quick-test-for-hiv-is-approved-by-us.html | Quick Test for H.I.V. Is Approved by U.S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-hauppauge-2.2-billion-budget-approved.html | Metro Briefing | New York: Hauppauge: $2.2 Billion Budget Approved | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/nba-roundup-scott-wants-nets-to-focus-on-defense.html | N.B.A.: ROUNDUP; Scott Wants Nets to Focus on Defense | False | By Brandon Lilly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-europe-ireland-outrage-over-proposed-smoking-ban.html | World Briefing | Europe: Ireland: Outrage Over Proposed Smoking Ban | False | By Brian Lavery (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/c-corrections-814156.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/national-briefing-west-california-jewish-defense-leader-s-case.html | National Briefing | West: California: Jewish Defense Leader's Case | False | By Charlie Leduff (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-goedecke-hugh-b.html | Paid Notice: Deaths GOEDECKE, HUGH B. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/vivendi-plans-to-sell-half-of-its-stake-in-subsidiary.html | Vivendi Plans To Sell Half Of Its Stake In Subsidiary | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-cheney-marijayne-zior.html | Paid Notice: Deaths CHENEY, MARIJAYNE ZIOR | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/did-bad-accounting-encourage-this-fiasco.html | Did Bad Accounting Encourage This Fiasco? | False | By Floyd Norris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/worldbusiness/antitrust-rules-in-europe-to-be-changed.html | Antitrust Rules in Europe to Be Changed | False | By Paul Meller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/driving-a-ride-that-s-old-rough-and-ready.html | DRIVING; A Ride That's Old, Rough And Ready | False | By Stephen P. Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/national-briefing-rockies-utah-extortion-charges-in-kidnap-case.html | National Briefing | Rockies: Utah: Extortion Charges in Kidnap Case | False | By Mindy Sink (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/chief-of-utility-in-kansas-is-indicted-over-a-loan.html | Chief of Utility In Kansas Is Indicted Over a Loan | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-brooklyn-arrest-in-cobbler-s-death.html | Metro Briefing | New York: Brooklyn: Arrest In Cobbler's Death | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-for-winners-and-losers-lessons-from-nov-5-812790.html | For Winners and Losers, Lessons From Nov. 5 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/quirk-in-virginia-law-may-guide-trial-choice.html | Quirk in Virginia Law May Guide Trial Choice | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/national-briefing-plains-south-dakota-settlement-in-indian-case.html | National Briefing | Plains: South Dakota: Settlement In Indian Case | False | By Adam Liptak (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-guide.html | ART GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/drug-agency-approves-a-quick-test-for-hiv.html | Drug Agency Approves a Quick Test for H.I.V. | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/IHT-news-analysis-ecb-resists-cutting-key-rate-again.html | NEWS Analysis: ECB resists cutting key rate again | False | By Eric Pfanner and John Schmid, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-miller-timothy-broemmer.html | Paid Notice: Deaths MILLER, TIMOTHY BROEMMER | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/tenet-says-it-will-review-price-strategy.html | Tenet Says It Will Review Price Strategy | False | By Reed Abelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/debt-crisis-for-venture-in-cellphones-in-mexico.html | Debt Crisis For Venture In Cellphones In Mexico | False | By Elisabeth Malkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/l-for-winners-and-losers-lessons-from-nov-5-812773.html | For Winners and Losers, Lessons From Nov. 5 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/classified/paid-notice-deaths-walker-john-denley.html | Paid Notice: Deaths WALKER, JOHN DENLEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/plague-in-perspective.html | Plague in Perspective | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/theater-guide.html | THEATER GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/spare-times-798665.html | SPARE TIMES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/the-rock-hall-of-fame-picks-five-groups.html | The Rock Hall of Fame Picks Five Groups | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/IHT-democratic-deficit-china-stumbles-toward-a-crisis.html | Democratic deficit : China stumbles toward a crisis | False | By Gordon G. Chang, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/transactions-814130.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-europe-germany-apparel-profit-up.html | World Business Briefing | Europe: Germany: Apparel Profit Up | False | By Victor Homola (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-08 | 2002-11-08 | https://www.nytimes.com/2002/11/08/us/computer-diary-cited-in-sniper-case.html | Computer 'Diary' Cited in Sniper Case | False | By Jayson Blair and Eric Lichtblau | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/world-business-briefing-asia-south-korea-bank-takeover-advances.html | World Business Briefing | Asia: South Korea: Bank Takeover Advances | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-cheaters-on-campus-817481.html | Cheaters on Campus | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-harris-seymour-j.html | Paid Notice: Deaths HARRIS, SEYMOUR J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/zimbabwe-bars-blair-over-visa-policy.html | Zimbabwe Bars Blair Over Visa Policy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/ex-chief-of-hospital-union-got-unexplained-67000.html | Ex-Chief of Hospital Union Got Unexplained $67,000 | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/mcdonald-s-cuts-forecast-and-will-close-175-outlets.html | McDonald's Cuts Forecast And Will Close 175 Outlets | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/IHT-1927defending-skyscrapers-in-our-pages100-75-and-50-years-ago.html | 1927:Defending Skyscrapers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/music-review-untraditional-site-ditto-pianist.html | MUSIC REVIEW; Untraditional Site, Ditto Pianist | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/el-paso-planning-to-leave-energy-trading-business.html | El Paso Planning to Leave Energy Trading Business | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-asia-vietnam-jail-term-for-internet-dissent.html | World Briefing | Asia: Vietnam: Jail Term For Internet Dissent | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/ex-manager-of-wrestling-center-is-arrested.html | Ex-Manager of Wrestling Center Is Arrested | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/as-it-remakes-itself-mattel-does-same-for-barbie.html | As It Remakes Itself, Mattel Does Same for Barbie | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/final-suspect-in-1975-sla-killing-arrested-in-south-africa.html | Final Suspect in 1975 S.L.A. Killing Arrested in South Africa | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/world-business-briefing-europe-the-netherlands-nutrition-write-off.html | World Business Briefing | Europe: The Netherlands: Nutrition Write-Off | False | By Gregory Crouch (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/couple-remain-hospitalized-with-bubonic-plague.html | Couple Remain Hospitalized With Bubonic Plague | False | By Cecilia M. Vega and Tina Kelley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/bridge-a-winning-player-older-than-contract-bridge-itself.html | BRIDGE; A Winning Player Older Than Contract Bridge Itself | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-and-responses-news-analysis-clock-ticks-for-hussein.html | THREATS AND RESPONSES: NEWS ANALYSIS; Clock Ticks for Hussein | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/2002-election-democrats-pelosi-says-she-s-secured-votes-be-house-democrats.html | THE 2002 ELECTION: THE DEMOCRATS; Pelosi Says She's Secured Votes To Be House Democrats' Leader | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-for-the-chinese-stability-above-all-819492.html | For the Chinese, Stability Above All | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-scholarships-welcome-815586.html | Scholarships Welcome | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/world-business-briefing-asia-japan-telecom-profit-soars.html | World Business Briefing | Asia: Japan: Telecom Profit Soars | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/your-money/IHT-investing-picks-and-pans-thirdquarter-scoreboard-after-the.html | Investing picks and pans / Third-quarter scoreboard : After the fall, a faint whiff of recovery | False | By Anne Bagamery, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/IHT-head-of-eu-panel-angers-ankara-by-maligning-entry-giscardturkey-isnt.html | Head of EU panel angers Ankara by maligning entry : Giscard:Turkey isn't part of Europe | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-africa-burundi-peace-talks-break-off.html | World Briefing | Africa: Burundi: Peace Talks Break Off | False | By Marc Lacey (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/international-business-commerzbank-reflects-germanys-many-banking-ills.html | INTERNATIONAL BUSINESS; Commerzbank Reflects Germany's Many Banking Ills | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-the-new-republican-landscape-831271.html | The New Republican Landscape | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/are-they-geniuses-b-jokers-french-physicists-cosmic-theory-creates-big-bang-its.html | Are They a) Geniuses or b) Jokers?; French Physicists' Cosmic Theory Creates a Big Bang of Its Own | False | By Dennis Overbye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/IHT-usfrench-accord-smooths-the-way-to-security-council-vote-un-nears.html | U.S.-French accord smooths the way to Security Council vote : UN nears consensus on Iraq resolution | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-memorials-diclementi-beverly-sheppard.html | Paid Notice: Memorials DICLEMENTI, BEVERLY SHEPPARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/horse-racing-betting-inquiry-will-include-fbi.html | HORSE RACING; Betting Inquiry Will Include F.B.I. | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/pulling-a-party-together.html | Pulling a Party Together | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/IHT-the-coming-storm-the-dangers-of-saddams-endgame.html | The coming storm : The dangers of Saddam's endgame | False | By David Ignatius, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/taking-over-the-courts.html | Taking Over the Courts | False | By Cass R. Sunstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/c-corrections-833010.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/college-basketball-globetrotters-play-it-straight-but-hatten-shows-some-tricks.html | COLLEGE BASKETBALL; Globetrotters Play It Straight, But Hatten Shows Some Tricks | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/c-corrections-833096.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-europe-russia-more-ill-from-tainted-dairy-products.html | World Briefing | Europe: Russia: More Ill From Tainted Dairy Products | False | By Michael Wines (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/pro-basketball-nets-surge-to-a-victory-as-kidd-leads-the-rally.html | PRO BASKETBALL; Nets Surge to a Victory As Kidd Leads the Rally | False | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/pro-football-employee-for-jets-has-an-experience-to-share.html | PRO FOOTBALL; Employee for Jets Has an Experience to Share | False | By Gerald Eskenazi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/news/head-of-eu-panel-angers-ankara-by-maligning-entry-giscardturkey-isnt.html | Head of EU panel angers Ankara by maligning entry : Giscard:Turkey isn't part of Europe | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-esposito-vincent-r.html | Paid Notice: Deaths ESPOSITO, VINCENT R. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/c-corrections-832979.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/ex-french-president-snubs-turks-on-union-bid.html | Ex-French President Snubs Turks on Union Bid | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-changes-in-israel-831700.html | Changes in Israel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/international/asia/world-briefing-asia.html | World Briefing : Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-duer-john-jack-mayer.html | Paid Notice: Deaths DUER, JOHN (JACK MAYER) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/tyco-s-board-abandons-attempt-to-keep-2-directors.html | Tyco's Board Abandons Attempt to Keep 2 Directors | False | By Andrew Ross Sorkin With Jonathan D. Glater | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-cheney-marijayne-zior.html | Paid Notice: Deaths CHENEY, MARIJAYNE ZIOR | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/chinese-pilgrims-flock-to-jiang-family-home.html | Chinese Pilgrims Flock to Jiang Family Home | False | By Elisabeth Rosenthal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/national/national-briefing-south.html | National Briefing South | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/how-the-city-pays-for-state-s-sins.html | How the City Pays for State's Sins | False | By Andrew White | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/the-2002-election-the-context-a-change-that-pleases-both-parties.html | THE 2002 ELECTION: THE CONTEXT; A Change That Pleases Both Parties | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/your-money/IHT-world-of-investing-why-it-pays-to-go-global.html | World of Investing : Why it pays to go global | False | By James K. Glassman, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/quotation-of-the-day-829242.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/boxing-laila-ali-stops-prison-guard-and-adds-two-more-titles.html | BOXING; Laila Ali Stops Prison Guard and Adds Two More Titles | False | By Michael Katz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/threats-responses-domestic-security-congressional-leaders-promise-quick-move.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Congressional Leaders Promise Quick Move on Security Measure | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/warming-waters-dying-lobsters-scientist-links-climate-population-s-decline-sound.html | Warming Waters and Dying Lobsters; Scientist Links Climate to Population's Decline in the Sound | False | By Kirk Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/aurora-chief-is-sentenced.html | Aurora Chief Is Sentenced | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-the-new-republican-landscape-831301.html | The New Republican Landscape | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/court-says-broadcasters-don-t-have-to-offer-technology-for-blind.html | Court Says Broadcasters Don't Have to Offer Technology for Blind | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-memorials-bernstein-diane.html | Paid Notice: Memorials BERNSTEIN, DIANE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/the-new-republican-landscape.html | The New Republican Landscape | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/c-corrections-833029.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/lefty-wilson-83-trainer-and-emergency-nhl-goalie.html | Lefty Wilson, 83, Trainer and Emergency N.H.L. Goalie | False | By Richard Goldstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-changes-in-israel-831689.html | Changes in Israel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-upton-francis.html | Paid Notice: Deaths UPTON, FRANCIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/college-football-brown-s-star-receiver-is-in-elite-company.html | COLLEGE FOOTBALL; Brown's Star Receiver Is in Elite Company | False | By Tim Casey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/the-saturday-profile-behind-the-veil-a-muslim-woman-speaks-out.html | THE SATURDAY PROFILE; Behind the Veil: A Muslim Woman Speaks Out | False | By Marlise Simons | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-hodys-paul-n.html | Paid Notice: Deaths HODYS, PAUL N. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/company-news-lincoln-mercury-unit-will-return-to-michigan.html | COMPANY NEWS; LINCOLN-MERCURY UNIT WILL RETURN TO MICHIGAN | False | By Danny Hakim (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/international/middleeast/clock-ticks-for-hussein-after-security-council-vote.html | Clock Ticks for Hussein After Security Council Vote | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/pro-football-giants-bryant-trying-to-work-through-bad-stretch.html | PRO FOOTBALL; Giants' Bryant Trying to Work Through Bad Stretch | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/books/the-world-with-a-sigh-and-a-wink.html | The World, With a Sigh And a Wink | False | By Edward Rothstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/a-unified-message-to-iraq.html | A Unified Message to Iraq | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-toumey-hubert-j.html | Paid Notice: Deaths TOUMEY, HUBERT J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/style/IHT-new-york-auctions-in-today-s-market-no-room-for-mediocrity.html | NEW YORK / AUCTIONS : In today's market, no room for mediocrity | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/business-digest-828807.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/national-briefing-midwest-illinois-water-main-break-floods-lake-shore-drive.html | National Briefing | Midwest: Illinois: Water Main Break Floods Lake Shore Drive | False | By Jo Napolitano (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/woman-and-4-children-badly-hurt-in-fire.html | Woman and 4 Children Badly Hurt in Fire | False | By Tina Kelley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/report-criticizes-colombia-on-militias.html | Report Criticizes Colombia on Militias | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-becker-leo.html | Paid Notice: Deaths BECKER, LEO | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-weiner-milton.html | Paid Notice: Deaths WEINER, MILTON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/single-stock-futures-open-for-trading.html | Single-Stock Futures Open for Trading | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/prosecutors-read-rabbi-s-words-and-rest.html | Prosecutors Read Rabbi's Words, and Rest | False | By Robert Hanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-votes-balance-mexico-s-influence-security-council-decision-may.html | THREATS AND RESPONSES: VOTES IN THE BALANCE; Mexico's Influence in Security Council Decision May Help Its Ties With U.S. | False | By Tim Weiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/parents-claim-ethnic-bias-after-arrests.html | Parents Claim Ethnic Bias After Arrests | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-rationale-for-un-resolution-iraq-diplomats-own-words.html | THREATS AND RESPONSES; The Rationale for the U.N. Resolution on Iraq, in the Diplomats' Own Words | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-indonesia-suspect-tells-police-that-target-bali-bombing-was.html | THREATS AND RESPONSES: INDONESIA; Suspect Tells Police That Target of Bali Bombing Was Americans, Not Australians | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/company-news-dow-says-michigan-has-agreed-to-cleanup-standard.html | COMPANY NEWS; DOW SAYS MICHIGAN HAS AGREED TO CLEANUP STANDARD | False | By Barnaby Feder (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/threats-responses-intelligence-pentagon-plans-computer-system-that-would-peek.html | THREATS AND RESPONSES: INTELLIGENCE; Pentagon Plans a Computer System That Would Peek at Personal Data of Americans | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/IHT-1952chaplin-honored-in-paris-in-our-pages100-75-and-50-years-ago.html | 1952:Chaplin Honored in Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-transcript-bush-s-remarks-security-council-s-iraq-resolution.html | THREATS AND RESPONSES; Transcript of Bush's Remarks on the Security Council's Iraq Resolution | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/global-trade-looking-glass-can-us-have-it-both-ways.html | Global Trade Looking Glass: Can U.S. Have It Both Ways? | False | By Daniel Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/charles-sheffield-67-physicist-and-author-of-science-fiction.html | Charles Sheffield, 67, Physicist And Author of Science Fiction | False | By Eric Pace | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/we-re-not-in-florida-anymore.html | We're Not in Florida Anymore | False | By Frank Rich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/abuse-scandal-is-deterring-catholic-donors-poll-says.html | Abuse Scandal Is Deterring Catholic Donors, Poll Says | False | By Sam Dillon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/high-school-football-different-paths-yield-similar-results.html | HIGH SCHOOL FOOTBALL; Different Paths Yield Similar Results | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/for-ramadan-jerusalem-is-quiet-but-tense.html | For Ramadan, Jerusalem Is Quiet but Tense | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/head-of-state-medical-school-faults-mcgreevey-merger-plan.html | Head of State Medical School Faults McGreevey Merger Plan | False | By Iver Peterson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/IHT-bush-outlines-agenda-that-accents-security.html | Bush outlines agenda that accents security | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/ghana-s-envoy-to-moscow-hurt-in-latest-racial-attack.html | Ghana's Envoy to Moscow Hurt in Latest Racial Attack | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/the-2002-election-the-voters-rockville-md.html | THE 2002 ELECTION: THE VOTERS; Rockville, Md. | False | By Lizette Alvarez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/in-performance-pop-looking-homeward-for-inspiration.html | IN PERFORMANCE: POP; Looking Homeward For Inspiration | False | By Ben Ratliff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/slowing-the-spread-of-aids-in-india.html | Slowing the Spread of AIDS in India | False | By Bill Gates | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/international-business-abb-to-shed-units-and-cut-10000-jobs.html | INTERNATIONAL BUSINESS; ABB to Shed Units and Cut 10,000 Jobs | False | By Alison Langley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/defiant-sec-chief-exhorts-wall-street-and-assails-critics.html | Defiant S.E.C. Chief Exhorts Wall Street And Assails Critics | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/theater/think-tank-a-few-questions-mr-shakespeare.html | THINK TANK; A Few Questions, Mr. Shakespeare | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/judge-orders-a-woman-s-tigers-moved.html | Judge Orders a Woman's Tigers Moved | False | By Maria Newman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/a-busy-week-for-the-us-in-its-pursuit-of-tax-rebels.html | A Busy Week For the U.S. In Its Pursuit Of Tax Rebels | False | By David Cay Johnston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/baseball-a-s-let-red-sox-pursue-beane.html | BASEBALL; A's Let Red Sox Pursue Beane | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/bush-remark-gives-advocates-hope-for-release-of-haitians.html | Bush Remark Gives Advocates Hope for Release of Haitians | False | By Dana Canedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/report-cites-ex-leader-of-new-jersey-police.html | Report Cites Ex-Leader of New Jersey Police | False | By Tina Kelley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/anne-chotzinoff-grossman-72-opera-translator-and-writer.html | Anne Chotzinoff Grossman, 72, Opera Translator and Writer | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/judge-freezes-proceeds-raised-from-health-insurer-s-stock-sale.html | Judge Freezes Proceeds Raised From Health Insurer's Stock Sale | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/IHT-in-the-arena-the-heart-says-yes-but-hand-says-nope.html | IN THE ARENA : The heart says yes but hand says nope | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/company-briefs-832600.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/opera-review-familiar-sets-fresh-voices.html | OPERA REVIEW; Familiar Sets, Fresh Voices | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-ecology-japan-rebuffed-on-whaling.html | World Briefing | Ecology: Japan Rebuffed On Whaling | False | By Andrew C. Revkin (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/as-sniper-suspects-go-to-court-state-cites-new-evidence-against-one.html | As Sniper Suspects Go to Court, State Cites New Evidence Against One | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/pro-basketball-pacers-own-highlights-against-the-knicks.html | PRO BASKETBALL; Pacers Own Highlights Against The Knicks | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/international/middleeast/security-council-votes-150-for-tough-iraq.html | Security Council Votes, 15-0, for Tough Iraq Resolution | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/your-money/IHT-balance-sheet-who-shot-the-secs-sheriffdont-blame-the-auditors.html | Balance Sheet : Who shot the SEC's sheriff?Don't blame the auditors | False | By Jim Peterson, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/inside-829790.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/heinz-von-foerster-90-dies-was-information-theorist.html | Heinz von Foerster, 90, Dies; Was Information Theorist | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/hockey-purinton-finds-success-with-disciplined-play.html | HOCKEY; Purinton Finds Success With Disciplined Play | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/international/middleeast/us-plans-to-pressure-iraq-by-encouraging-scientists.html | U.S. Plans to Pressure Iraq by Encouraging Scientists to Leak Data to Inspectors | False | By David E. Sanger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/beliefs-time-for-bishops-to-speak-clearly-about-a-densely-written-document-sexual.html | Beliefs; A time for bishops to speak clearly about a densely written document on sexual abuse. | False | By Peter Steinfels | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/the-taxman-outgunned.html | The Taxman, Outgunned | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-europe-northern-ireland-man-released-in-spy-case.html | World Briefing | Europe: Northern Ireland: Man Released In Spy Case | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-renfield-beatrice.html | Paid Notice: Deaths RENFIELD, BEATRICE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/IHT-elections-give-bush-new-economic-and-security-clout.html | Elections give Bush new economic and security clout | False | By Brian Knowlton and Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-yale-and-stanford-act-819514.html | Yale and Stanford Act | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/pataki-s-success-among-latinos-worries-some-democrats.html | Pataki's Success Among Latinos Worries Some Democrats | False | By Mireya Navarro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-an-incoherent-debate-817490.html | An Incoherent Debate | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-the-new-republican-landscape-831255.html | The New Republican Landscape | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/dance-review-a-modern-polish-style-built-on-jewish-traditions.html | DANCE REVIEW; A Modern Polish Style Built on Jewish Traditions | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/citing-fears-of-violence-li-school-forfeits-game.html | Citing Fears Of Violence, L.I. School Forfeits Game | False | By Bruce Lambert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/international/transcript-of-bushs-remarks-on-the-security-councils-iraq.html | Transcript of Bush's Remarks on the Security Council's Iraq Resolution | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/sports-of-the-times-a-formidable-challenger-for-upshaw.html | Sports Of The Times; A Formidable Challenger For Upshaw | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/tests-find-student-exposure-to-tb-after-teacher-falls-ill.html | Tests Find Student Exposure to TB After Teacher Falls Ill | False | By Andy Newman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/changes-in-israel.html | Changes in Israel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/in-performance-classical-music-from-youthful-charm-to-a-dark-fury.html | IN PERFORMANCE: CLASSICAL MUSIC; From Youthful Charm To a Dark Fury | False | By Alan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/lead-levels-in-schools-water-prompt-warnings-and-shut-offs.html | Lead Levels in Schools' Water Prompt Warnings and Shut-Offs | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/co-owner-of-car-in-sniper-case-is-freed.html | Co-owner of Car in Sniper Case Is Freed | False | By Andrew Jacobs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/college-football-the-home-field-is-no-advantage.html | COLLEGE FOOTBALL; The Home Field Is No Advantage | False | By Viv Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/the-neediest-cases-recipe-for-coping-with-life-always-have-hope.html | The Neediest Cases; Recipe for Coping With Life: Always Have Hope | False | By Kari Haskell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/hockey-isles-show-some-grit-against-oilers.html | HOCKEY; Isles Show Some Grit Against Oilers | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/world-business-briefing-europe-german-chip-maker-posts-loss.html | World Business Briefing | Europe: German: Chip Maker Posts Loss | False | By Victor Homola (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/in-performance-classical-music-packing-a-punch-with-tight-knit-brio.html | IN PERFORMANCE: CLASSICAL MUSIC; Packing a Punch With Tight-Knit Brio | False | By Alan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/council-leaders-cautious-on-property-tax-increase.html | Council Leaders Cautious On Property Tax Increase | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-and-responses-media-pentagon-seeks-source-of-photos-of-detainees.html | THREATS AND RESPONSES: MEDIA; Pentagon Seeks Source Of Photos Of Detainees | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/suit-to-clear-doctor-who-treated-booth-is-dismissed.html | Suit to Clear Doctor Who Treated Booth Is Dismissed | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/your-money/IHT-distant-echoes-of-a-darker-time.html | Distant echoes of a darker time | False | By Anne Bagamery, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/the-2002-election-the-voters-jefferson-county-colo.html | THE 2002 ELECTION: THE VOTERS; Jefferson County, Colo. | False | By Michael Janofsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-memorials-rigg-trevor-mark-anthony-esquire.html | Paid Notice: Memorials RIGG, TREVOR MARK ANTHONY, ESQUIRE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/c-corrections-832987.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-memorials-simmons-helen-e.html | Paid Notice: Memorials SIMMONS, HELEN E. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/c-corrections-833070.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/china-s-leader-urges-party-to-reform-economy-not-politics.html | China's Leader Urges Party to Reform Economy, Not Politics | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/pop-review-on-the-road-to-the-70-s-singing-and-dancing.html | POP REVIEW; On the Road to the 70s, Singing and Dancing | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/style/IHT-a-leaner-and-sleeker-art-cologne.html | A leaner and sleeker Art Cologne | False | By David Galloway, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/microsoft-names-committee-to-oversee-orders-by-court.html | Microsoft Names Committee To Oversee Orders by Court | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/c-corrections-833045.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/shuttle-s-crew-is-poised-to-continue-building-of-space-station.html | Shuttle's Crew Is Poised to Continue Building of Space Station | False | By Warren E. Leary | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/los-angeles-can-t-cope-as-rain-finally-arrives.html | Los Angeles Can't Cope as Rain Finally Arrives | False | By Charlie Leduff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/police-officers-crowd-hearing-on-release-of-man-in-shooting.html | Police Officers Crowd Hearing On Release of Man in Shooting | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-detentions-british-judges-criticize-us-prisoners-held.html | THREATS AND RESPONSES: DETENTIONS; British Judges Criticize U.S. on the Prisoners Held at Guantã¡ã°namo | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/news-summary-829579.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-books-for-gi-s-more-for-the-reading-list-831484.html | Books for G.I.'s: More for the Reading List | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-estrin-mark-w.html | Paid Notice: Deaths ESTRIN, MARK W. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-asia-kazakhstan-hunger-striker-is-force-fed.html | World Briefing | Asia: Kazakhstan: Hunger Striker Is Force Fed | False | By Michael Wines (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/IHT-dollar-slides-toward-a-3year-low-against-euro.html | Dollar slides toward a 3-year low against euro | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/theater/the-opening-of-vampires-is-delayed.html | The Opening of ''Vampires'' Is Delayed | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/2002-election-electorate-some-democratic-losses-linked-white-defections.html | THE 2002 ELECTION: THE ELECTORATE; Some Democratic Losses Linked to White Defections | False | By Jim Yardley and Dana Canedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-united-nations-security-council-votes-15-0-for-tough-iraq.html | THREATS AND RESPONSES: UNITED NATIONS; SECURITY COUNCIL VOTES, 15-0, FOR TOUGH IRAQ RESOLUTION; BUSH CALLS IT A 'FINAL TEST' | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/IHT-1902steam-battles-electricity-in-our-pages100-75-and-50-years-ago.html | 1902:Steam Battles Electricity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-van-dyke-harry.html | Paid Notice: Deaths VAN DYKE, HARRY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/books-for-gis-more-for-the-reading-list.html | Books for G.I.'s: More for the Reading List | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-eisenberg-joseph.html | Paid Notice: Deaths EISENBERG, JOSEPH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-americas-guatemala-un-mission-sees-rights-crisis.html | World Briefing | Americas: Guatemala: U.N. Mission Sees Rights 'Crisis' | False | By David Gonzalez (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/us/the-2002-election-the-voters-east-and-west-voters-explain-the-bush-effect.html | THE 2002 ELECTION: THE VOTERS; East and West, Voters Explain The Bush Effect | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/pro-basketball-bulls-top-pick-is-feeling-double-teamed.html | PRO BASKETBALL; Bulls' Top Pick Is Feeling Double-Teamed | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-books-for-gi-s-more-for-the-reading-list-831522.html | Books for G.I.'s: More for the Reading List | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/international/americas/world-briefing-americas.html | World Briefing :Americas | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-the-new-republican-landscape-831280.html | The New Republican Landscape | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/c-corrections-833037.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/9-11-tape-raises-added-questions-on-radio-failures.html | 9/11 TAPE RAISES ADDED QUESTIONS ON RADIO FAILURES | False | By Jim Dwyer and Kevin Flynn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-the-new-republican-landscape-831298.html | The New Republican Landscape | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/fire-department-tape-reveals-no-awareness-of-imminent-doom.html | Fire Department Tape Reveals No Awareness of Imminent Doom | False | By Kevin Flynn and Jim Dwyer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/othersports/winning-ticket.html | Winning Ticket | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/amherst-williams-biggest-little-game-america-where-winning-breeds-criticism.html | AMHERST-WILLIAMS: The Biggest Little Game in America; Where Winning Breeds Criticism | False | By Bill Pennington | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-strategy-us-plans-pressure-iraq-encouraging-scientists-leak.html | THREATS AND RESPONSES: THE STRATEGY; U.S. Plans to Pressure Iraq By Encouraging Scientists To Leak Data to Inspectors | False | By David E. Sanger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/harlem-s-song.html | Harlem's Song | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/l-towers-and-a-memorial-819522.html | Towers, and a Memorial | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-diplomacy-powell-lined-up-votes-starting-with-his-president-s.html | THREATS AND RESPONSES: DIPLOMACY; How Powell Lined Up Votes, Starting With His President's | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/classified/paid-notice-deaths-white-alexander-moss.html | Paid Notice: Deaths WHITE, ALEXANDER MOSS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-09 | 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-americas-chile-court-preserves-pinochet-s-immunity.html | World Briefing | Americas: Chile: Court Preserves Pinochet's Immunity | False | By Larry Rohter (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/child-care-tightening-security-checks.html | CHILD CARE; Tightening Security Checks | False | By Merri Rosenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-business-high-water-in-white-plains-new-fountain-gains-approval.html | IN BUSINESS; High Water in White Plains: New Fountain Gains Approval | False | By Yilu Zhao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/soapbox-a-matter-of-conscience.html | SOAPBOX; A Matter of Conscience | False | By Rachel J. Thompson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/word-for-word-cyberdiplomacy-mr-qaddafi-you-ve-got-mail-hope2cu-soon-again.html | Word for Word/Cyberdiplomacy; Mr. Qaddafi, You've Got Mail: 'Hope 2cu Soon Again in the Desert' | False | By David F. Gallagher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-politzer-dr-alan-a.html | Paid Notice: Deaths POLITZER, DR. ALAN A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/lawyers-and-judges-stay-faithful-to-a-pub-in-central-islip.html | Lawyers and Judges Stay Faithful to a Pub in Central Islip | False | By Julia C. Mead | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-joanne-mcpike-john-biemer.html | WEDDINGS/CELEBRATIONS; Joanne McPike, John Biemer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/jobs/life-s-work-at-work-how-far-to-leave-the-closet.html | LIFE'S WORK; At Work, How Far to Leave the Closet | False | By Lisa Belkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/theater-an-imagination-that-pulls-everyone-else-along.html | Theater; An Imagination That Pulls Everyone Else Along | False | By Benedict Nightingale | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/why-jersey-babies-make-it-as-models.html | Why Jersey Babies Make It as Models | False | By Margo Nash | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/television-radio-beyond-the-grave-a-soldier-s-voice-recovered.html | Television/Radio; Beyond the Grave, a Soldier's Voice Recovered | False | By Samuel G. Freedman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/democrats-chalk-up-hard-fought-victories.html | Democrats Chalk Up Hard-Fought Victories | False | By Vivian S. Toy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-motivated-miami-captures-its-31st-consecutive-victory.html | COLLEGE FOOTBALL; Motivated Miami Captures Its 31st Consecutive Victory | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/blood-brothers-with-big-hearts.html | Blood Brothers With Big Hearts | False | By Jill P. Capuzzo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/private-sector-a-canadian-oilman-gives-in.html | Private Sector; A Canadian Oilman Gives In | False | By Bernard Simon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-palatucci-donald-moore-md.html | Paid Notice: Deaths PALATUCCI, DONALD MOORE, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/italians-study-ways-to-safeguard-buildings-against-earthquakes.html | Italians Study Ways to Safeguard Buildings Against Earthquakes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/1-the-rest-of-the-story-for-psych-patients-taco-trucks-and-language-barriers-833282.html | The Rest of the Story For Psych Patients; Taco Trucks And Language Barriers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/portfolios-etc-dollars-and-euros-a-look-beyond-the-parity-line.html | PORTFOLIOS, ETC.; Dollars and Euros: A Look Beyond the Parity Line | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-basketball-the-fab-five-will-speak-out.html | PRO BASKETBALL; The Fab Five Will Speak Out | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/pets-best-friend-is-turning-100.html | Pets' Best Friend Is Turning 100 | False | By Warren Strugatch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-football-jets-have-different-defense-for-dolphins-since-last-time-they.html | PRO FOOTBALL; Jets Have a Different Defense for the Dolphins Since the Last Time They Played | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/othersports/british-sailor-is-ready-for-her-next-close-up.html | British Sailor Is Ready for Her Next Close-Up | False | By Christopher Clarey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-jessica-hauser-mark-rapp.html | WEDDINGS/CELEBRATIONS; Jessica Hauser, Mark Rapp | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/cuttings-plants-that-lure-birds-and-beneficial-insects.html | CUTTINGS; Plants That Lure Birds and Beneficial Insects | False | By Anne Raver | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-wilson-kimball-murad-raheem.html | WEDDINGS/CELEBRATIONS; Wilson Kimball, Murad Raheem | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/inside-845426.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/c-corrections-845884.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/music-pearl-jam-turns-pop-fame-on-its-head-less-is-more.html | Music; Pearl Jam Turns Pop Fame on Its Head: Less Is More | False | By Hugo Lindgren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/threats-and-responses-the-warlords-afghan-professor-tames-a-wild-state.html | THREATS AND RESPONSES; THE WARLORDS; Afghan Professor Tames a Wild State | False | By David Rohde | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/backtalk-in-the-garage-the-race-is-always-to-beat-the-system.html | BackTalk; In the Garage, the Race Is Always to Beat the System | False | By Robert Lipsyte | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-jennifer-sack-evan-rothenberg.html | WEDDINGS/CELEBRATIONS; Jennifer Sack, Evan Rothenberg | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-way-we-live-now-11-10-02-on-language-vogue-words.html | THE WAY WE LIVE NOW: 11-10-02: ON LANGUAGE; Vogue Words | False | By William Safire | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-memorials-weinsier-joan-tuby.html | Paid Notice: Memorials WEINSIER, JOAN TUBY | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/insurance-employees-learn-to-pack-light.html | Insurance Employees Learn to Pack Light | False | By Abigail Sullivan Moore | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/q-a-739707.html | Q/A | False | By Florence Stickney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/on-the-street-the-knits-of-autumn.html | ON THE STREET; The Knits Of Autumn | False | By Bill Cunningham | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/the-rules-in-new-jersey-and-connecticut.html | The Rules in New Jersey and Connecticut | False | By Dennis Hevesi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-memorials-horowitz-max.html | Paid Notice: Memorials HOROWITZ, MAX | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/music-a-voice-for-some-seasons-but-some-voice.html | Music; A Voice for Some Seasons, but Some Voice! | False | By Michael White | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/shaken-and-stirred-bombay-wedding.html | SHAKEN AND STIRRED; Bombay Wedding | False | By William L Hamilton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/books-in-brief-fiction-poetry-693197.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Emily Hall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/running-for-gop-pays-off-for-democrat.html | Running for G.O.P. Pays Off for Democrat | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-rest-of-the-story-for-psych-patients-a-construction-hub-not-exactly-833290.html | The Rest of the Story For Psych Patients; A 'Construction Hub'? Not Exactly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/mom-s-little-helpers.html | Mom's Little Helpers | False | By Amy Portnoy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-thorne-edwin.html | Paid Notice: Deaths THORNE, EDWIN | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-anne-mandeville-robert-long-ii.html | WEDDINGS/CELEBRATIONS; Anne Mandeville, Robert Long II | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/art-architecture-for-all-you-observers-of-the-urban-extravaganza.html | Art/Architecture; For All You Observers of the Urban Extravaganza | False | By Herbert Muschamp | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/automobiles/the-spy-who-drove-me.html | The Spy Who Drove Me | False | By Phil Patton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/colin-powell-s-eyebrows.html | Colin Powell's Eyebrows | False | By Thomas L Friedman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/winter-in-the-snow-resorts-seek-a-snowball-effect.html | WINTER IN THE SNOW; Resorts Seek A Snowball Effect | False | By Meg Lukens Noonan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/college-prep-the-alumni-interview.html | COLLEGE PREP; The Alumni Interview | False | By Glenn C. Altschuler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-kilbourn-austin.html | Paid Notice: Deaths KILBOURN, AUSTIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-correspondent-s-report-seeing-helping-save-trees-old-nation.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Seeing and Helping Save Trees Old as the Nation | False | By John H. Cushman Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/co-corrections-832847.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-it-s-star-time-again-in-philadelphia.html | TRAVEL ADVISORY; It's Star Time Again In Philadelphia | False | By Eric P. Nash | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/threats-responses-9-11-suspect-white-house-weighs-letting-military-tribunal-try.html | THREATS AND RESPONSES: THE 9/11 SUSPECT; White House Weighs Letting Military Tribunal Try Moussaoui, Officials Say | False | By Philip Shenon and Eric Schmitt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/l-caveats-in-coin-collecting-833428.html | Caveats in Coin Collecting | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/think-modern-art-is-junk.html | Think Modern Art Is Junk? | False | By Margo Nash | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/farmer-moves-cheese-back-to-grass-roots.html | Farmer Moves Cheese Back To Grass Roots | False | By Marge Perry | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/postings-at-e-114th-st-and-mt-pleasant-ave-on-the-menu-above-rao-s-rental-units.html | POSTINGS: At E. 114th St. and Mt. Pleasant Ave.; On the Menu Above Rao's: Rental Units | False | By Nadine Brozan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/on-being-a-muslim-in-america.html | On Being a Muslim in America | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/l-bad-environment-845949.html | Bad Environment | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/table-mates.html | Table Mates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/l-some-working-moms-can-t-have-it-all-833398.html | Some Working Moms Can't Have It All | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-an-online-source-for-world-eco-tours.html | TRAVEL ADVISORY; An Online Source For World Eco-Tours | False | By Bob Tedeschi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/theater-review-a-redheaded-moppet-defies-the-cynics.html | THEATER REVIEW; A Redheaded Moppet Defies the Cynics | False | By Naomi Siegel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-mizell-dan.html | Paid Notice: Deaths MIZELL, DAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/gadgets-a-go-go.html | Gadgets áʼsÁ,, Go-Go | False | By Joyce Chang | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/bleeding-ireland.html | Bleeding Ireland | False | By Murray Sayle | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/once-again-turnout-was-low.html | Once Again, Turnout Was Low | False | By Maura J. Casey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-erin-thomas-william-russell-jr.html | WEDDINGS/CELEBRATIONS; Erin Thomas, William Russell Jr. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-field-lauren-w-esq.html | Paid Notice: Deaths FIELD, LAUREN W., ESQ. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/lives-the-last-wave.html | LIVES; The Last Wave | False | By John Parodi Jr. As Told To Chris Dixon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/we-are-the-fourth-world.html | We Are the Fourth World | False | By John Leonard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/system-support.html | System Support | False | By Dirk Olin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/falling-from-grace-often-to-the-a-list.html | Falling From Grace, Often to the A-List | False | By Leslie Wayne | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-zeitlin-daisy.html | Paid Notice: Deaths ZEITLIN, DAISY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/pilot-is-missing-after-li-helicopter-crash.html | Pilot Is Missing After L.I. Helicopter Crash | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/distance-learning-if-you-can-t-draw-this.html | DISTANCE LEARNING; If You Can't Draw This ... | False | By Daniel Grant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-bell-peter-b.html | Paid Notice: Deaths BELL, PETER B. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-suzanne-nossel-david-greenberg.html | WEDDINGS/CELEBRATIONS; Suzanne Nossel, David Greenberg | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-memorials-schweitzer-dr-nancy-j-rubenfeld.html | Paid Notice: Memorials SCHWEITZER, DR. NANCY J. (RUBENFELD) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-national-payment-due.html | November 3-9: NATIONAL; PAYMENT DUE | False | By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/2002-election-congress-acquiring-full-control-congress-republicans-gained-new.html | THE 2002 ELECTION: CONGRESS; By Acquiring Full Control of the Congress, Republicans Gained New Responsibility | False | By Robin Toner and Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/best-sellers-november-10-2002.html | BEST SELLERS: November 10, 2002 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/new-quarters-for-the-basketball-hall-of-fame.html | New Quarters for the Basketball Hall of Fame; | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/enthralled-in-madrid-by-madrid.html | Enthralled In Madrid, By Madrid | False | By Bonnie Friedman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/chapters/you-shall-know-our-velocity.html | 'You Shall Know Our Velocity' | False | By Dave Eggers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-way-we-live-now-11-10-02-knocked-off.html | THE WAY WE LIVE NOW: 11-10-02; Knocked Off | False | By Charles McGrath | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/private-sector-a-sales-pitch-that-s-going-nowhere-fast.html | Private Sector; A Sales Pitch That's Going Nowhere Fast | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/c-corrections-772968.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-international-arrest-in-bali.html | November 3-9; INTERNATIONAL; ARREST IN BALI | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-horse-and-bubbly-set.html | The Horse and Bubbly Set | False | By Maura Egan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/3-yonkers-women-are-killed-as-car-shatters-in-spinout-off-fdr-drive.html | 3 Yonkers Women Are Killed as Car Shatters in Spinout Off F.D.R. Drive | False | By Robert D. McFadden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-marcy-finkel-damon-debiccari.html | WEDDINGS/CELEBRATIONS; Marcy Finkel, Damon DeBiccari | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/film-back-to-the-sunny-suburban-50-s-and-its-dark-secrets.html | Film; Back to the Sunny Suburban 50's and Its Dark Secrets | False | By J. Hoberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-nasseri-nahid.html | Paid Notice: Deaths NASSERI, NAHID | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/l-some-working-moms-can-t-have-it-all-833401.html | Some Working Moms Can't Have It All | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/tesla-a-little-recognized-genius-left-mark-in-shoreham.html | Tesla, A Little-Recognized Genius, Left Mark in Shoreham | False | By John Rather | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/as-diesel-goes-up-businesses-say-prices-may-follow.html | As Diesel Goes Up, Businesses Say Prices May Follow | False | By Jeff Holtz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-weil-m-sanford.html | Paid Notice: Deaths WEIL, M. SANFORD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/style-the-grand-tour.html | STYLE; The Grand Tour | False | By Pilar Viladas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/c-corrections-845850.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-national-interest-rate-cut.html | November 3-9: NATIONAL; INTEREST RATE CUT | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-sorkin-sophie.html | Paid Notice: Deaths SORKIN, SOPHIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/merlot-at-100-a-bottle-worth-it-wolffer-says.html | Merlot at $100 a Bottle: Worth It, Wä'ä',ïffer Says | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/no-whining-the-coach-says.html | No Whining, The Coach Says | False | By Gale T. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/2002-election-woman-getting-closer-top-smiling-all-way.html | THE 2002 ELECTION: Woman in the News; Getting Closer to the Top, and Smiling All the Way | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/market-watch-it-s-time-to-move-pension-reporting-out-of-the-dark.html | MARKET WATCH; It's Time to Move Pension Reporting Out of the Dark | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/dutch-treat.html | Dutch Treat | False | By Janice P. Nimura | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-political-wish-lists-just-imagine-845060.html | Political Wish Lists? Just Imagine . . . | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/l-for-richer-751235.html | For Richer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-amy-lerner-charles-hill.html | WEDDINGS/CELEBRATIONS; Amy Lerner, Charles Hill | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/china-s-chameleon-communists.html | China's Chameleon Communists | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/good-eating-exquisite-indulgence.html | GOOD EATING; Exquisite Indulgence | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-arsitz-raymond.html | Paid Notice: Deaths ARSITZ, RAYMOND | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-goldrich-richard.html | Paid Notice: Deaths GOLDRICH, RICHARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/streetscapes-zabar-s-broadway-between-80th-81st-street-its-horizons-widened-it.html | Streetscapes/Zabar's, Broadway Between 80th and 81st Street; As Its Horizons Widened, It Never Left Home | False | By Christopher Gray | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/habitats-first-avenue-in-the-70-s-four-decorators-share-their-design-for-living.html | Habitats/First Avenue in the 70's; Four Decorators Share Their Design for Living | False | By Trish Hall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-on-being-a-muslim-in-america-845027.html | On Being a Muslim in America | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-neshamkin-lucy-king-horne.html | Paid Notice: Deaths NESHAMKIN, LUCY KING HORNE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/bread-and-butter-notes.html | Bread-and-Butter Notes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/for-the-love-of-bactera.html | For the Love of Bactera | False | By Sandra Salmans | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/economic-view-a-sleeper-of-a-statistic-could-lead-an-awakening.html | ECONOMIC VIEW; A Sleeper Of a Statistic Could Lead An Awakening | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/l-bob-crane-751294.html | Bob Crane | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/l-for-richer-751243.html | For Richer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/new-noteworthy-paperbacks-693227.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/garden/making-life-easier-for-friendly-insects.html | Making Life Easier for Friendly Insects | False | By Anne Raver | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/fashion/weddings/jana-shopkorn-and-jason-siegel.html | Jana Shopkorn and Jason Siegel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/books-about-the-right-and-the-wrong.html | BOOKS; About the Right and the 'Wrong' | False | By Peter Ternes | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/the-republicans-win-their-bet.html | The Republicans Win Their Bet | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/market-insight-for-banks-fed-s-cut-isn-t-as-good-as-it-looks.html | MARKET INSIGHT; For Banks, Fed's Cut Isn't as Good As It Looks | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-greene-bella-nee-shechtman.html | Paid Notice: Deaths GREENE, BELLA (NEE SHECHTMAN) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-international-israeli-elections-set.html | November 3-9: INTERNATIONAL; ISRAELI ELECTIONS SET | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-hunt-walter-merrill.html | Paid Notice: Deaths HUNT, WALTER MERRILL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/nov-39.html | Nov. 3-9 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/plus-golf-sorenstam-takes-lead-with-a-65.html | PLUS: GOLF; Sorenstam Takes Lead With a 65 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-brooklyn-heights-packs-rival-dog-walkers-circle-one-another.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Packs of Rival Dog Walkers Circle One Another and Growl | False | By Jon Hart | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/chapters/breaking-open-the-head.html | 'Breaking Open the Head' | False | By Daniel Pinchbeck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/a-new-platform-for-the-new-poets.html | A New Platform for the New Poets | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/a-question-for-curators-just-what-is-the-best.html | A Question for Curators: Just What Is the Best? | False | By Helen A. Harrison | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/chapters/live-from-new-york.html | 'Live From New York' | False | By Tom Shales AND James Andrew Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-coming-up.html | November 3-9; COMING UP | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-frustrated-penn-state-runs-through-virginia.html | COLLEGE FOOTBALL; Frustrated Penn State Runs Through Virginia | False | By Brandon Lilly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings/celebrations-robin-audubon-evan-held.html | WEDDINGS/CELEBRATIONS; Robin Audubon, Evan Held | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-best-of-the-sweets.html | The Best of the Sweets | False | By Karla Cook and David Corcoran | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/plus-yacht-racing-defeated-italians-head-to-bahamas.html | PLUS: YACHT RACING; Defeated Italians Head to Bahamas | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/fashion-moments.html | Fashion Moments | False | By Peter McQuaid | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/l-support-for-group-that-offers-actors-work-845469.html | Support for Group That Offers Actors Work | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/a-viewable-fast-enforced-by-knives.html | A Viewable Fast, Enforced by Knives | False | By Steven Henry Madoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/letters.html | Letters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/commercial-property-downtown-newark-calculating-impact-of-proposed-arena.html | Commercial Property/Downtown Newark; Calculating Impact Of Proposed Arena | False | By Antoinette Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/the-skinny-on-in-out-under-and-over.html | The Skinny on In, Out, Under and Over | False | By Ginia Bellafante | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-scharfman-yvette.html | Paid Notice: Deaths SCHARFMAN, YVETTE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/cold-weather-pulse-a-hit-in-the-hot-stove-league.html | COLD WEATHER PULSE; A Hit in the Hot-Stove League | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/an-adjective-to-eliminate-845094.html | An Adjective To Eliminate | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/peaches-and-herb.html | Peaches and Herb | False | By Cathy Horyn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/north-korea-told-it-must-dismantle-nuclear-arms-project-promptly.html | North Korea Told It Must Dismantle Nuclear Arms Project Promptly | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/field-trip.html | Field Trip | False | By Brooke Allen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/mother-and-four-children-struggle-to-survive-after-blaze.html | Mother and Four Children Struggle to Survive After Blaze | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/cold-weather-pulse-rub-down-to-warm-up.html | COLD WEATHER PULSE; Rub Down to Warm Up | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/theater-review-a-story-of-love-is-inspired-by-a-blonde.html | THEATER REVIEW; A Story Of Love Is Inspired By a Blonde | False | By Alvin Klein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-the-schools-type-a-districts-try-a-lab-approach.html | IN THE SCHOOLS; Type-A Districts Try a Lab Approach | False | By Merri Rosenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-hartgens-joan-b.html | Paid Notice: Deaths HARTGENS, JOAN B. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/theater-high-time-for-comedy-and-political-outrage.html | Theater; High Time for Comedy (And Political Outrage) | False | By A. R. Gurney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/portfolio-dream-house.html | Portfolio; 'Dream House' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/a-night-out-with-avril-lavigne-punk-rocker-pop-queen-and-tomboy-all-in-one.html | A NIGHT OUT WITH: Avril Lavigne; Punk Rocker, Pop Queen And Tomboy  All in One | False | By Lauren David Peden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/dining-out-lively-portuguese-fare-in-a-quaint-setting.html | DINING OUT; Lively Portuguese Fare in a Quaint Setting | False | By Mark Bittman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/it-s-not-scheming-it-s-an-art-form.html | It's Not Scheming. It's an Art Form. | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-football-favre-is-the-packers-mr-reliability.html | PRO FOOTBALL; Favre Is the Packers' Mr. Reliability | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/talk-about-generation-gaps-this-one-s-38-million-strong.html | Talk About Generation Gaps. This One's 38 Million Strong. | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/threats-responses-military-war-plan-for-iraq-calls-for-big-force-quick-strikes.html | THREATS AND RESPONSES: THE MILITARY; WAR PLAN FOR IRAQ CALLS FOR BIG FORCE AND QUICK STRIKES | False | This article was reported and written by David E. Sanger, Eric Schmitt and Thom Shanker. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/long-islanders-are-hooked-on-books.html | Long Islanders Are Hooked on Books | False | By Lawrence Downes | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-business-playland-to-be-home-rink-for-manhattanville-ice-hockey.html | IN BUSINESS; Playland to Be Home Rink For Manhattanville Ice Hockey | False | By Marek Fuchs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-sound-familiar-815519.html | Sound Familiar? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/paperback-best-sellers-november-10-2002.html | PAPERBACK BEST SELLERS: November 10, 2002 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/fated-russian-show-staged-in-requiem.html | Fated Russian Show Staged in Requiem | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-political-wish-lists-just-imagine-845051.html | Political Wish Lists? Just Imagine . . | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/3-friends-and-big-payoff-pose-tough-questions-for-racing.html | 3 Friends and Big Payoff Pose Tough Questions for Racing | False | By Joe Drape and John Schwartz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-bronx-up-close-finally-new-york-icon-will-exist-only-memory.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Finally, a New York Icon Will Exist Only in Memory | False | By Kelly Crow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-a-london-bus-route-takes-in-the-attractions.html | TRAVEL ADVISORY; A London Bus Route Takes In the Attractions | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-travels-of-shooby-taylor.html | The Travels of Shooby Taylor | False | By Marc Ferris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-on-being-a-muslim-in-america-845000.html | On Being a Muslim in America | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/automobiles/behind-the-wheel-aston-martin-v-12-vanquish-stirred-not-shaken-snug-too.html | BEHIND THE WHEEL/Aston Martin V-12 Vanquish; Stirred, Not Shaken. Snug, Too. | False | By Peter Passell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-jill-morganbesser-eugene-patrone-iii.html | WEDDINGS/CELEBRATIONS; Jill Morganbesser, Eugene Patrone III | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-guide-775177.html | THE GUIDE | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/the-other-political-pork.html | The Other Political Pork | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-rosenworcel-anne.html | Paid Notice: Deaths ROSENWORCEL, ANNE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-saporita-thomas-e.html | Paid Notice: Deaths SAPORITA, THOMAS E. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/national/profile-nancy-patricia-pelosi.html | Profile: Nancy Patricia Pelosi | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-upper-east-side-with-affluence-all-around-little-crime-seems.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; With Affluence All Around, A Little Crime Seems a Lot | False | By Kelly Crow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/the-hand-that-feeds-milosevic-s-defense.html | The Hand That Feeds Milosevic's Defense | False | By Marlise Simons | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/political-wish-lists-just-imagine.html | Political Wish Lists? Just Imagine . . . | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-doctor-is-involved.html | The Doctor Is Involved | False | By Robert Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-on-being-a-muslim-in-america-845035.html | On Being a Muslim in America | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-taussig-harriet.html | Paid Notice: Deaths TAUSSIG, HARRIET | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/c-corrections-819689.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/review/reading-group-picks-20021110930863448328.html | Reading Group Picks | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/benefits-814849.html | BENEFITS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/officials-link-most-killings-to-teenager.html | Officials Link Most Killings To Teenager | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-dantchik-william.html | Paid Notice: Deaths DANTCHIK, WILLIAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/art-architecture-to-the-ancestors-of-bollywood-art-was-slam-bang.html | Art/Architecture; To the Ancestors Of Bollywood, Art Was Slam-Bang | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/ideas-trends-school-for-scandal-a-royal-tip-sheet-for-better-butling.html | Ideas & Trends; School for Scandal: A Royal Tip Sheet For Better Butling | False | By Sarah Lyall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/l-caveats-in-coin-collecting-833410.html | Caveats in Coin Collecting | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/scandal-is-stirring-lay-catholics-to-push-church-for-more-power.html | Scandal Is Stirring Lay Catholics To Push Church for More Power | False | By Laurie Goodstein and Sam Dillon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/bonbon-of-the-vanities.html | Bonbon of The Vanities | False | By Sandra Ballentine | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/l-protecting-bulbs-beneath-and-above-845108.html | Protecting Bulbs Beneath and Above | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/justice-hollywood-style.html | Justice, Hollywood Style | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-truck-stops-here.html | The Truck Stops Here | False | By Marc Ferris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/l-for-richer-751251.html | For Richer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/c-corrections-833185.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/l-the-rest-of-the-story-for-psych-patients-833266.html | The Rest of the Story For Psych Patients | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/no-child-left-behind-success-for-some.html | NO CHILD LEFT BEHIND; Success for Some | False | By James Traub | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/art-review-in-the-folk-tradition-the-ordinary-becomes-lustrous.html | ART REVIEW; In the Folk Tradition, the Ordinary Becomes Lustrous | False | By William Zimmer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/l-carroll-dunham-cellular-symbolism-795712.html | CARROLL DUNHAM; Cellular Symbolism? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-elizabeth-hannan-christopher-mellon.html | WEDDINGS/CELEBRATIONS; Elizabeth Hannan, Christopher Mellon | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-national-reprieve-in-texas.html | November 3-9: NATIONAL; REPRIEVE IN TEXAS | False | By Jim Yardley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/gazeteer.html | Gazeteer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/l-in-defense-of-the-boom-751278.html | In Defense of The Boom | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/no-child-left-behind-does-it-work.html | NO CHILD LEFT BEHIND; Does It Work | False | By James Traub | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/l-for-richer-751200.html | For Richer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/what-s-doing-in-aspen.html | WHAT'S DOING IN; Aspen | False | By Susan Benner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/far-out.html | Far Out | False | By Gary Kamiya | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/theater/theater-listings.html | Theater Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/winter-in-the-snow-virgin-powder-at-9000-feet-on-assiniboine.html | WINTER IN THE SNOW; Virgin Powder, At 9,000 Feet, On Assiniboine | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/girl-13-is-found-dead-in-tub-at-a-family-shelter-in-queens.html | Girl, 13, Is Found Dead in Tub at a Family Shelter in Queens | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/c-corrections-845876.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-national-sniper-suspects-charged.html | November 3-9: NATIONAL; SNIPER SUSPECTS CHARGED | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/new-curbs-on-predatory-loans.html | New Curbs on Predatory Loans | False | By Dennis Hevesi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/baseball-beane-s-requests-led-to-reversal-by-the-athletics.html | BASEBALL; Beane's Requests Led to Reversal By the Athletics | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/l-the-rest-of-the-story-for-psych-patients-the-village-mayor-and-a-new-constituent-833274.html | The Rest of the Story For Psych Patients; The Village 'Mayor' And a New Constituent | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/personal-business-diary-early-start-for-shopping-online.html | PERSONAL BUSINESS; DIARY; Early Start for Shopping Online | False | Compiled by Vivian Marino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-jackson-heights-asians-spicy-chew-doctors-deadly-habit.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; To Asians a Spicy Chew, to Doctors a Deadly Habit | False | By Danielle Knight | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/film-a-sampler-of-hell-as-one-church-pictures-it-anyhow.html | Film; A Sampler of Hell, As One Church Pictures It, Anyhow | False | By Lewis Beale | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/good-company-a-guest-s-tough-choice-stand-or-hit.html | GOOD COMPANY; A Guest's Tough Choice: Stand or Hit? | False | By Hilary De Vries | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/2002-election-health-care-republicans-plan-push-through-prescription-drug.html | THE 2002 ELECTION: HEALTH CARE; Republicans Plan to Push Through Prescription Drug Coverage for the Elderly | False | By Robert Pear | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-anna-teitelbaum-gordon-kaye.html | WEDDINGS/CELEBRATIONS; Anna Teitelbaum Gordon Kaye | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-morning-after.html | The Morning After | False | By Julia Reed | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-lost-and-found-offices-it-s-hit-or-miss.html | In Lost and Found Offices, It's Hit or Miss | False | By Linda Tagliaferro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/l-for-richer-751219.html | For Richer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-maria-hinojosa-sean-hecker.html | WEDDINGS/CELEBRATIONS; Marí<br>'a Hinojosa, Sean Hecker | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/belmont-journal-keeping-old-age-at-bay-with-a-broomstick.html | Belmont Journal; Keeping Old Age at Bay, With a Broomstick | False | By Alan Feuer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/postgrads-conquering-the-real-world.html | POSTGRADS; Conquering the Real World | False | By Andrea Adelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/investing-a-head-wind-for-apartment-building-trusts.html | Investing; A Head Wind for Apartment-Building Trusts | False | By Elizabeth Harris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-ruth-yang-kurt-van-de-castle.html | WEDDINGS/CELEBRATIONS; Ruth Yang, Kurt Van de Castle | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/sports-of-the-times-finale-exposes-tour-s-weakness.html | Sports of The Times; Finale Exposes Tour's Weakness | False | By Selena Roberts | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-national-pitt-departs.html | November 3-9: NATIONAL; PITT DEPARTS | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-memorials-maan-ivin.html | Paid Notice: Memorials MAAN, IVIN | False | | 2003-03-04 | TX 5-683-340 | | |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/tennis-serena-williams-will-face-capriati.html | TENNIS; Serena Williams Will Face Capriati | False | By Michael Arkush | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/pop-quiz-act-now.html | POP QUIZ; ACT Now | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-finneran-daniel-v.html | Paid Notice: Deaths FINNERAN, DANIEL V. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/quotation-of-the-day-843610.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/l-movie-musicals-look-to-tv-799755.html | MOVIE MUSICALS; Look to TV | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/yourmoney/many-workers-avoiding-flu-shots.html | Many Workers Avoiding Flu Shots | False | By Vivian Marino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/urban-tactics-afoot-in-stepstreet-land.html | URBAN TACTICS; Afoot in Stepstreet Land | False | By Seth Kugel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/the-nation-flying-colors-defying-expectations-a-bush-dynasty-begins-to-look-real.html | The Nation: Flying Colors; Defying Expectations, A Bush Dynasty Begins to Look Real | False | By Adam Clymer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/business-a-bet-on-credit-cards-becomes-messy-at-sears.html | Business; A Bet on Credit Cards Becomes Messy at Sears | False | By Constance L. Hays | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/l-wacky-computer-845922.html | Wacky Computer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/news-summary-843580.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/music-making-good-on-a-promise-of-new-listeners.html | Music; Making Good on a Promise of New Listeners | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/questions-of-war-and-timing.html | Questions of War and Timing | False | By Rachel Bronson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/praise-to-scorn-mercurial-ride-of-sec-chief.html | Praise to Scorn: Mercurial Ride Of S.E.C. Chief | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-grand-concourse-gristede-s-arrives-bronx-but-does-not-forget.html | NEIGHBORHOOD REPORT: GRAND CONCOURSE; Gristede's Arrives in the Bronx, But Does Not Forget the Rice | False | By Seth Kugel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/chapters/natashas-dance.html | 'Natasha's Dance' | False | By Orlando Figes | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/your-home-monitoring-carbon-monoxide.html | YOUR HOME; Monitoring Carbon Monoxide | False | By Jay Romano | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/communities-signs-sprout-reflecting-both-sides.html | COMMUNITIES; Signs Sprout Reflecting Both Sides | False | By Kate Stone Lombardi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/debut-for-orchestra-with-scholarly-aims-and-contemporary-sound.html | Debut for Orchestra With Scholarly Aims and Contemporary Sound | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/television-radio-commuting-the-pacific-unseating-the-simpsons.html | Television/Radio; Commuting the Pacific, Unseating 'The Simpsons' | False | By Ted Loos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-press-north-korea-820121.html | Press North Korea | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-basketball-this-time-kidd-and-nets-are-outdone-in-the-fourth.html | PRO BASKETBALL; This Time, Kidd and Nets Are Outdone In the Fourth | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/the-nation-policing-the-unpoliceable.html | The Nation; Policing the Unpoliceable | False | By Alex Berenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/a-taste-for-the-future.html | A Taste for the Future | False | By Gretchen Kurtz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/sports-of-the-times-a-ten-minute-countdown-to-rescue-olympic-women-s-softball.html | Sports Of The Times; A Ten-Minute Countdown to Rescue Olympic Women's Softball | False | By Harvey Araton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/subpoenas-are-issued-in-california-energy-inquiry.html | Subpoenas Are Issued In California Energy Inquiry | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/tiny-bird-vs-ski-slopes-with-the-state-in-the-middle.html | Tiny Bird vs. Ski Slopes, With the State in the Middle | False | By Kirk Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/cook-and-tell.html | Cook And Tell | False | By Sandra Ballentine | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/private-sector-still-lots-of-mileage-on-this-grudge.html | Private Sector; Still Lots of Mileage on This Grudge | False | By Danny Hakim (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-memorials-schlossberg-abram-abe.html | Paid Notice: Memorials SCHLOSSBERG, ABRAM (ABE) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/in-the-region-long-island-school-projects-are-designed-for-use-by-the-public.html | In the Region/Long Island; School Projects Are Designed for Use by the Public | False | By Carole Paquette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-heidi-wald-philip-weiser.html | WEDDINGS/CELEBRATIONS; Heidi Wald, Philip Weiser | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-michelle-smith-stephen-harlan.html | WEDDINGS/CELEBRATIONS; Michelle Smith, Stephen Harlan | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/the-nation-party-of-the-rich-china-s-congress-of-crony-capitalists.html | The Nation: Party of the Rich; China's Congress of Crony Capitalists | False | By Joseph Kahn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/personal-business-diary-many-workers-avoiding-flu-shots.html | PERSONAL BUSINESS; DIARY; Many Workers Avoiding Flu Shots | False | Compiled by Vivian Marino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/l-fair-coverage-for-all-contenders-845914.html | Fair Coverage For All Contenders | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/the-2002-election-the-challenger-ford-the-underdog-says-he-has-time-to-win.html | THE 2002 ELECTION: THE CHALLENGER; Ford, the Underdog, Says He Has Time to Win | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/evening-hours-blue-skies.html | EVENING HOURS; Blue Skies | False | By Bill Cunningham | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-jaclyn-trentacoste-mark-mandrake.html | WEDDINGS/CELEBRATIONS; Jaclyn Trentacoste, Mark Mandrake | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/books-of-style-his-futurism-paid-off.html | BOOKS OF STYLE; His Futurism Paid Off | False | By Guy Trebay | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/the-nation-for-democrats-time-to-meet-the-exurban-voter.html | The Nation; For Democrats, Time to Meet the Exurban Voter | False | By David Brooks | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-late-fourth-down-score-lifts-ohio-state.html | COLLEGE FOOTBALL; Late Fourth-Down Score Lifts Ohio State | False | By Daniel I Dorfman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/ideas-trends-lost-and-found-dept-deep-sixed-isn-t-deep-enough.html | Ideas & Trends; Lost and Found Dept.; Deep-Sixed Isn't Deep Enough | False | By William J. Broad | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-basketball-inside-the-nba-freshman-class-is-far-off-the-mark.html | PRO BASKETBALL: INSIDE THE N.B.A.; Freshman Class Is Far Off the Mark | False | By Mike Wise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/investing-with-hersh-cohen-and-scott-glasser-smith-barney-appreciation-fund.html | INVESTING WITH/Hersh Cohen And Scott Glasser; Smith Barney Appreciation Fund | False | By Carole Gould | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-franzl-robert-c.html | Paid Notice: Deaths FRANZL, ROBERT E. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/c-corrections-846104.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/in-the-region-connecticut-softness-in-fairfield-s-2-million-home-market.html | In the Region/Connecticut; Softness in Fairfield's $2 Million Home Market | False | By Eleanor Charles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/hockey-rangers-no-help-to-blackburn-and-vice-versa.html | HOCKEY; Rangers No Help to Blackburn, and Vice Versa | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-cheney-marijayne-zior.html | Paid Notice: Deaths CHENEY, MARIJAYNE ZIOR | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-terrin-alexander-j-md.html | Paid Notice: Deaths TERRIN, ALEXANDER J., M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/cab-driver-is-shot-outside-his-home.html | Cab Driver Is Shot Outside His Home | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/ain-t-nothin-but-a-chow-hound.html | Ain't Nothin' but a Chow Hound | False | By Liz Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-not-so-crackpot-autism-theory.html | The Not-So-Crackpot Autism Theory | False | By Arthur Allen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/l-for-richer-751227.html | For Richer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/the-other-one.html | The Other One | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/books-in-brief-fiction-poetry-693162.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Matthew Flamm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/cuttings-making-life-easier-for-friendly-insects.html | CUTTINGS; Making Life Easier for Friendly Insects | False | By Anne Raver | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/menopause-without-pills-rethinking-hot-flashes.html | Menopause Without Pills: Rethinking Hot Flashes | False | This article was reported by Gina Kolata, Milt Freudenheim and Robin Marantz Henig and Was Written By. Ms. Kolata. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/books-in-brief-fiction-poetry-will-there-be-a-quiz.html | BOOKS IN BRIEF: FICTION & POETRY; Will There Be a Quiz? | False | By Andrew Ervin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/outdoors-he-s-a-speed-marathon-climber-they-call-him-cave-dog.html | OUTDOORS; He's a Speed-Marathon-Climber. They Call Him Cave Dog. | False | By Andy Newman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/music-rugged-music-once-packaged-in-plain-brown.html | Music; Rugged Music Once Packaged In Plain Brown | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/music-the-players-behind-the-motown-sound-recognized-at-last.html | Music; The Players Behind The Motown Sound, Recognized at Last | False | By Fred Goodman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-vagliano-shirley-l.html | Paid Notice: Deaths VAGLIANO, SHIRLEY L. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/city-cracks-down-on-nightclubs-and-may-revise-its-policies.html | City Cracks Down on Nightclubs and May Revise Its Policies | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/beyond-chinese-the-island-s-other-asian-restaurants.html | Beyond Chinese: The Island's Other Asian Restaurants | False | By Richard Jay Scholem | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/postgrads-scholars-in-a-teenage-wasteland.html | POSTGRADS; Scholars in a Teenage Wasteland | False | By Brian Hansen-Harding | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-national-new-democratic-leader.html | November 3-9: NATIONAL; NEW DEMOCRATIC LEADER | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/restoring-the-sec.html | Restoring the S.E.C. | False | By Joel Seligman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/2002-election-georgia-bush-s-push-eager-volunteers-big-turnout-led-georgia-sweep.html | THE 2002 ELECTION: GEORGIA; Bush's Push, Eager Volunteers and Big Turnout Led to Georgia Sweep | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-coale-ansley-j.html | Paid Notice: Deaths COALE, ANSLEY J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-rest-of-the-story-for-psych-patients.html | The Rest of the Story for Psych Patients | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/vaulting-ambivalence.html | Vaulting Ambivalence | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/f-nightingale-fur-and-feather-div.html | F. Nightingale, Fur and Feather Div. | False | By Jill P. Capuzzo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-way-we-live-now-11-10-02-economics-of-oil-where-the-oil-is.html | THE WAY WE LIVE NOW: 11-10-02: ECONOMICS OF OIL; Where the Oil Is | False | By Noam Scheiber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/college-money-how-to-pay-more-for-college.html | COLLEGE & MONEY; How to Pay More for College | False | By Abby Ellin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen Obrien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/jobs/hard-to-shake-labels-disabled-and-jobless.html | Hard to Shake Labels: Disabled and Jobless | False | By Maggie Jackson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/fashion/letters.html | Letters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-vows-paula-chamoun-and-nagi-wissa.html | WEDDINGS/CELEBRATIONS: VOWS; Paula Chamoun and Nagi Wissa | False | By Eric V Copage | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/audra-mcdonald-jonathan-demme-carroll-dunham.html | Audra McDonald; Jonathan Demme; Carroll Dunham | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/threats-and-responses-italy-florence-wary-as-opponents-of-war-stage-a-huge-march.html | THREATS AND RESPONSES: ITALY; Florence Wary As Opponents Of War Stage A Huge March | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/holiday-tomorrow-veterans-day.html | Holiday Tomorrow; Veterans Day | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/northeast-outsider-begging-for-scraps-democratic-region-faces-struggle-for.html | Northeast as Outsider, Begging for Scraps; Democratic Region Faces Struggle For Federal Money in Republican World | False | By RICHARD Pã¨Ã¢REZ-PEã¨Ã›A | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/e-pluribus-unum-at-the-dance.html | E Pluribus Unum at the Dance | False | By Guy Trebay | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/the-day-in-college-football-list-of-unbeatens-is-down-to-two.html | The Day in College Football; List of Unbeatens Is Down to Two | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-new-york-abroad-great-white-way-try-great-white-north.html | NEIGHBORHOOD REPORT: NEW YORK ABROAD; Great White Way? Try Great White North | False | By Erika Kinetz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/off-the-shelf-the-transformation-of-a-hidebound-ibm.html | OFF THE SHELF; The Transformation Of a Hidebound I.B.M. | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/no-child-left-behind-on-the-f-list.html | NO CHILD LEFT BEHIND; On the F List | False | By Abby Goodnough | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-jessica-ettinger-eric-gottesman.html | WEDDINGS/CELEBRATIONS; Jessica Ettinger, Eric Gottesman | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-business-more-co-monitors-sold-as-requirement-deadline-nears.html | IN BUSINESS; More CO Monitors Sold As Requirement Deadline Nears | False | By Yilu Zhao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/c-corrections-832820.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/on-the-cover.html | ON THE COVER | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-levy-etta-abramoff.html | Paid Notice: Deaths LEVY, ETTA ABRAMOFF | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/c-corrections-845868.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-lost-and-found-it-s-hit-and-miss.html | In Lost and Found, It's Hit and Miss | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/cold-weather-pulse-soft-on-the-sofa-and-on-the-wallet.html | COLD WEATHER PULSE; Soft on the Sofa and on the Wallet | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/l-audra-mcdonald-a-familiar-path-795658.html | AUDRA McDONALD; A Familiar Path | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-christina-lisi-vincent-frillici.html | WEDDINGS/CELEBRATIONS; Christina Lisi, Vincent Frillici | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/a-virtuoso-of-enoughness.html | A Virtuoso of Enoughness | False | By Pilar Viladas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-mary-todd-peter-ganzenmuller-jr.html | WEDDINGS/CELEBRATIONS; Mary Todd, Peter Ganzenmuller Jr. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/private-sector-the-four-digit-lunch-is-vivendi-worth-it.html | Private Sector; The Four-Digit Lunch: Is Vivendi Worth It? | False | By Jennifer Bayot (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/opera-without-fuss-or-too-much-fanfare.html | Opera Without Fuss or (Too Much) Fanfare | False | By Brian Wise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/even-in-death-some-are-more-equal-than-others.html | Even in Death, Some Are More Equal Than Others | False | By Julia C. Mead | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/wine-under-20-remembrance-of-wines-past.html | WINE UNDER $20; Remembrance Of Wines Past | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-new-york-up-close-helping-community-activists-find-their.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Helping Community Activists Find Their Prey | False | By Michelle O'Donnell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/dr-marvin-kuschner-83-dean-of-long-island-medical-school.html | Dr. Marvin Kuschner, 83, Dean Of Long Island Medical School | False | By Eric Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-memorials-kleban-francis-j.html | Paid Notice: Memorials KLEBAN, FRANCIS J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/between-a-paw-and-a-sharp-place.html | Between a Paw and a Sharp Place | False | By Alex Berenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-international-iraq-on-notice.html | November 3-9; INTERNATIONAL; IRAQ ON NOTICE | False | By Daniel B. Schneider | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-way-we-live-now-11-10-02-questions-for-aleksei-a-venediktov-voice-of-calm.html | THE WAY WE LIVE NOW; 11-10-02: QUESTIONS FOR ALEKSEI A. VENEDIKTOV; Voice of Calm | False | By Sophia Kishkovsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/design/art-listings.html | Art Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/county-lines-on-the-court-remembering-bob.html | COUNTY LINES; On the Court, Remembering Bob | False | By Marek Fuchs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/private-sector-governance-issue-takes-a-trip-abroad.html | Private Sector; Governance Issue Takes a Trip Abroad | False | By Suzanne Kapner (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/hiya-society.html | Hiya, Society | False | By Laura Pedersen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/tv/cover-story-a-man-of-convictions-and-contradictions.html | COVER STORY; A Man of Convictions and Contradictions | False | By Alessandra Stanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/chapters/the-winter-queen.html | 'The Winter Queen' | False | By Jane Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/1-for-richer-751197.html | For Richer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/borne-on-the-winds-of-war.html | Borne on the Winds of War | False | By Harold Varmus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-mackenzie-kaplan-ian-sandler.html | WEDDINGS/CELEBRATIONS; Mackenzie Kaplan, Ian Sandler | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/fyi-816175.html | F.Y.I. | False | By Ed Boland Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-melissa-rosenthal-joseph-brenner.html | WEDDINGS/CELEBRATIONS; Melissa Rosenthal, Joseph Brenner | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/q-a-co-op-transfer-fees-and-relatives.html | Q. & A.; Co-op Transfer Fees and Relatives | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/music-70-s-soul-mixed-with-sly-humor.html | Music; 70's Soul Mixed With Sly Humor | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/art-architecture-a-home-for-the-modern-in-a-time-bound-city.html | Art/Architecture; A Home for the Modern In a Time-Bound City | False | By Desmond Butler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/a-bulletproof-mind.html | A Bulletproof Mind | False | By Peter Maass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/books-of-style-in-lock-step-smartly.html | BOOKS OF STYLE; In Lock Step, Smartly | False | By Penelope Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/is-it-over-real-estate-boom-may-be-easing-signs-show.html | Is It Over? Real Estate Boom May Be Easing, Signs Show | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-kokkins-john.html | Paid Notice: Deaths KOKKINS, JOHN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/c-corrections-751162.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/baseball-japanese-star-receives-taste-of-future-against-us-stars.html | BASEBALL; Japanese Star Receives Taste Of Future Against U.S. Stars | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-don-t-rent-just-move-815527.html | Don't Rent. Just Move. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-new-energy-economy-815551.html | New Energy Economy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/noticed-sexy-singles-make-way-for-glamour-moms.html | NOTICED; Sexy Singles, Make Way for Glamour Moms | False | By Ruth La Ferla | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/cold-weather-pulse-covering-up-in-camel.html | COLD WEATHER PULSE; Covering Up in Camel | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/struggling-for-russia-s-soul.html | Struggling for Russia's Soul | False | By Serge Schmemann | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-view-from-milford-doughnuts-and-jams-a-grand-opening-awaits.html | The View From/Milford; Doughnuts and Jams: A Grand Opening Awaits | False | By Georgina Gustin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-ivy-league-penn-s-strong-defense-shuts-down-princeton.html | COLLEGE FOOTBALL: IVY LEAGUE; Penn's Strong Defense Shuts Down Princeton | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/l-debbie-does-dallas-dangerous-still-795739.html | 'DEBBIE DOES DALLAS'; Dangerous, Still | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/blackboard-extreme-exercise-way-cool-rec-centers.html | BLACKBOARD: Extreme Exercise; Way Cool Rec Centers | False | By Laura Randall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/personal-business-suddenly-state-universities-have-more-allure.html | Personal Business; Suddenly, State Universities Have More Allure | False | By Robert D. Hershey Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/urban-studies-tailgating-lukewarm-beer-and-big-green-men.html | URBAN STUDIES/TAILGATING; Lukewarm Beer and Big, Green Men | False | By Alan Feuer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/databank-markets-greet-a-rate-cut-with-a-big-sigh.html | DataBank; Markets Greet a Rate Cut With a Big Sigh | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-elizabeth-porter-chris-hogan.html | WEDDINGS/CELEBRATIONS; Elizabeth Porter, Chris Hogan | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-hayden-neil-s-buddy.html | Paid Notice: Deaths HAYDEN, NEIL S. (BUDDY) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-last-duchess.html | The Last Duchess | False | By Meredith Etherington-Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-allison-zwibak-daniel-turner.html | WEDDINGS/CELEBRATIONS; Allison Zwibak, Daniel Turner | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-humbled-notre-dame-fights-to-avoid-another-upset.html | COLLEGE FOOTBALL; Humbled Notre Dame Fights to Avoid Another Upset | False | By Amy Rosewater | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-heidi-krueger-john-campbell.html | WEDDINGS/CELEBRATIONS; Heidi Krueger, John Campbell | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/film-a-german-new-wave-of-unvarnished-reality.html | Film; A German New Wave of Unvarnished Reality | False | By Karen Durbin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-ehrlich-frieda-l.html | Paid Notice: Deaths EHRLICH, FRIEDA L. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-imperfect-williams-season-is-perfect-amherst-ending.html | COLLEGE FOOTBALL; Imperfect Williams Season Is Perfect Amherst Ending | False | By Bill Pennington | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-basketball-nailon-gets-chance-to-face-the-team-that-cut-him.html | PRO BASKETBALL; Nailon Gets Chance to Face The Team That Cut Him | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/executive-life-the-social-graces-as-a-business-tool.html | Executive Life; The Social Graces As a Business Tool | False | By Tanya Mohn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/books-in-brief-fiction-poetry-693170.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Sherie Posesorski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/dance/dance-listings.html | Dance Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/on-pro-football-from-xfl-to-nfl-maddox-earns-chance.html | ON PRO FOOTBALL; From XFL to N.F.L., Maddox Earns Chance | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/l-audra-mcdonald-a-need-to-grow-795674.html | AUDRA McDONALD; A Need to Grow | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-elizabeth-lipson-andrew-glass.html | WEDDINGS/CELEBRATIONS; Elizabeth Lipson, Andrew Glass | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/l-in-defense-of-the-boom-751286.html | In Defense of the Boom | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/the-world-france-and-america-perfect-together.html | The World; France and America, Perfect Together | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/theater-in-this-musical-some-sing-all-sign.html | Theater; In This Musical, Some Sing, All Sign | False | By David Mermelstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/l-writing-on-john-f-kennedy-jr-833673.html | Writing on John F. Kennedy Jr. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-pollack-frieda-farkas.html | Paid Notice: Deaths POLLACK, FRIEDA FARKAS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/possessed-rice-has-met-its-match.html | POSSESSED; Rice Has Met Its Match | False | By Elaine Louie | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/colorblind-buddies-in-black-and-white.html | Colorblind Buddies In Black and White | False | By Jamie Malanowski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/israelis-kill-palestinian-suspected-in-attacks-then-lose-a-soldier.html | Israelis Kill Palestinian Suspected in Attacks, Then Lose a Soldier | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-sacharoff-howard.html | Paid Notice: Deaths SACHAROFF, HOWARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/l-good-theater-goes-beyond-issue-of-color-845442.html | Good Theater Goes Beyond Issue of Color | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/if-you-re-thinking-living-south-brunswick-sprawling-town-reining-growth.html | If You're Thinking of Living In/South Brunswick; A Sprawling Town Reining In Growth | False | By Jerry Cheslow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/art-architecture-they-vanished-into-the-nazi-shadows.html | Art/Architecture; They Vanished Into the Nazi Shadows | False | By Ken Shulman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-goldman-bertha-hornig.html | Paid Notice: Deaths GOLDMAN, BERTHA HORNIG | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/winning-hearts-and-minds-with-four-feet-and-feathers.html | Winning Hearts and Minds With Four Feet and Feathers | False | By Marcelles Fischler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-the-other-arts-capital-821357.html | The Other Arts Capital | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/dining-out-desserts-and-setting-fit-for-a-king.html | DINING OUT; Desserts and Setting Fit for a King | False | By Alice Gabriel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/chess-art-of-muddling-through-anand-struggles-to-win.html | CHESS; Art of Muddling Through; Anand Struggles to Win | False | By Robert Byrne | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/members-only.html | Members Only | False | By David Feld | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/l-for-richer-751189.html | For Richer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-impossible-job-and-its-survivors.html | The Impossible Job And Its Survivors | False | By John L. Foy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/chapters/the-seven-sisters.html | 'The Seven Sisters' | False | By Margaret Drabble | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/c-corrections-751618.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/winter-in-the-snow-ski-hard-party-harder.html | WINTER IN THE SNOW; Ski Hard, Party Harder | False | By Eric Pfanner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-person-one-man-s-quest-for-another-s-honor.html | IN PERSON; One Man's Quest For Another's Honor | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/new-york-bookshelf-history.html | NEW YORK BOOKSHELF/HISTORY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/practical-traveler-skiers-forecast-flurry-of-deals.html | PRACTICAL TRAVELER; Skiers' Forecast: Flurry of Deals | False | By Martha Stevenson Olson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/l-jobless-not-partying-833681.html | Jobless, Not Partying | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-way-we-live-now-11-10-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 11-10-02; What They Were Thinking | False | By Catherine Saint Louis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/c-corrections-793370.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-rebecca-davis-ari-fleischer.html | WEDDINGS/CELEBRATIONS; Rebecca Davis, Ari Fleischer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-memorials-diclementi-beverly-sheppard.html | Paid Notice: Memorials DICLEMENTI, BEVERLY SHEPPARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/cold-weather-pulse-not-just-a-summer-fling.html | COLD WEATHER PULSE; Not Just a Summer Fling | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-memorials-scales-junius-irving.html | Paid Notice: Memorials SCALES, JUNIUS IRVING | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/frederick-s-of-riyadh.html | Frederick's of Riyadh | False | By Maureen Dowd | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/plus-soccer-hamm-lifts-us-with-overtime-goal.html | PLUS: SOCCER; Hamm Lifts U.S. With Overtime Goal | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/business-diary-main-street-got-milk-calif.html | BUSINESS DIARY; Main Street, Got Milk?, Calif. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-jean-deniro-candace-frede.html | WEDDINGS/CELEBRATIONS; Jean DeNiro, Candace Frede | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/comfort-me-with-chocolates.html | Comfort Me With Chocolates | False | By Marcelle S. Fischler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/a-soda-company-struggles-to-whet-a-town-s-interest.html | A Soda Company Struggles to Whet A Town's Interest | False | By Adam Bowles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-football-barber-pays-big-dividends-as-second-round-pick.html | PRO FOOTBALL; Barber Pays Big Dividends as Second-Round Pick | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/our-towns-small-tribe-s-cry-give-us-a-casino-or-give-us-your-backyard.html | Our Towns; Small Tribe's Cry: Give Us a Casino, or Give Us Your Backyard | False | By Matthew Purdy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/dance-an-antique-treasure-descended-from-ballet-history.html | Dance; An Antique Treasure, Descended From Ballet History | False | By Matthew Gurewitsch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/blossom.html | Blossom | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-poor-s-spending-habits-820130.html | Poor's Spending Habits | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/new-york-observed-hearts-still-singed.html | NEW YORK OBSERVED; Hearts Still Singed | False | By Dina Acks Benanti | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/making-a-statement-in-hamptons-36-architects-36-homes.html | Making a Statement in Hamptons: 36 Architects, 36 Homes | False | By Warren Strugatch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/backslash-voices-in-your-head-check-that-chip-in-your-arm.html | BACKSLASH; Voices in Your Head? Check That Chip in Your Arm | False | By Matt Richtel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/rail-crossings-and-war-film-inspire-an-idea-to-catch-cars.html | Rail Crossings And War Film Inspire an Idea To Catch Cars | False | By Bruce Lambert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/theater-girls-with-a-death-obsession.html | THEATER; Girls With a Death Obsession | False | By Alvin Klein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/under-active-congo-volcano-rebel-city-trembles-but-makes-the-most-of-its-lava.html | Under Active Congo Volcano, Rebel City Trembles but Makes the Most of Its Lava | False | By Marc Lacey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/endpaper.html | ENDPAPER | False | By Signe Wilkinson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-new-quarters-for-the-basketball-hall-of-fame.html | TRAVEL ADVISORY; New Quarters for the Basketball Hall of Fame | False | By Ray Cormier | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/l-jonathan-demme-forgotten-the-script-795682.html | JONATHAN DEMME; Forgotten: The Script | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/prosecutors-in-sniper-cases-are-death-penalty-veterans.html | Prosecutors in Sniper Cases Are Death Penalty Veterans | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-roundup-air-force-contributes-army-s-long-gray-line-defeat.html | COLLEGE FOOTBALL: ROUNDUP; Air Force Contributes to Army's Long Gray Line of Defeat | False | By Jack Cavanaugh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-dana-czuczka-justin-lapatine.html | WEDDINGS/CELEBRATIONS; Dana Czuczka, Justin Lapatine | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/books-in-brief-fiction-poetry-693200.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Christine Thomas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/where-gospel-music-hurdles-barriers.html | Where Gospel Music Hurdles Barriers | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-renfield-beatrice.html | Paid Notice: Deaths RENFIELD, BEATRICE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-jacobs-jerry.html | Paid Notice: Deaths JACOBS, JERRY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-on-being-a-muslim-in-america-844985.html | On Being a Muslim in America | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/high-school-football-mount-st-michael-s-offense-punishes-farrell-in-playoffs.html | HIGH SCHOOL FOOTBALL; Mount St. Michael's Offense Punishes Farrell in Playoffs | False | By Fred Bierman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/food-the-brightest-bulb.html | FOOD; The Brightest Bulb | False | By Jonathan Reynolds | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/dance-high-voltage-imagery-grounded-in-the-body.html | Dance; High-Voltage Imagery Grounded in the Body | False | By Frank Werner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/postings-in-worldwide-survey-of-retail-rates-fifth-ave-rents-are-the-highest.html | POSTINGS: In Worldwide Survey of Retail Rates; Fifth Ave. Rents Are the Highest | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/l-finding-a-niche-for-many-books-845116.html | Finding a Niche For Many Books | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-guide-775924.html | THE GUIDE | False | By Eleanor Charles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-walker-john-denley.html | Paid Notice: Deaths WALKER, JOHN DENLEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/baseball-inside-baseball-schuerholz-prevails-amid-changes-ranks-general-manager.html | BASEBALL: INSIDE BASEBALL; Schuerholz Prevails Amid Changes in the Ranks of General Manager | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-neediest-cases-a-math-devotee-adapts-to-a-life-divided-in-half.html | The Neediest Cases; A Math Devotee Adapts to a Life Divided in Half | False | By Nia-Malika Henderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/my-job-part-investigator-part-counselor.html | MY JOB; Part Investigator, Part Counselor | False | By Craig Chretien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/tv/for-young-viewers-voices-of-freedom-and-of-its-anchors.html | FOR YOUNG VIEWERS; Voices of Freedom, and of Its Anchors | False | By Kathryn Shattuck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/syrians-hopes-for-freedom-remain-mostly-unfulfilled.html | Syrians' Hopes for Freedom Remain Mostly Unfulfilled | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/footnotes-737534.html | FOOTNOTES | False | By Sandra Ballentine | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-memorials-aayer-abetha.html | Paid Notice: Memorials AAYER, ABETHA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/when-options-rise-to-top-guess-who-pays.html | When Options Rise to Top, Guess Who Pays | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/responsible-party-ted-hall-a-robot-in-the-workshop.html | RESPONSIBLE PARTY: TED HALL; A Robot In the Workshop | False | By Judy Tong | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/business-diary-alligators-below-city-try-robo-inchworms.html | BUSINESS; DIARY; Alligators Below City? Try Robo-Inchworms | False | By Erik Baard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/l-introduction-751170.html | Introduction | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-katherine-warren-corry-gallagher.html | WEDDINGS/CELEBRATIONS; Katherine Warren, Corry Gallagher | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/l-audra-mcdonald-priced-away-795666.html | AUDRA McDONALD; Priced Away | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/ideas-trends-eyes-and-arms-in-the-sky.html | Ideas & Trends; Eyes (and Arms) In the Sky | False | By James Risen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/it-only-hurts-when-i-breathe.html | It Only Hurts When I Breathe | False | By Laura Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-revenge-in-sniper-case-821330.html | Revenge in Sniper Case | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/education/blackboard-campus-comfort-four-star-dorms.html | BLACKBOARD: CAMPUS COMFORT; Four-Star Dorms | False | By Jeremy W. Peters | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/chronicle-of-a-tale-foretold.html | Chronicle of a Tale Foretold | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/the-boss-another-side-of-healing.html | THE BOSS; Another Side of Healing | False | By Daniel Vasella | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/our-air-their-air-most-of-it-is-bad.html | Our Air, Their Air: Most of It Is Bad | False | By Jane Gordon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/cocktail-couture.html | Cocktail Couture | False | By Kimberly Stevens | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-lourdes-aguirre-rosenthal-miguel-azevedo.html | WEDDINGS/CELEBRATIONS; Lourdes Aguirre-Rosenthal, Miguel Azevedo | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/c-corrections-773360.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-selwart-tonio.html | Paid Notice: Deaths SELWART, TONIO | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/books-in-brief-fiction-poetry-693189.html | BOOKS IN BRIEF: FICTION & POETRY | False | By John Hartl | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/an-old-fashioned-resort-perfect-for-the-young-set.html | An Old-Fashioned Resort Perfect for the Young Set | False | By James Schembari | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/goodbye-rat-race-hello-road-race.html | Goodbye Rat Race, Hello Road Race | False | By Nancy Haggerty | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/a-well-traveled-ecologist.html | A Well-Traveled Ecologist | False | By Elisabeth Ginsburg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/threats-responses-terror-network-man-believed-slain-yemen-tied-us-buffalo-cell.html | THREATS AND RESPONSES: THE TERROR NETWORK; Man Believed Slain in Yemen Tied by U.S. To Buffalo Cell | False | By James Risen With Marc Santora | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/the-2002-election-education-gop-foresees-expansion-of-its-themes-on-schooling.html | THE 2002 ELECTION: EDUCATION; G.O.P. Foresees Expansion Of Its Themes on Schooling | False | By Diana Jean Schemo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/l-a-play-on-words-in-a-play-s-title-845434.html | A Play on Words In a Play's Title | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/film-the-hip-hop-path-across-class-borders.html | Film; The Hip-Hop Path Across Class Borders | False | By Dave Kehr the Film8 Mile" Takes Its Title From 8 Mile Road, the East-West Street That Divides the Largely Black City of Detroit From Its Largely White Northern Suburbs. It'S Rare For A Hollywood Movie To Name Itself After A Barrier Or A Border Zone. Hollywood Prefers To Imagine America As A Permeable, Open Society, Where, By Dint of Application and Talent Or Simply As A Consequence ofHaving A Dream'' and Pursuing It, Citizens Can Cross Both Geographical and Economic Dividing Lines With Fantastic Ease. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/fashion/weddings/jennifer-sack-and-evan-rothenberg.html | Jennifer Sack and Evan Rothenberg | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-upper-west-side-a-teahouse-dream-fills-a-pint-size-space.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Teahouse Dream Fills a Pint-Size Space | False | By Shira J. Boss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/c-corrections-845892.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-freshman-topples-top-ranked-oklahoma.html | COLLEGE FOOTBALL; Freshman Topples Top-Ranked Oklahoma | False | By Viv Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-on-being-a-muslim-in-america-845019.html | On Being a Muslim in America | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/review/reading-group-picks.html | Reading Group Picks | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/l-in-defense-of-the-boom-751260.html | In Defense of The Boom | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/l-south-bend-musical-legacies-795690.html | SOUTH BEND; Musical Legacies | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/an-animal-s-place.html | An Animal's Place | False | By Michael Pollan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-jana-shopkorn-jason-siegel.html | WEDDINGS/CELEBRATIONS; Jana Shopkorn, Jason Siegel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/editors-note-the-sure-thing.html | Editors' Note; The Sure Thing | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/the-world-romancing-america-a-new-willing-ally-in-europe.html | The World: Romancing America; A New (Willing) Ally in Europe | False | By Robert D. Kaplan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-murphy-timothy.html | Paid Notice: Deaths MURPHY, TIMOTHY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-political-wish-lists-just-imagine-845078.html | Political Wish Lists? Just Imagine . . . | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-memorials-healy-harold-j.html | Paid Notice: Memorials HEALY, HAROLD J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/coping-the-wellstone-award-the-winner-is.html | COPING; The Wellstone Award. The Winner Is . . . | False | By Anemona Hartocollis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/the-nation-big-plans-no-cash-the-education-election.html | The Nation: Big Plans, No Cash; The Education Election | False | By Tamar Lewin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-jayme-radding-scott-feldman.html | WEDDINGS/CELEBRATIONS; Jayme Radding, Scott Feldman | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-ackoff-cele-reiman.html | Paid Notice: Deaths ACKOFF, CELE (REIMAN) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/hockey-devils-lackluster-effort-leaves-burns-steaming.html | HOCKEY; Devils' Lackluster Effort Leaves Burns Steaming | False | By Lynn Zinser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/l-audra-mcdonald-humming-along-795640.html | AUDRA McDONALD; Humming Along | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-gladstone-stanley-a.html | Paid Notice: Deaths GLADSTONE, STANLEY A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/l-some-working-moms-can-t-have-it-all-833363.html | Some Working Moms Can't Have It All | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-business-first-the-turntable-now-the-record-store.html | IN BUSINESS; First the Turntable, Now the Record Store | False | By Diana Marszalek | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/threats-responses-united-nations-un-plans-immediate-test-of-iraqi-inspections.html | THREATS AND RESPONSES: UNITED NATIONS; U.N. Plans Immediate Test of Iraqi Inspections | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/style-entertaining-real-glamour.html | STYLE & ENTERTAINING; Real Glamour | False | By William Norwich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/her-mother-s-daughter.html | Her Mother's Daughter | False | By Neil Gordon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-borst-barbara.html | Paid Notice: Deaths BORST, BARBARA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/style/cold-weather-pulse-all-muffled-round-and-mittened-up.html | COLD WEATHER PULSE; All Muffled Round And Mittened Up | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-bozorth-squire-newland.html | Paid Notice: Deaths BOZORTH, SQUIRE NEWLAND | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/footnotes-774294.html | Footnotes | False | By Pilar Viladas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-harris-seymour-j.html | Paid Notice: Deaths HARRIS, SEYMOUR J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/towns-move-to-restrict-teenage-drinking.html | Towns Move to Restrict Teenage Drinking | False | By Richard Weizel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/l-the-tuition-squeeze-a-student-s-plea-815365.html | The Tuition Squeeze: A Student's Plea | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/music-listings.html | Music Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/rene-thom-79-inventor-of-catastrophe-theory-dies.html | René'sÂ© Thom, 79, Inventor of Catastrophe Theory, Dies | False | By George Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/chapters/the-demon-in-the-freezer.html | 'The Demon in the Freezer' | False | By Richard Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/art-beckoned-by-the-frontier-artists-leave-a-trail-too.html | ART; Beckoned by the Frontier, Artists Leave a Trail, Too | False | By William Zimmer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/when-words-alone-tell-the-whole-story.html | When Words Alone Tell the Whole Story | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/l-response-on-rose-845930.html | Response on Rose | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/french-food-for-a-special-day-or-any-day.html | French Food for a Special Day or Any Day | False | By Joanne Starkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-carroll-john-jack.html | Paid Notice: Deaths CARROLL, JOHN (JACK) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-show-and-taste-event-at-markets-in-paris.html | TRAVEL ADVISORY; Show-and-Taste Event At Markets in Paris | False | By Kerry Shaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/us/san-jose-journal-rooting-for-rain-and-for-relief-from-feral-pigs.html | San Jose Journal; Rooting for Rain And for Relief From Feral Pigs | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/in-poor-albania-mercedes-rules-road.html | In Poor Albania, Mercedes Rules Road | False | By Daniel Simpson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-hodys-paul-n.html | Paid Notice: Deaths HODYS, PAUL N. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/c-corrections-845841.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/business/investing-why-nasdaq-sputters-in-its-own-stock-sale.html | Investing; Why Nasdaq Sputters In Its Own Stock Sale | False | By J. Alex Tarquinio | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-way-we-live-now-11-10-02-the-ethicist-bar-flirting.html | THE WAY WE LIVE NOW: 11-10-02: THE ETHICIST; Bar Flirting | False | By Randy Cohen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/defending-the-judiciary.html | Defending the Judiciary | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-deaths-silfen-susan.html | Paid Notice: Deaths SILFEN, SUSAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/world/in-bitter-race-in-argentina-peronists-trip-each-other.html | In Bitter Race In Argentina, Peronists Trip Each Other | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/othersports/as-promised-the-mapei-team-ceases-operation.html | As Promised, the Mapei Team Ceases Operation | False | By Samuel Abt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-10 | 2002-11-10 | https://www.nytimes.com/2002/11/10/books/sex-drugs-and-baba-wawa.html | Sex, Drugs and Baba Wawa | False | By Martha Bayles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-carter-sidelined-for-rest-of-season.html | PRO FOOTBALL; Carter Sidelined For Rest Of Season | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/books/bridge-real-instruction-for-imaginary-students.html | BRIDGE; Real Instruction for Imaginary Students | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/plus-college-football-uconn-goal-post-torn-down-after-all.html | PLUS: COLLEGE FOOTBALL; UConn Goal Post Torn Down After All | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/girls-death-still-a-mystery.html | Girl's Death Still a Mystery | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/beatrice-renfield-88-benefactor-of-nursing.html | Beatrice Renfield, 88, Benefactor of Nursing | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/mediatalk-tour-of-idol-finalists-forgoes-an-idol-hit.html | MediaTalk; Tour of 'Idol' Finalists Forgoes an 'Idol' Hit | False | By Lynette Holloway | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/l-for-the-democrats-no-lack-of-advice-854611.html | For the Democrats, No Lack of Advice | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-brody-helen-weiss.html | Paid Notice: Deaths BRODY, HELEN (WEISS) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/media-honing-the-science-of-the-release-date.html | MEDIA; Honing the Science Of the Release Date | False | By Bill Goldstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/l-a-muslim-child-s-query-818585.html | A Muslim Child's Query | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/arts/handy-with-a-brush-and-perhaps-a-blade-book-says-a-painter-was-jack-the-ripper.html | Handy With a Brush And Perhaps a Blade; Book Says a Painter Was Jack the Ripper | False | By Dinitia Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/us/oxygen-leak-delays-launching-of-shuttle.html | Oxygen Leak Delays Launching of Shuttle | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/us/the-2002-election-congress-lott-says-senate-could-pass-security-bill-within-days.html | THE 2002 ELECTION: CONGRESS; Lott Says Senate Could Pass Security Bill Within Days | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/us/study-links-pain-of-sickle-cell-disease-to-excess-hemoglobin.html | Study Links Pain of Sickle Cell Disease to Excess Hemoglobin | False | By Warren E. Leary | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/world/a-missile-shield-appeals-to-a-worried-japan.html | A Missile Shield Appeals to a Worried Japan | False | By James Brooke | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/l-a-smoking-license-sparks-fly-854530.html | A Smoking License? Sparks Fly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/us/white-house-letter-bush-dodges-the-pomp-in-dealing-with-the-press.html | White House Letter; Bush Dodges the Pomp In Dealing With the Press | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/politics/democrats-keep-control-of-senate-for-now.html | Democrats Keep Control of Senate, for Now | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/us/united-and-attendants-agree-on-cutbacks.html | United and Attendants Agree on Cutbacks | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/international/middleeast/iraqi-parliament-extends-debate-on-un-resolution.html | Iraqi Parliament Extends Debate on U.N. Resolution | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/6-year-old-girl-injured-in-a-fire-in-brooklyn-dies.html | 6-Year-Old Girl Injured in a Fire in Brooklyn Dies | False | By Al Baker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/a-smoking-license-sparks-fly.html | A Smoking License? Sparks Fly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/kelly-seeking-federal-money-for-city-police.html | Kelly Seeking Federal Money For City Police | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/mediatalk-time-considers-another-celebrity-tabloid.html | MediaTalk; Time Considers Another Celebrity Tabloid | False | By David Carr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/top-hewlett-executive-resigns-raising-doubts-on-compaq.html | Top Hewlett Executive Resigns, Raising Doubts on Compaq | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-horowitz-lawrence.html | Paid Notice: Deaths HOROWITZ, LAWRENCE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/veterans-day.html | Veterans Day | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/a-break-for-low-wage-workers.html | A Break for Low-Wage Workers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/world/royal-palace-is-roiled-again-by-new-round-of-revelations.html | Royal Palace Is Roiled Again By New Round of Revelations | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/economic-calendar.html | Economic Calendar | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-levy-etta.html | Paid Notice: Deaths LEVY, ETTA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-gladstone-stanley-a.html | Paid Notice: Deaths GLADSTONE, STANLEY A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/worldcom-sees-more-revisions-of-its-figures.html | WorldCom Sees More Revisions Of Its Figures | False | By Seth Schiesel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/arts/hip-hop-review-building-toward-stardom-with-soul-baring-rhymes.html | HIP-HOP REVIEW; Building Toward Stardom With Soul-Baring Rhymes | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/1-wrong-man-at-sec-850160.html | Wrong Man at S.E.C. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/1-a-smoking-license-sparks-fly-854549.html | A Smoking License? Sparks Fly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/hockey-osgood-plays-well-and-so-do-islanders.html | HOCKEY; Osgood Plays Well, and So Do Islanders | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metro-briefing-new-york-queens-man-killed-in-collision.html | Metro Briefing | New York: Queens: Man Killed in Collision | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/1-a-smoking-license-sparks-fly-854522.html | A Smoking License? Sparks Fly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-schnaidman-anna.html | Paid Notice: Deaths SCHNAIDMAN, ANNA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/student-16-dies-on-trip-to-visit-colleges.html | Student, 16, Dies on Trip to Visit Colleges | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/IHT-1927frenchyugoslav-pact-in-our-pages100-75-and-50-years-ago.html | 1927:French-Yugoslav Pact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/IHT-rugby-union-england-makes-history-as-all-blacks-plot-future.html | RUGBY UNION : England makes history as All Blacks plot future | False | By Peter Berlin, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/inside-856045.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/us/the-2002-election-the-interim-senator-mr-outsider-is-an-insider-don-t-blink.html | THE 2002 ELECTION: THE INTERIM SENATOR; Mr. Outsider Is an Insider (Don't Blink) | False | By John Tierney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-dern-ruth.html | Paid Notice: Deaths DERN, RUTH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/c-corrections-855332.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/movie-studios-provide-link-for-internet-downloading.html | Movie Studios Provide Link For Internet Downloading | False | By Amy Harmon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/pataki-took-reins-of-campaign-and-broke-the-gop-mold.html | Pataki Took Reins of Campaign and Broke the G.O.P. Mold | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/IHT-1952prince-crowned-in-japan-in-our-pages100-75-and-50-years-ago.html | 1952:Prince Crowned in Japan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/1-a-smoking-license-sparks-fly-854484.html | A Smoking License? Sparks Fly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/world/india-still-struggles-to-curb-aids-cases.html | India Still Struggles To Curb AIDS Cases | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/region/the-americas-court-a-group-that-changed-new-york.html | The Americas Court a Group That Changed New York | False | By Anthony Depalma | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-memorials-marcove-ralph-md.html | Paid Notice: Memorials MARCOVE, RALPH, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/theater/theater-review-an-ibsen-heroine-tries-out-20th-century-eroticism.html | THEATER REVIEW; An Ibsen Heroine Tries Out 20th-Century Eroticism | False | By Ben Brantley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/ironworkers-job-of-clearing-ground-zero-is-over-but-the-trauma-lingers.html | Ironworkers' Job of Clearing Ground Zero Is Over, but the Trauma Lingers | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/us/hollywood-journal-polishing-hollywood-s-image-starts-from-the-sidewalk-up.html | Hollywood Journal; Polishing Hollywood's Image Starts From the Sidewalk Up | False | By Charlie Leduff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/l-miramaxs-little-gems-818461.html | Miramax's Little Gems | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/c-corrections-855324.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/arts/report-says-artists-arrival-can-push-out-neighbors.html | Report Says Artists' Arrival Can Push Out Neighbors | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-notebook-new-sod-gives-hall-a-boost-on-kicks.html | PRO FOOTBALL: NOTEBOOK; New Sod Gives Hall A Boost On Kicks | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/IHT-chinas-leadership-jiang-model-for-success.html | China's leadership : Jiang's model for success | False | By Ellis Joffe, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/mediatalk-a-kennedy-defends-his-convicted-cousin.html | MediaTalk; A Kennedy Defends His Convicted Cousin | False | By David Carr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/soccer/cameron-is-one-to-watch-at-qualifying-event.html | Cameron Is One to Watch at Qualifying Event | False | By Jack Bell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/hockey-for-lindros-frustration-continues-to-increase.html | HOCKEY; For Lindros, Frustration Continues To Increase | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/media/novartis-broadens-ties-to-2-agencies.html | Novartis Broadens Ties to 2 Agencies | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/football/now-theyre-somebodies.html | Now They're Somebodies | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-memorials-ellman-sidney.html | Paid Notice: Memorials ELLMAN, SIDNEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/international/asia/gates-foundation-to-give-100-million-to-fight-aids-in.html | Gates Foundation to Give $100 Million to Fight AIDS in India | False | By Amy Waldman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/l-a-smoking-license-sparks-fly-854565.html | A Smoking License? Sparks Fly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-fradkin-ruth.html | Paid Notice: Deaths FRADKIN, RUTH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/a-call-to-honor.html | A Call to Honor | False | By Lucian K. Truscott Iv | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/sit-this-chair-go-back-time-barber-unchanged-old-neighborhood-vanishes.html | Sit in This Chair, Go Back in Time; Barber Is Unchanged as Old Neighborhood Vanishes | False | By Joseph Berger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/c-corrections-855359.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/editorial-observer-the-murder-of-emmett-louis-till-revisited.html | Editorial Observer; The Murder of Emmett Louis Till, Revisited | False | By Brent Staples | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/the-2002-election-the-mood-fears-increase-but-consumers-keep-spending.html | THE 2002 ELECTION: THE MOOD; Fears Increase, But Consumers Keep Spending | False | By David Leonhardt and Floyd Norris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/look-beyond-city-s-fiscal-woes-mayor-tells-a-congregation.html | Look Beyond City's Fiscal Woes, Mayor Tells a Congregation | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/c-corrections-892556.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/arts/selden-rodman-writer-and-folk-art-advocate-dies-at-93.html | Selden Rodman, Writer and Folk Art Advocate, Dies at 93 | False | By Douglas Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/yawning-through-the-changing-of-the-guard.html | Yawning Through the Changing of the Guard | False | By Jianying Zha | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/c-corrections-855340.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/IHT-comply-or-regime-will-be-destroyed-powell-says-iraq-faces-clear-choice.html | Comply or 'regime will be destroyed' : Powell says Iraq faces clear choice | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-giants-kick-and-scream-their-way-to-victory.html | PRO FOOTBALL; Giants Kick And Scream Their Way To Victory | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/technology-ibm-advance-connects-layers-of-tiny-wafers.html | TECHNOLOGY; I.B.M. Advance Connects Layers Of Tiny Wafers | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/world/a-palestinian-attack-kills-5-on-a-northern-kibbutz.html | A Palestinian Attack Kills 5 on a Northern Kibbutz | False | By Joel Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/news-summary-853763.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/us/statements-by-teenager-may-muddy-sniper-case.html | Statements by Teenager May Muddy Sniper Case | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/college-football-ivy-league-penn-and-harvard-at-5-0-will-meet-this-weekend.html | COLLEGE FOOTBALL: IVY LEAGUE; Penn and Harvard, at 5-0, Will Meet This Weekend | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/in-switch-whitney-houston-has-to-sell-an-album.html | In Switch, Whitney Houston Has to Sell an Album | False | By Lynette Holloway | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/golf-on-european-tour-a-near-tie-and-a-real-tie.html | GOLF; On European Tour, a Near Tie and a Real Tie | False | By Christopher Clarey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/baby-bells-are-hoping-for-a-reprieve.html | Baby Bells Are Hoping for a Reprieve | False | By Jennifer 8. Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-memorials-levene-juliet-kalikow.html | Paid Notice: Memorials LEVENE, JULIET KALIKOW. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/us/the-2002-election-the-economy-bush-s-way-clear-to-press-agenda-for-the-economy.html | THE 2002 ELECTION: THE ECONOMY; BUSH'S WAY CLEAR TO PRESS AGENDA FOR THE ECONOMY | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metro-briefing-new-york-manhattan-school-junk-food-ban-urged.html | Metro Briefing \| New York: Manhattan: School Junk-Food Ban Urged | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/most-wanted-drilling-down-ratings-watching-the-returns.html | MOST WANTED: DRILLING DOWN/RATINGS; Watching the Returns | False | By Susan Stellin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/us/spreading-the-wealth-if-just-a-dollar-at-a-time.html | Spreading the Wealth, if Just a Dollar at a Time | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/l-homeland-security-bill-818704.html | Homeland Security Bill | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/l-a-smoking-license-sparks-fly-854506.html | A Smoking License? Sparks Fly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/world/threats-responses-diplomacy-iraq-inspections-receive-approval-arab-league.html | THREATS AND RESPONSES: DIPLOMACY; IRAQ INSPECTIONS RECEIVE APPROVAL FROM ARAB LEAGUE | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metro-briefing-new-york-napeague-search-for-pilot-is-called-off.html | Metro Briefing \| New York: Napeague: Search For Pilot Is Called Off | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/l-for-the-democrats-no-lack-of-advice-854590.html | For the Democrats, No Lack of Advice | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/books/books-of-the-times-gravity-s-apple-fell-and-reality-picked-it-up.html | BOOKS OF THE TIMES; Gravity's Apple Fell, And Reality Picked It Up | False | By Richard Eder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/market-place-what-happened-to-the-magic-of-liberty-media-and-malone.html | Market Place; What Happened to the Magic Of Liberty Media and Malone? | False | By Geraldine Fabrikant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/technology-bill-gates-to-tour-india-amid-global-software-debate.html | TECHNOLOGY; Bill Gates to Tour India Amid Global Software Debate | False | By Saritha Rai | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/movies/so-woody-do-you-feel-like-talking-about-it.html | So, Woody, Do You Feel Like Talking About It? | False | By Sarah Boxer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/tennis-only-one-williams-advances-to-the-final.html | TENNIS; Only One Williams Advances to the Final | False | By Michael Arkush | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/the-neediest-cases-last-sales-and-first-steps-toward-something-better.html | The Neediest Cases; Last Sales, and First Steps Toward Something Better | False | By Vincent M. Mallozzi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/arts/a-collector-is-selling-21-treasures-out-of-700.html | A Collector Is Selling 21 Treasures Out of 700 | False | By Carol Vogel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/national/cold-and-warm-collided-setting-off-swarm-of-twisters.html | Cold and Warm Collided, Setting Off Swarm of Twisters | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/e-commerce-report-amid-loud-disputes-over-music-swapping-internet-cd-merchants.html | E-Commerce Report; Amid the loud disputes over music swapping, Internet CD merchants may be faring worst. | False | By Bob Tedeschi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/movies/arts-online-aspiring-screenwriters-turn-to-web-for-encouragement.html | ARTS ONLINE; Aspiring Screenwriters Turn to Web for Encouragement | False | By Matthew Mirapaul | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/more-than-death-fearing-a-muddled-mind.html | More Than Death, Fearing a Muddled Mind | False | By N. R. Kleinfield | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-gordon-laura-m.html | Paid Notice: Deaths GORDON, LAURA M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-memorials-riesman-david.html | Paid Notice: Memorials RIESMAN, DAVID | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/world/threats-responses-inspections-un-set-move-quickly-seek-iraq-nuclear-arms.html | THREATS AND RESPONSES: INSPECTIONS; U.N. Set to Move In Quickly To Seek Iraq Nuclear Arms | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/arts/music-review-playing-bach-a-show-off-before-glitter.html | MUSIC REVIEW; Playing Bach, A Show-Off Before Glitter | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/baseball-beane-wavers-then-says-no-to-red-sox.html | BASEBALL; Beane Wavers, Then Says No to Red Sox | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-messy-field-leaves-falcons-and-steelers-mired-in-tie.html | PRO FOOTBALL; Messy Field Leaves Falcons and Steelers Mired in Tie | False | By Chuck Finder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-ehrenfeld-dr-james-e.html | Paid Notice: Deaths EHRENFELD, DR. JAMES E. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/international/on-a-day-to-honor-veterans-bush-also-warns-iraq.html | On a Day to Honor Veterans, Bush Also Warns Iraq | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/the-media-business-advertising-addenda-a-reorganization-at-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Reorganization At Ogilvy & Mather | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-favre-puts-on-clinic-that-has-lions-gasping.html | PRO FOOTBALL; Favre Puts on Clinic That Has Lions Gasping | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/l-our-role-in-indonesia-818453.html | Our Role in Indonesia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/rethinking-ballistic-fingerprints.html | Rethinking Ballistic Fingerprints | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/golf/text-interview-transcript.html | Text: Interview Transcript | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/world/matera-journal-it-s-not-jesus-jerusalem-but-as-a-stand-in-it-s-safer.html | Matera Journal; It's Not Jesus' Jerusalem, but as a Stand-In It's Safer | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/world/as-aids-spreads-india-is-still-struggling-for-a-workable-strategy.html | As AIDS Spreads, India Is Still Struggling for a Workable Strategy | False | By Amy Waldman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/the-media-business-advertising-addenda-accounts-855383.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/sports-of-the-times-benching-yesterday-for-today.html | Sports of The Times; Benching Yesterday for Today | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/c-corrections-855316.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/national/in-alabama-an-ailing-town-takes-another-knock.html | In Alabama, an Ailing Town Takes Another Knock | False | By Robert Dewitt With Jerry Gray | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-carvo-dr-salvatore-p.html | Paid Notice: Deaths CARVO, DR. SALVATORE P. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/l-for-the-democrats-no-lack-of-advice-854573.html | For the Democrats, No Lack of Advice | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metro-matters-perfect-storm-seen-heading-for-the-budget.html | Metro Matters; Perfect Storm, Seen Heading For the Budget | False | By Joyce Purnick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-you-paid.html | the end user / A voice for the consumer : You paid what?! | False | By Lee Dembart, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/sports-of-the-times-the-comeback-story-of-this-or-any-year.html | Sports of The Times; The Comeback Story Of This or Any Year | False | By Dave Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/for-the-democrats-no-lack-of-advice.html | For the Democrats, No Lack of Advice | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metro-briefing-new-york-manhattan-school-construction.html | Metro Briefing | New York: Manhattan: School Construction | False | By Jennifer Medina (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/IHT-1902german-emperor-praised-in-our-pages100-75-and-50-years-ago.html | 1902:German Emperor Praised : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/chief-faces-problems-again-after-restoring-tenet-once.html | Chief Faces Problems Again After Restoring Tenet Once | False | By Andrew Pollack With Reed Abelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/patents-friend-foe-photonic-crystals-uniforms-might-soon-help-soldiers-war.html | Patents; Friend or foe? Photonic crystals in uniforms might soon help soldiers at war determine that. | False | By Teresa Riordan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/world/threats-responses-safety-abroad-travel-warnings-trouble-some-envoys-southeast.html | THREATS AND RESPONSES: SAFETY ABROAD; Travel Warnings Trouble Some Envoys in Southeast Asia | False | By Raymond Bonner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/us/seattle-ferry-riders-may-face-security-delays.html | Seattle Ferry Riders May Face Security Delays | False | By Nick Madigan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-basketball-as-nailon-captivates-the-knicks-disintegrate.html | PRO BASKETBALL; As Nailon Captivates, The Knicks Disintegrate | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/times-sq-unrest-leads-to-3-arrests.html | Times Sq. Unrest Leads to 3 Arrests | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/service-plans-to-sell-answers-on-hoover-s.html | Service Plans To Sell Answers On Hoover's | False | By David F. Gallagher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-basketball-those-complacent-nets-bump-swaggering-nets.html | PRO BASKETBALL; Those Complacent Nets Bump Swaggering Nets | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/the-media-business-advertising-addenda-novartis-broadens-ties-to-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Novartis Broadens Ties to 2 Agencies | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/movies/for-eminem-the-movie-star-a-profitable-opening-weekend.html | For Eminem the Movie Star, A Profitable Opening Weekend | False | By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/behind-the-smile.html | Behind The Smile | False | By Bob Herbert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/cnn-s-parent-may-postpone-news-merger-with-abc.html | CNN's Parent May Postpone News Merger With ABC | False | By Bill Carter and Jim Rutenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-jets-keep-revival-and-playoffs-hopes-alive.html | PRO FOOTBALL; Jets Keep Revival, and Playoffs Hopes, Alive | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/quotation-of-the-day-853666.html | QUOTATION OF THE DAY | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/a-smoking-license-sparks-fly-854492.html | A Smoking License? Sparks Fly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-shapiro-marjorie-kemble.html | Paid Notice: Deaths SHAPIRO, MARJORIE KEMBLE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/IHT-golf-montgomerie-and-langer-share-the-spotlight-once-more.html | Golf : Montgomerie and Langer share the spotlight once more | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/world/at-chinese-congress-little-debate-but-lots-of-picture-taking.html | At Chinese Congress, Little Debate but Lots of Picture-Taking | False | By Joseph Kahn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-ackoff-cele-reiman.html | Paid Notice: Deaths ACKOFF, CELE (REIMAN) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/world/spaniards-at-last-confront-the-ghost-of-franco.html | Spaniards at Last Confront the Ghost of Franco | False | By Elaine Sciolino and Emma Daly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-litz-doris.html | Paid Notice: Deaths LITZ, DORIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/us/arkansas-rice-farmers-run-dry-and-us-remedy-sets-off-debate.html | Arkansas Rice Farmers Run Dry, And U.S. Remedy Sets Off Debate | False | By Douglas Jehl | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/college-football-wrapup-monday-morning-quarterback.html | College Football | Wrapup; MONDAY MORNING QUARTERBACK | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/on-college-football-with-a-little-luck-a-perfect-ending-looms-for-the-title-game.html | ON COLLEGE FOOTBALL; With a Little Luck, a Perfect Ending Looms for the Title Game | False | By Jere Longman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/for-the-democrats-no-lack-of-advice-854581.html | For the Democrats, No Lack of Advice | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-nasseri-nahid.html | Paid Notice: Deaths NASSERI, NAHID | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-loss-dampens-lucas-s-return.html | PRO FOOTBALL; Loss Dampens Lucas's Return | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metropolitan-diary-854794.html | Metropolitan Diary | False | By Joe Rogers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/business-digest-846902.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/on-pro-football-pleasantries-are-spared-when-jets-meet-dolphins.html | ON PRO FOOTBALL; Pleasantries Are Spared When Jets Meet Dolphins | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/movies/television-review-remaining-true-to-his-beliefs-whatever-the-consequences.html | TELEVISION REVIEW; Remaining True to His Beliefs, Whatever the Consequences | False | By Ron Wertheimer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/movies/test-synergy-film-may-not-need-media-conglomerate-ensure-widest-exposure.html | A Test of Synergy; A Film May Not Need a Media Conglomerate To Ensure the Widest Exposure | False | By David D. Kirkpatrick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-once-nobodies-now-they-re-somebodies.html | PRO FOOTBALL; Once Nobodies, Now They're Somebodies | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/arik-vs-bibi.html | Arik Vs. Bibi | False | By William Safire | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/harold-e-leeds-architect-89.html | Harold E. Leeds; Architect, 89 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/media-business-advertising-when-interpublic-announces-results-this-week-it-may.html | THE MEDIA BUSINESS: ADVERTISING; When Interpublic announces results this week, it may say more about accounting irregularities. | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/national/at-least-36-dead-in-aftermath-of-66-tornadoes.html | At Least 36 Dead in Aftermath of 66 Tornadoes | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/business/worldcom-intends-to-move-on-maybe-a-new-owner.html | WorldCom Intends to Move On, Maybe With a New Owner | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/classified/paid-notice-deaths-cunningham-robert-k.html | Paid Notice: Deaths CUNNINGHAM, ROBERT K. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-11 | 2002-11-11 | https://www.nytimes.com/2002/11/11/world/threats-responses-deportations-tempers-flare-after-us-sends-canadian-citizen.html | THREATS AND RESPONSES: DEPORTATIONS; Tempers Flare After U.S. Sends a Canadian Citizen Back to Syria on Terror Suspicions | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/tall-tower-near-ground-zero-is-proposed.html | Tall Tower Near Ground Zero Is Proposed | False | By Charles V Bagli | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/baseball-drew-henson-baseball-player.html | BASEBALL; Drew Henson, Baseball Player | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/the-media-business-advertising-addenda-accounts-870102.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/few-options-for-treating-autism.html | Few Options for Treating Autism | False | By Polly Morrice | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/market-place-morgan-stanley-winnowing-out-brokers-ranks.html | Market Place; Morgan Stanley Winnowing Out Brokers' Ranks | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/one-subsidy-too-many.html | One Subsidy Too Many | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/democratic-presidential-hopeful-lays-out-his-plans-for-economy.html | Democratic Presidential Hopeful Lays Out His Plans for Economy | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/correspondent-is-appointed-editorial-writer.html | Correspondent Is Appointed Editorial Writer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-bendo-dominick-md.html | Paid Notice: Deaths BENDO, DOMINICK, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/1-when-in-riyadh-858617.html | When in Riyadh . . . | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/sports-of-the-times-nfl-s-new-bottom-and-waist-line.html | Sports Of The Times; N.F.L.'s New Bottom and (Waist) Line | False | By Mike Freeman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/IHT-corporate-responsibility-business-and-the-developing-world-need.html | Corporate responsibility : Business and the developing world need each other | False | By Mark Malloch Brown, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/catholic-bishops-seek-to-reclaim-authority.html | Catholic Bishops Seek to Reclaim Authority | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/IHT-1952germany-to-pay-reparations-in-our-pages100-75-and-50-years.html | 1952:Germany to Pay Reparations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/health/books-on-health-paean-to-the-stethoscope.html | BOOKS ON HEALTH; Paean to the Stethoscope | False | By John Langone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/c-corrections-870668.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-shapiro-marjorie.html | Paid Notice: Deaths SHAPIRO, MARJORIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/mr-malvo-juvenile.html | Mr. Malvo, Juvenile | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-rothstein-peggy.html | Paid Notice: Deaths ROTHSTEIN, PEGGY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/football-precise-gannon-helps-break-raiders-slump.html | FOOTBALL; Precise Gannon Helps Break Raiders' Slump | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/college-football-buckeyes-find-themselves-at-top-of-the-football-heap.html | COLLEGE FOOTBALL; Buckeyes Find Themselves At Top of the Football Heap | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/c-corrections-870633.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/news-summary-869155.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/sight-that-inspires-ambivalence-ruins-religious-park-await-restorers-bulldozer.html | A Sight That Inspires Ambivalence; Ruins of a Religious Park Await Restorers or the Bulldozer | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/c-corrections-870706.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/a-glimpse-into-a-recess-of-international-finance.html | A Glimpse Into a Recess Of International Finance | False | By Bill Berkeley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/IHT-the-debate-on-iraq-letters-to-the-editor-916599020351.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/on-pro-football-success-comes-eventually-for-jet-defense.html | ON PRO FOOTBALL; Success Comes Eventually for Jet Defense | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/stock-offer-at-retailer-is-rejected-by-minority.html | Stock Offer At Retailer Is Rejected By Minority | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/IHT-turkey-a-law-against-torture-is-the-way-into-the-eu.html | Turkey : A law against torture is the way into the EU | False | By Jonathan Sugden and Minky Worden, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/metro-briefing-new-york-harrison-new-superintendent.html | Metro Briefing | New York: Harrison New Superintendent | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/politics/as-congress-returns-bush-presses-homeland-security-bill.html | As Congress Returns, Bush Presses Homeland Security Bill | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-schwartz-elizabeth-jane.html | Paid Notice: Deaths SCHWARTZ, ELIZABETH JANE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/hockey-trottier-suspended-but-rangers-rush-to-defend-him.html | HOCKEY; Trottier Suspended, but Rangers Rush to Defend Him | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-responses-europe-alert-blair-warns-new-qaeda-threats-but-says-britain.html | THREATS AND RESPONSES: EUROPE ON ALERT; Blair Warns of New Qaeda Threats, but Says Britain Won't Succumb to Panic | False | By Warren Hoge With Desmond Butler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/health/behavior-beyond-anger-studying-the-subconscious-nature-of-rage.html | BEHAVIOR; Beyond Anger: Studying the Subconscious Nature of Rage | False | By Richard A. Friedman, M.d. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/psst-sell-your-kidney.html | Psst! Sell Your Kidney? | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/media/agency-breakup-continues-with-sale.html | Agency's Breakup Continues With Sale | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/conversation-with-thomas-pakenham-writer-leaves-history-behind-celebrate-trees.html | A CONVERSATION WITH: THOMAS PAKENHAM; A Writer Leaves History Behind to Celebrate Trees | False | By Claudia Dreifus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-broder-muriel-s.html | Paid Notice: Deaths BRODER, MURIEL S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/serial-rapist-is-believed-captured-in-california.html | Serial Rapist Is Believed Captured in California | False | By Charlie Leduff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/no-welcome-mat-for-victims-groups.html | No Welcome Mat for Victims' Groups | False | By Sam Dillon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-responses-chemical-weapons-iraq-said-try-buy-antidote-against-nerve-gas.html | THREATS AND RESPONSES: CHEMICAL WEAPONS; IRAQ SAID TO TRY TO BUY ANTIDOTE AGAINST NERVE GAS | False | By Judith Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/memo-pad.html | MEMO PAD | False | By Joe Sharkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/nyc-bugle-call-for-11-11-charge-it.html | NYC; Bugle Call For 11/11: 'Charge It!' | False | By Clyde Haberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/fbi-attacks-firearm-agency-in-draft-report.html | F.B.I. Attacks Firearm Agency In Draft Report | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-asia-kazakhstan-journalist-ends-hunger-strike.html | World Briefing | Asia: Kazakhstan: Journalist Ends Hunger Strike | False | By Michael Wines (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/deer-draw-cougars-ever-eastward.html | Deer Draw Cougars Ever Eastward | False | By Blaine Harden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-vanacore-dominick.html | Paid Notice: Deaths VANACORE, DOMINICK | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/us-and-iraq-collision-course.html | U.S. and Iraq: Collision Course | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/stung-by-losses-party-buzzes-about-its-leader.html | Stung by Losses, Party Buzzes About Its Leader | False | By Todd S. Purdum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/easing-early-applications.html | Easing Early Applications | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/the-media-business-advertising-addenda-agency-s-breakup-continues-with-sale.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency's Breakup Continues With Sale | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/health/fixing-aneurysms-without-surgery.html | Fixing Aneurysms Without Surgery | False | By Donald G. McNeil Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-koenigsberg-harry-l.html | Paid Notice: Deaths KOENIGSBERG, HARRY L. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/golf-at-club-in-augusta-policy-of-chairman-remains-men-only.html | GOLF; At Club in Augusta, Policy of Chairman Remains 'Men Only' | False | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-memorials-simels-bill.html | Paid Notice: Memorials SIMELS, BILL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/jobs-rank-low-as-risk-factors-for-suicide.html | Jobs Rank Low As Risk Factors For Suicide | False | By Erica Goode | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/politics/court-to-review-law-requiring-internet-filters-at-libraries.html | Court to Review Law Requiring Internet Filters at Libraries | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/new-orleans-journal-a-time-for-the-blues-as-the-quarter-cracks-down.html | New Orleans Journal; A Time for the Blues as the Quarter Cracks Down | False | By Rick Bragg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/IHT-1927holland-tunnel-opens-in-our-pages100-75-and-50-years-ago.html | 1927:Holland Tunnel Opens : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-morgenstern-murry-phd.html | Paid Notice: Deaths MORGENSTERN, MURRY, PHD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/metro-briefing-new-york-queens-drivers-end-strike.html | Metro Briefing | New York: Queens: Drivers End Strike | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/transactions-870838.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/dance-review-passionate-feelings-some-involving-feet.html | DANCE REVIEW; Passionate Feelings, Some Involving Feet | False | By Jack Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/worldbusiness/IHT-qa-ifzal-ali-asias-first-steps-toward-free-trade.html | Q&A / Ifzal Ali : Asia's first steps toward free trade | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/IHT-hilltop-hypocrisy-labor-fakes-it-again-and-the-settlers-stay-on.html | Hilltop hypocrisy : Labor fakes it again â€ŠÂ,Â® and the settlers stay on | False | By Jonathan Cook, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-jenks-frances-a.html | Paid Notice: Deaths JENKS, FRANCES A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/3rd-day-of-protests-in-tehran-over-scholar-s-death-sentence.html | 3rd Day of Protests in Tehran Over Scholar's Death Sentence | False | By Nazila Fathi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-lee-marion-b.html | Paid Notice: Deaths LEE, MARION B. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-us-and-iraq-collision-course-869341.html | U.S. and Iraq: Collision Course | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/webster-ends-his-brief-stint-on-sec-oversight-board.html | Webster Ends His Brief Stint on S.E.C. Oversight Board | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/IHT-usfrench-rift-on-iraqa-feud-that-wasnt.html | U.S.-French rift on Iraq;a feud that wasn't | False | By John Vinocur, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/media-business-advertising-pepsi-sony-are-partners-cross-promotional-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Pepsi and Sony are partners in a cross-promotional campaign for soft drinks and music. | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-and-responses-baghdad-iraqi-leaders-vent-at-un-but-are-open-to-its-terms.html | THREATS AND RESPONSES: BAGHDAD; Iraqi Leaders Vent at U.N., But Are Open To Its Terms | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-asia-south-korea-bank-rule-tightened.html | World Business Briefing | Asia: South Korea: Bank Rule Tightened | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-pelosi-can-shift-the-center-gop-take-note-869147.html | Pelosi Can Shift the Center (G.O.P., Take Note) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/l-generations-of-mothers-869430.html | Generations of Mothers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/pro-football-other-than-winning-giants-have-problems.html | PRO FOOTBALL; Other Than Winning, Giants Have Problems | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-sweden-russians-expelled-in-spy-case.html | World Briefing | Europe: Sweden: Russians Expelled In Spy Case | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-is-it-art-is-not-a-question-for-physics-869198.html | 'Is It Art?' Is Not a Question for Physics | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/yacht-racing-conner-is-using-the-boat-that-sank-to-the-bottom.html | YACHT RACING; Conner Is Using the Boat That Sank to the Bottom | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/budget-talks-may-delay-vote-on-mayor-s-no-smoking-bill.html | Budget Talks May Delay Vote On Mayor's No-Smoking Bill | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-the-hague-milosevic-returns-to-court.html | World Briefing | Europe: The Hague: Milosevic Returns To Court | False | By Marlise Simons (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/pelosi-can-shift-the-center-gop-take-note.html | Pelosi Can Shift the Center (G.O.P., Take Note) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/groups-clashing-over-safety-of-15-passenger-vans.html | Groups Clashing Over Safety of 15-Passenger Vans | False | By Joseph B. Treaster | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-sullivan-bridget.html | Paid Notice: Deaths SULLIVAN, BRIDGET | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-goldman-steven.html | Paid Notice: Deaths GOLDMAN, STEVEN A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-pelosi-can-shift-the-center-gop-take-note-869120.html | Pelosi Can Shift the Center (G.O.P., Take Note) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/next-step-in-smallpox-effort-drug-for-vaccine-side-effects.html | Next Step in Smallpox Effort: Drug for Vaccine Side Effects | False | By Donald G. McNeil Jr. and Lawrence K. Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-bauer-klara-k.html | Paid Notice: Deaths BAUER, KLARA K. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/music-review-engaging-an-audience-while-shunning-the-usual.html | MUSIC REVIEW; Engaging an Audience While Shunning the Usual | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-us-and-iraq-collision-course-869333.html | U.S. and Iraq: Collision Course | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/health/books-on-health-case-against-circumcision.html | BOOKS ON HEALTH; Case Against Circumcision | False | By John Langone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/kibbutz-attack-threatens-ties-to-arab-neighbors.html | Kibbutz Attack Threatens Ties to Arab Neighbors | False | By Joel Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-responses-president-with-iraq-war-hovering-bush-pays-tribute-veterans.html | THREATS AND RESPONSES: THE PRESIDENT; With Iraq War Hovering, Bush Pays Tribute to Veterans | False | By David E. Sanger and Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-czech-republic-prague-spring-treason-charge.html | World Briefing | Europe: Czech Republic: Prague Spring Treason Charge | False | By Ian Fisher (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/minnesotan-won-t-pick-side-for-his-short-term-in-senate.html | Minnesotan Won't Pick Side For His Short Term in Senate | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-europe-germany-telekom-succession.html | World Business Briefing | Europe: Germany: Telekom Succession | False | By Mark Landler (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-europe-switzerland-insurer-names-executive.html | World Business Briefing | Europe: Switzerland: Insurer Names Executive | False | By Alison Langley (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/wall-street-journal-lays-off-23-employees.html | Wall Street Journal Lays Off 23 Employees | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/books/books-of-the-times-roman-a-clef-sketches-jackson-pollock-s-downward-spiral.html | BOOKS OF THE TIMES; Roman ā'zãē Clef Sketches Jackson Pollock's Downward Spiral | False | By Michiko Kakutani | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-cooperman-marcia.html | Paid Notice: Deaths COOPERMAN, MARCIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/international/iraq-parliament-rejects-un-call-leaving-decision-to-hussein.html | Iraq Parliament Rejects U.N. Call, Leaving Decision to Hussein | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/1-generations-of-mothers-869457.html | Generations of Mothers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/football-don-t-look-now-jets-are-in-playoff-picture.html | FOOTBALL; Don't Look Now, Jets Are in Playoff Picture | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/music-review-where-even-the-recent-can-sound-old-world.html | MUSIC REVIEW; Where Even the Recent Can Sound Old World | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/oxford-journal-latest-word-klingons-in-muggles-not-quite.html | Oxford Journal; Latest Word: 'Klingons' In, 'Muggles' Not Quite | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-africa-south-africa-more-whites-sought-in-bombings.html | World Briefing | Africa: South Africa: More Whites Sought In Bombings | False | By Rachel L. Swams (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-responses-investigation-germany-man-widowed-9-11-joins-prosecution.html | THREATS AND RESPONSES: INVESTIGATION IN GERMANY; Man Widowed On 9/11 Joins Prosecution In Terror Trial | False | By Desmond Butler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/health/good-health-is-linked-to-grocer.html | Good Health Is Linked To Grocer | False | By Mary Duenwald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/geneticists-track-more-of-earliest-humans-first-itineraries.html | Geneticists Track More of Earliest Humans' First Itineraries | False | By Nicholas Wade | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/gates-offers-india-100-million-to-fight-aids.html | Gates Offers India $100 Million to Fight AIDS | False | By Amy Waldman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/colleges-find-diversity-is-not-just-numbers.html | Colleges Find Diversity Is Not Just Numbers | False | By Sara Rimer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/trail-destruction-overview-least-36-dead-aftermath-66-tornadoes.html | A TRAIL OF DESTRUCTION: THE OVERVIEW; AT LEAST 36 DEAD IN THE AFTERMATH OF 66 TORNADOES | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/hockey-rangers-withstand-late-rally-from-sharks.html | HOCKEY; Rangers Withstand Late Rally From Sharks | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/german-radical-s-daughter-seeks-brain-kept-after-suicide.html | German Radical's Daughter Seeks Brain Kept After Suicide | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/national-briefing-new-england-massachusetts-janitors-approve-pact.html | National Briefing | New England: Massachusetts: Janitors Approve Pact | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/c-corrections-870684.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-pelosi-can-shift-the-center-gop-take-note-869139.html | Pelosi Can Shift the Center (G.O.P., Take Note) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/immigrants-facing-strict-new-controls-on-cash-sent-home.html | Immigrants Facing Strict New Controls On Cash Sent Home | False | By Susan Sachs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/technology-briefing-software-liquid-audio-ends-merger-plans.html | Technology Briefing | Software: Liquid Audio Ends Merger Plans | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/reversing-stance-director-at-tyco-resigns-his-post.html | Reversing Stance, Director At Tyco Resigns His Post | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/mary-t-kinnear-73.html | Mary T. Kinnear, 73 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/the-neediest-cases-at-72-still-seeking-refuge-from-a-world-of-pain.html | The Neediest Cases; At 72, Still Seeking Refuge From a World of Pain | False | By Vincent M. Mallozzi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/inside-868655.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/health/vital-signs-aging-help-others-for-a-longer-life.html | VITAL SIGNS: AGING; Help Others, for a Longer Life | False | By John O'Neil | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-scrutiny-at-the-borders-858030.html | Scrutiny at the Borders | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/saluting-old-soldiers-in-shadow-of-new-threats.html | Saluting Old Soldiers in Shadow of New Threats | False | By Cecilia M. Vega | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/pro-basketball-able-bodied-knicks-are-much-in-demand.html | PRO BASKETBALL; Able-Bodied Knicks Are Much in Demand | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/IHT-arab-envoys-say-saddam-will-accept-un-demands-powell-demands-iraq-comply.html | Arab envoys say Saddam will accept UN demands : Powell demands Iraq comply (folo) | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-a-different-barbie-859281.html | A Different Barbie | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-murashkovsky-stacy.html | Paid Notice: Deaths MURASHKOVSKY, STACY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/putin-unleashes-his-fury-against-chechen-guerrillas.html | Putin Unleashes His Fury Against Chechen Guerrillas | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/l-why-children-are-tired-869481.html | Why Children Are Tired | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/technology-ex-compaq-chief-quits-hewlett-after-6-months.html | TECHNOLOGY; Ex-Compaq Chief Quits Hewlett After 6 Months | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/basketball/mutombo-and-rogers-have-room-to-improve.html | Mutombo and Rogers Have Room to Improve | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/ford-s-ex-chief-hired-to-rebuild-polaroid.html | Ford's Ex-Chief Hired to Rebuild Polaroid | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-cyprus-un-peace-plan.html | World Briefing | Europe: Cyprus: U.N. Peace Plan | False | By Anthee Carassava (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/checking-is-free-but-the-profits-are-hefty.html | Checking Is Free, but the Profits Are Hefty | False | By Riva D. Atlas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/l-generations-of-mothers-869449.html | Generations of Mothers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-asia-japan-current-account-shrinks.html | World Business Briefing | Asia: Japan: Current Account Shrinks | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/full-text-of-websters-resignation-letter.html | Full Text of Webster's Resignation Letter | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-goulder-alice.html | Paid Notice: Deaths GOULDER, ALICE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-official-abuse-and-aids-in-india-869112.html | Official Abuse And AIDS in India | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-renna-anthony-w-dds.html | Paid Notice: Deaths RENNA, ANTHONY W., DDS. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/technology-briefing-hardware-intel-to-ship-3-gigahertz-chip.html | Technology Briefing | Hardware: Intel To Ship 3-Gigahertz Chip | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/business-travel-ground-cincinnati-queen-city-holds-its-own-economic-downturn.html | BUSINESS TRAVEL: ON THE GROUND -- In Cincinnati; Queen City Holds Its Own In the Economic Downturn | False | By Amy Zipkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/baseball-bonds-wins-5th-mvp-a-first.html | BASEBALL; Bonds Wins 5th M.V.P., a First | False | By Jack Curry | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-ehrenfeld-james-e.html | Paid Notice: Deaths EHRENFELD, JAMES E. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/c-corrections-870650.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/health/vital-signs-strategies-attitudes-in-the-face-of-death.html | VITAL SIGNS: STRATEGIES; Attitudes in the Face of Death | False | By John O'Neil | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/news/but-kaliningrad-deal-is-upstaged-by-putins-chechnya-warnings-eu-reaches.html | But Kaliningrad deal is upstaged by Putin's Chechnya warnings : EU reaches pact with Russians on enclave | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-the-netherlands-bosnia-inquiry-opens.html | World Briefing | Europe: The Netherlands: Bosnia Inquiry Opens | False | By Marlise Simons (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-is-it-art-is-not-a-question-for-physics-869180.html | 'Is It Art?' Is Not a Question for Physics | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/police-charge-li-man-in-fatal-fight-between-brothers.html | Police Charge L.I. Man in Fatal Fight Between Brothers | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/company-briefs-870064.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/business-digest-866938.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/italy-gasp-starts-to-clear-the-clouds-of-smokers.html | Italy (Gasp!) Starts to Clear The Clouds Of Smokers | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/new-york-a-big-contender-for-republican-convention.html | New York A Big Contender For Republican Convention | False | By Randal C. Archibold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/a-big-victory-by-california-in-energy-case.html | A Big Victory By California In Energy Case | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/dance-review-a-tango-s-dark-dangerous-streets.html | DANCE REVIEW; A Tango's Dark, Dangerous Streets | False | By Jack Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/city-settles-with-officer-fired-after-remarks-on-diallo-case.html | City Settles With Officer Fired After Remarks on Diallo Case | False | By Marc Santora | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-europe-italy-job-cuts-at-pirelli.html | World Business Briefing | Europe: Italy: Job Cuts At Pirelli | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/IHT-fighting-corruption-multinationals-bribery-goes-unpunished.html | Fighting corruption : Multinationals' bribery goes unpunished | False | By Peter Eigen, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-fleeman-david-b.html | Paid Notice: Deaths FLEEMAN, DAVID B. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/schools-superintendent-resigns-post-in-yonkers.html | Schools Superintendent Resigns Post in Yonkers | False | By Winnie Hu | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-bardarov-dr-stoyan-s.html | Paid Notice: Deaths BARDAROV, DR. STOYAN S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/terrorist-target-frantic-thailand-says-it-is-safe.html | Terrorist Target? Frantic Thailand Says It Is Safe | False | By Seth Mydans With Keith Bradsher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/in-rescuers-voices-9-11-tape-reveals-a-gripping-history.html | In Rescuers' Voices, 9/11 Tape Reveals A Gripping History | False | By Jim Dwyer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/boldface-names-868841.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/official-abuse-and-aids-in-india.html | Official Abuse and AIDS in India | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/IHT-visiting-seoul-she-calls-dialogue-essential-albright-on-pyongyang-talks.html | Visiting Seoul, she calls dialogue 'essential' : Albright on Pyongyang talks | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/winning-a-battle-not-a-war.html | Winning A Battle, Not a War | False | By Donald Green and Eric Schickler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/horse-racing-betting-suspects-heading-to-court.html | HORSE RACING; Betting Suspects Heading To Court | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/a-trail-of-destruction-the-scene-an-alabama-hill-town-wakes-up-to-destruction.html | A TRAIL OF DESTRUCTION: THE SCENE; An Alabama Hill Town Wakes Up to Destruction | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/theater/theater-review-where-trust-is-smothered-by-violence.html | THEATER REVIEW; Where Trust Is Smothered By Violence | False | By Ben Brantley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/books/telling-a-tale-of-immigrants-whose-stories-go-untold.html | Telling a Tale Of Immigrants Whose Stories Go Untold | False | By Mireya Navarro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/analysts-expect-credit-suisse-will-go-from-bad-to-worse.html | Analysts Expect Credit Suisse Will Go From Bad to Worse | False | By Alison Langley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/l-generations-of-mothers-869473.html | Generations of Mothers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/national/us-bishops-grapple-with-the-morality-of-war-with-iraq.html | U.S. Bishops Grapple With the Morality of War with Iraq | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/chechnya-is-caught-in-grip-of-russia-s-antiterror-wrath.html | Chechnya Is Caught in Grip Of Russia's Antiterror Wrath | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/health/no-prescription-for-antibiotics-no-problem.html | No Prescription for Antibiotics? No Problem | False | By Howard Markel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/business-travel-ground-fliers-are-increasingly-leaving-laptops-home.html | BUSINESS TRAVEL: ON THE GROUND; Fliers Are Increasingly Leaving the Laptops at Home | False | By Joe Sharkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-kinnear-mary.html | Paid Notice: Deaths KINNEAR, MARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/after-a-frantic-search-a-baby-is-found-safe.html | After a Frantic Search, a Baby Is Found Safe | False | By Al Baker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/style/IHT-classic-fashion-is-captured-in-an-eyepopping-array-of-exhibitions.html | Classic fashion is captured in an eye-popping array of exhibitions : Paris catches the photography bug | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-germany-opposition-lashes-out-at-schroder.html | World Briefing \| Europe: Germany: Opposition Lashes Out At Schröder,der | False | By Hugh Eakin (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/out-of-control-deer-send-ecosystem-into-chaos.html | Out of Control, Deer Send Ecosystem Into Chaos | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/young-sniper-suspect-was-confused-on-rights-lawyers-say.html | Young Sniper Suspect Was Confused on Rights, Lawyers Say | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-reisner-aileen.html | Paid Notice: Deaths REISNER, AILEEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/technology-a-worldcom-candidate-but-no-telecom-resume.html | TECHNOLOGY; A WorldCom Candidate, But No Telecom Rã©sumã©Â© | False | By Seth Schiesel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/senate-panel-says-watchdog-missed-many-enron-clues.html | Senate Panel Says Watchdog Missed Many Enron Clues | False | By Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/company-news-hyundai-parts-supplier-to-open-first-american-plant.html | COMPANY NEWS; HYUNDAI PARTS SUPPLIER TO OPEN FIRST AMERICAN PLANT | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/traffic-protesters-in-suffolk-put-paintbrushes-to-pavement.html | Traffic Protesters in Suffolk Put Paintbrushes to Pavement | False | By Bruce Lambert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/c-corrections-870676.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/c-corrections-870641.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-africa-ethiopia-premier-sees-ghastly-famine.html | World Briefing \| Africa: Ethiopia: Premier Sees 'Ghastly' Famine | False | By Marc Lacey (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/with-leonids-a-double-dose-of-shooting-stars.html | With Leonids, a Double Dose of Shooting Stars | False | By Henry Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/theater/contract-issue-has-broadway-considering-virtual-music.html | Contract Issue Has Broadway Considering 'Virtual' Music | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/c-corrections-870692.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-election-fallout-859460.html | Election Fallout | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/tennis-clijsters-wins-final-capping-impressive-run.html | TENNIS; Clijsters Wins Final, Capping Impressive Run | False | By Rob Hughes | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/international/voice-on-tape-portrayed-as-bin-ladens-praises-recent-attacks.html | Voice on Tape Portrayed as bin Laden's Praises Recent Attacks | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/letters.html | Letters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-siegel-stanley-l.html | Paid Notice: Deaths SIEGEL, STANLEY L | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-americas-brazil-profit-for-drinks-maker.html | World Business Briefing \| Americas: Brazil: Profit For Drinks Maker | False | By Tony Smith (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/quotation-of-the-day-868850.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-gordon-laura-m.html | Paid Notice: Deaths GORDON, LAURA M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-us-and-iraq-collision-course-869279.html | U.S. and Iraq: Collision Course | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-responses-indonesia-motorbike-mosque-midnight-other-clues-that-led-bali.html | THREATS AND RESPONSES: INDONESIA; The Motorbike at a Mosque At Midnight and Other Clues That Led to a Bali Suspect | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/style/IHT-for-jeanluce-hure-30-years-in-45-images.html | For Jean-Luce Hure, 30 years in 45 images | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-us-and-iraq-collision-course-869287.html | U.S. and Iraq: Collision Course | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/pop-review-blending-voice-instrument-and-circuitry.html | POP REVIEW; Blending Voice, Instrument and Circuitry | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/credit-for-the-world-s-poorest.html | Credit for the World's Poorest | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-winston-herbert-g-md.html | Paid Notice: Deaths WINSTON, HERBERT G., MD. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/threats-responses-domestic-security-lawmakers-move-toward-compromise-curbing.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Lawmakers Move Toward Compromise Curbing Worker Rights in New Department | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/golf-a-private-club-s-defense.html | GOLF; A Private Club's Defense | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/health/vital-signs-standards-writing-less-and-typing-more.html | VITAL SIGNS: STANDARDS; Writing Less and Typing More | False | By John O'Neil | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/national-briefing-washington-fines-for-harmful-products.html | National Briefing | Washington: Fines For Harmful Products | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/one-constant-in-homeless-litigation-new-york-v-the-judge.html | One Constant in Homeless Litigation: New York v. the Judge | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-kokkins-john-m.html | Paid Notice: Deaths KOKKINS, JOHN M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/world-music-review-back-into-the-songbook-of-his-childhood.html | WORLD MUSIC REVIEW; Back Into the Songbook of His Childhood | False | By Ben Ratliff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-asia-japan-machinery-orders-jump.html | World Business Briefing | Asia: Japan: Machinery Orders Jump | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/business-travel-a-networked-world-s-final-frontier-the-airplane.html | BUSINESS TRAVEL; A Networked World's Final Frontier: the Airplane | False | By Susan Stellin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-official-abuse-and-aids-in-india-869104.html | Official Abuse And AIDS in India | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/there-once-was-a-wizard-in-the-wonderful-land-of-calvin.html | There Once Was a Wizard in the Wonderful Land of Calvin | False | By Cathy Horyn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/public-lives-a-poet-and-proprietor-is-a-beacon-in-the-bowery.html | PUBLIC LIVES; A Poet (and Proprietor) Is a Beacon in the Bowery | False | By Lynda Richardson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/politics/us-issues-data-on-nursing-home-quality-and-performance.html | U.S. Issues Data on Nursing Home Quality and Performance | False | By Robert Pear | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-nasseri-nahid.html | Paid Notice: Deaths NASSERI, NAHID | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/health/personal-health-how-perils-can-await-the-worried-wealthy.html | PERSONAL HEALTH; How Perils Can Await the 'Worried Wealthy' | False | By Jane E. Brody | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/is-it-art-is-not-a-question-for-physics.html | 'Is It Art?' Is Not a Question for Physics | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-karp-goldie.html | Paid Notice: Deaths KARP, GOLDIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/IHT-1902portugal-to-keep-colonies-in-our-pages100-75-and-50-years-ago.html | 1902:Portugal to Keep Colonies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-responses-reconstruction-us-shifts-emphasis-afghanistan-security-road.html | THREATS AND RESPONSES: RECONSTRUCTION; U.S. Shifts Emphasis in Afghanistan to Security and Road Building | False | By James Dao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-poland-low-turnout-prompts-concerns.html | World Briefing | Europe: Poland: Low Turnout Prompts Concerns | False | By Ian Fisher (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/movies/television-review-the-simpson-factor-in-race-relations.html | TELEVISION REVIEW; The Simpson Factor in Race Relations | False | By Ron Wertheimer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/turnabout-at-phillips-in-a-contemporary-art-sale.html | Turnabout at Phillips in a Contemporary-Art Sale | False | By Carol Vogel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/trail-destruction-survivors-alert-theater-manager-sent-moviegoers-safety.html | A TRAIL OF DESTRUCTION: THE SURVIVORS; Alert Theater Manager Sent Moviegoers to Safety | False | By John W. Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/us/toll-less-in-seattle-for-ages-but-ready-to-move-forward.html | Toll-less in Seattle for Ages, But Ready to Move Forward | False | By David Leonhardt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/arts-in-america-imparting-the-vision-behind-an-idiosyncratic-collection.html | ARTS IN AMERICA; Imparting the Vision Behind an Idiosyncratic Collection | False | By Ralph Blumenthal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/IHT-but-kaliningrad-deal-is-upstaged-by-putins-chechnya-warnings-eu-reaches.html | But Kaliningrad deal is upstaged by Putin's Chechnya warnings : EU reaches pact with Russians on enclave | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/metro-briefing-calendar-tomorrow-cuny-admissions.html | Metro Briefing \| Calendar: Tomorrow: Cuny Admissions | False | Compiled by Anthony Ramirez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/charles-mount-dies-at-60-designed-300-restaurants.html | Charles Mount Dies at 60; Designed 300 Restaurants | False | By Douglas Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-nesterman-lewis-j.html | Paid Notice: Deaths NESTERMAN, LEWIS J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/the-media-business-advertising-addenda-people-870110.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/IHT-beware-men-driving-letters-to-the-editor.html | Beware men driving : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-davis-james-r-sr.html | Paid Notice: Deaths DAVIS, JAMES R. SR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-chrzczon-ann-irene.html | Paid Notice: Deaths CHRZCZON, ANN IRENE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-grace-jane.html | Paid Notice: Deaths GRACE, JANE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/l-generations-of-mothers-869422.html | Generations of Mothers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-us-and-iraq-collision-course-869295.html | U.S. and Iraq: Collision Course | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/science/q-a-857700.html | Q & A | False | By C. Claiborne Ray | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/business/overhaul-of-japan-s-bank-debt-crisis-take-2.html | Overhaul of Japan's Bank Debt Crisis, Take 2 | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/cabaret-review-channeling-cole-and-noel-for-starters.html | CABARET REVIEW; Channeling Cole and Noël'sÂ´l For Starters | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-kolce-rita-goldman.html | Paid Notice: Deaths KOLCE, RITA GOLDMAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/IHT-the-debate-on-iraq-letters-to-the-editor-90894234736.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-gladstone-stanley-a.html | Paid Notice: Deaths GLADSTONE, STANLEY A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/hockey/boston-college-looking-forward-to-postseason.html | Boston College Looking Forward to Post-Season | False | By Mark Scheerer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-frankel-morton-howard.html | Paid Notice: Deaths FRANKEL, MORTON HOWARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-deaths-cusack-maurice-joseph.html | Paid Notice: Deaths CUSACK, MAURICE JOSEPH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/l-us-and-iraq-collision-course-869317.html | U.S. and Iraq: Collision Course | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/health/vital-signs-safety-crossing-with-the-light.html | VITAL SIGNS: SAFETY; Crossing With the Light | False | By John O'Neil | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/tunnel-vision-master-of-disaster-turns-off-his-pager.html | TUNNEL VISION; Master of Disaster Turns Off His Pager | False | By Randy Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-12 | 2002-11-12 | https://www.nytimes.com/2002/11/12/classified/paid-notice-memorials-haas-rhoda-willner.html | Paid Notice: Memorials HAAS, RHODA WILLNER | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/rarity-of-black-run-businesses-worries-south-africa-s-leaders.html | Rarity of Black-Run Businesses Worries South Africa's Leaders | False | By Rachel L. Swarns | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/vodafone-surprises-markets-by-halving-its-6-month-loss.html | Vodafone Surprises Markets by Halving Its 6-Month Loss | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/world-business-briefing-europe-germany-bayer-discussing-partnership.html | World Business Briefing \| Europe: Germany: Bayer Discussing Partnership | False | By Victor Homola (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-johnson-betty-doan.html | Paid Notice: Deaths JOHNSON, BETTY DOAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-basketball-nets-hoping-for-a-spark-with-the-spurs-in-town.html | PRO BASKETBALL; Nets Hoping for a Spark With the Spurs in Town | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/threats-responses-hunting-for-weapons-arms-inspectors-iraq-deploy-new-technology.html | THREATS AND RESPONSES: HUNTING FOR WEAPONS; ARMS INSPECTORS IN IRAQ TO DEPLOY NEW TECHNOLOGY | False | By William J. Broad | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/threats-and-responses-the-preparations-spokesman-is-assigned-to-military-command.html | THREATS AND RESPONSES: THE PREPARATIONS; Spokesman Is Assigned to Military Command | False | By Eric Schmitt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/settling-accounts-but-not-minds-holocaust-survivors-relive-past-case-against.html | Settling Accounts, But Not Minds; Holocaust Survivors Relive Past In Case Against Swiss Banks | False | By William Glaberson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-shapiro-marjorie-kemble.html | Paid Notice: Deaths SHAPIRO, MARJORIE KEMBLE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-jersey-new-brunswick-rutgers-gets-11-million.html | Metro Briefing | New Jersey: New Brunswick: Rutgers Gets $11 Million | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/national-briefing-southwest-texas-congressman-to-retire.html | National Briefing | Southwest: Texas: Congressman To Retire | False | By Elizabeth Becker (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-allfrey-vincent-g.html | Paid Notice: Deaths ALLFREY, VINCENT G. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-braham-robert-l-md.html | Paid Notice: Deaths BRAHAM, ROBERT L., M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/the-big-flavors-of-little-rhode-island.html | The Big Flavors Of Little Rhode Island | False | By Paul Lukas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/parents-air-concerns-about-schools-at-bronx-meeting-with-chancellor.html | Parents Air Concerns About Schools At Bronx Meeting With Chancellor | False | By Jennifer Medina | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-yes-ban-smoking-875333.html | Yes, Ban Smoking | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-roman-mel-phd.html | Paid Notice: Deaths ROMAN, MEL, PH.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/japanese-growth-falls-to-0.7-slower-pace-expected-this-winter.html | Japanese Growth Falls to 0.7%; Slower Pace Expected This Winter | False | By James Brooke | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/inside-887820.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/news-summary-885878.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/temptation-puff-they-re-gone.html | TEMPTATION; Puff, They're Gone | False | By Andrea Strong | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-lusardi-james-p.html | Paid Notice: Deaths LUSARDI, JAMES P. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/call-it-ubs-swiss-bank-will-retire-other-names.html | Call It UBS: Swiss Bank Will Retire Other Names | False | By Alison Langley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/food-drug-agency-approves-cardiac-defibrillator-for-home-save-critical-minutes.html | Food and Drug Agency Approves Cardiac Defibrillator for the Home, to Save Critical Minutes | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/books/cuba-us-pact-on-hemingway-papers.html | Cuba-U.S. Pact on Hemingway Papers | False | By Kate Zernike | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/IHT-disarming-iraq-give-inspectors-the-tools-they-need.html | Disarming Iraq : Give inspectors the tools they need | False | By Joseph Cirincione, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/our-towns-pain-at-home-as-away-team-stays-away.html | Our Towns; Pain at Home As Away Team Stays Away | False | By Matthew Purdy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/councilwoman-sees-no-vote-on-smoking-ban-this-year.html | Councilwoman Sees No Vote on Smoking Ban This Year | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-schwartz-elizabeth-jane.html | Paid Notice: Deaths SCHWARTZ, ELIZABETH JANE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-wheeler-thomas-chilton.html | Paid Notice: Deaths WHEELER, THOMAS CHILTON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/IHT-1927-wife-horsewhips-husband-in-our-pages100-75-and-50-years-ago.html | 1927:Wife horsewhips Husband : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/books/books-of-the-times-from-pillar-to-postmodern-ulysses-in-sextown.html | BOOKS OF THE TIMES; From Pillar to Postmodern: Ulysses in Sextown | False | By Richard Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/greenspan-gives-boost-to-making-bush-tax-cuts-permanent.html | Greenspan Gives Boost to Making Bush Tax Cuts Permanent | False | By Edmund L Andrews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-popper-margaret-stern.html | Paid Notice: Deaths POPPER, MARGARET STERN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-jersey-trenton-trains-delayed-by-leaves.html | Metro Briefing | New Jersey: Trenton: Trains Delayed By Leaves | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/music-review-philharmonic-s-frequent-guest-shares-some-favorites.html | MUSIC REVIEW; Philharmonic's Frequent Guest Shares Some Favorites | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/democrats-plan-to-allow-confirmation-of-2-judges.html | Democrats Plan to Allow Confirmation of 2 Judges | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/IHT-after-bali-when-societies-fail-terrorism-steps-in.html | After Bali : When societies fail, terrorism steps in | False | By N. Hassan Wirajuda, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/IHT-1952-man-charged-for-leering-in-our-pages100-75-and-50-years-ago.html | 1952:Man Charged for Leering : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/hockey-devils-offense-perks-up-in-time-to-win.html | HOCKEY; Devils' Offense Perks Up in Time to Win | False | By Alex Yannis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/threats-and-responses-setting-the-stage-iraq-s-parliament-rejects-un-resolution.html | THREATS AND RESPONSES: SETTING THE STAGE; Iraq's Parliament Rejects U.N. Resolution | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-arab-israeli-coexistence-875384.html | Arab-Israeli Coexistence | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-treatment-of-prisoners-875210.html | Treatment of Prisoners | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/wines-times-tasting-report-allure-berry-cherry-spicy-fruit-flavors.html | WINES OF THE TIMES; Tasting Report: The Allure of Berry, Cherry and Spicy Fruit Flavors | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/fbi-head-says-he-backs-shift-of-firearm-agency.html | F.B.I. Head Says He Backs Shift of Firearm Agency | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/food-stuff-for-a-sweet-tooth-of-a-well-traveled-sort-eclairs-and-baklava.html | FOOD STUFF; For a Sweet Tooth Of a Well-Traveled Sort, ä'sÂclairs and Baklava | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/un-group-to-allow-sale-of-ivory-trove-by-3-countries.html | U.N. Group To Allow Sale Of Ivory Trove By 3 Countries | False | By James Gorman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/tornado-took-tennessee-boy-for-a-ride-and-put-family-in-hospital.html | Tornado Took Tennessee Boy 'for a Ride,' and Put Family in Hospital | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-levine-dr-theodore.html | Paid Notice: Deaths LEVINE, DR. THEODORE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/the-minimalist-get-lost-apple-pie.html | THE MINIMALIST; Get Lost, Apple Pie | False | By Mark Bittman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-calendar-today-anti-graffiti-bills.html | Metro Briefing | Calendar: Today: Anti-Graffiti Bills | False | (Compiled by Anthony Ramirez) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/the-media-business-advertising-addenda-magazine-ad-pages-off-a-bit-last-month.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Off a Bit Last Month | False | By Saul Hansell and David D. Kirkpatrick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/us-to-review-big-payments-for-medicare.html | U.S. to Review Big Payments For Medicare | False | By Reed Abelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/politics/court-hears-challenges-to-megans-laws.html | Court Hears Challenges to Megan's Laws | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/new-york-s-law-on-wine-is-ruled-unconstitutional.html | New York's Law on Wine Is Ruled Unconstitutional | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-football-gannon-zones-in-on-safety-valves-slants-outs.html | PRO FOOTBALL; Gannon Zones In on Safety Valves, Slants, Outs | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/arts-abroad-a-show-that-looks-at-religion-through-a-camera-s-lens.html | ARTS ABROAD; A Show That Looks at Religion Through a Camera's Lens | False | By Alan Riding | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/c-corrections-888656.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/national-briefing-new-england-massachusetts-environmental-victory.html | National Briefing | New England: Massachusetts: Environmental Victory | False | By Katharine Q. Seelye (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/national-briefing-west-california-libel-suit-from-clinton-era.html | National Briefing | West: California: Libel Suit From Clinton Era | False | By Adam Liptak (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/theater/theater-review-a-literally-mad-chase-by-a-fan-of-al-pacino's | THEATER REVIEW; A Literally Mad Chase By a Fan of Al Pacino's | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-morgenstern-murry.html | Paid Notice: Deaths MORGENSTERN, MURRY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/threats-and-responses-the-quarry-new-recording-may-be-threat-from-bin-laden.html | THREATS AND RESPONSES: THE QUARRY; New Recording May Be Threat From bin Laden | False | By James Risen With Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/food-stuff-aprons-that-have-no-intention-of-doing-dishes.html | FOOD STUFF; Aprons That Have No Intention of Doing Dishes | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/designs-unveiled-for-transit-hub-at-ground-zero.html | Designs Unveiled For Transit Hub At Ground Zero | False | By Edward Wyatt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-goldfinger-bernice-nalven.html | Paid Notice: Deaths GOLDFINGER, BERNICE NALVEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-dubious-tax-cuts-wily-republicans-887420.html | Dubious Tax Cuts, Wily Republicans | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/at-my-table-when-autumn-dressing-down-comes-for-dinner.html | AT MY TABLE; When Autumn, Dressing Down, Comes for Dinner | False | By Nigella Lawson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/for-stuffing-more-than-just-a-stocking.html | For Stuffing More Than Just a Stocking | False | By Marian Burros | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/in-napa-zinfandels-show-off-their-grace.html | In Napa, Zinfandels Show Off Their Grace | False | By Frank J. Prial | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/ruining-the-house.html | Ruining the House | False | By David J. Garrow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/under-mayor-s-latest-plan-school-cuts-total-215-million.html | Under Mayor's Latest Plan, School Cuts Total $215 Million | False | By Michael Cooper and Abby Goodnough | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/quotation-of-the-day-886270.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/eating-well-american-caviar-comes-into-its-own.html | EATING WELL; American Caviar Comes to Its Own | False | By Marian Burros | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/c-corrections-888680.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/college-hockey-notebook-boston-college-is-looking-ahead-to-the-spring.html | COLLEGE HOCKEY; NOTEBOOK; Boston College Is Looking Ahead to the Spring | False | By Mark Scheerer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/national-briefing-midwest-minnesota-ventura-considers-talk-show.html | National Briefing | Midwest: Minnesota: Ventura Considers Talk Show | False | By Jim Rutenberg (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/IHT-eu-and-russia-agree-on-access-to-an-enclave.html | EU and Russia agree to access to an enclave | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/retired-partner-at-andersen-sues-three-rival-firms.html | Retired Partner at Andersen Sues Three Rival Firms | False | By David Cay Johnston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/c-corrections-888672.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/the-ways-to-confront-menopause.html | The Ways to Confront Menopause | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-nilsen-margot-l.html | Paid Notice: Deaths NILSEN, MARGOT L. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/IHT-hint-of-castrating-islamic-radicals-gets-lost-in-translation-putins.html | Hint of castrating Islamic radicals gets lost in translation : Putin's words spark confusion at EU | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/gop-decides-to-delay-spending-bills-till-january.html | G.O.P. Decides to Delay Spending Bills Till January | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/national-briefing-west-california-quarantine-is-widened.html | National Briefing | West: California: Quarantine Is Widened | False | By Barbara Whitaker (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/new-rules-order-companies-to-disclose-offshore-moves.html | New Rules Order Companies To Disclose Offshore Moves | False | By David Cay Johnston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/graphic-arts-magic-havana-sharing-hardships-ideas-cuban-printmakers-win-praise.html | Graphic Arts Magic in Havana; Sharing Hardships and Ideas, Cuban Printmakers Win Praise | False | By David Gonzalez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/food-stuff-a-source-for-a-wee-bit-of-spice.html | FOOD STUFF; A Source For a Wee Bit Of Spice | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/democrats-said-to-pick-boston-over-new-york-for-convention.html | Democrats Said to Pick Boston Over New York for Convention | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/baseball-rodriguez-may-be-best-but-tejada-is-mvp.html | BASEBALL; Rodriguez May Be Best, But Tejada Is M.V.P. | False | By Jack Curry | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-segal-albert.html | Paid Notice: Deaths SEGAL, ALBERT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/bulletin-board-change-at-steinhardt-school.html | BULLETIN BOARD; Change at Steinhardt School | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/yacht-racing-oracle-takes-advantage-of-tactical-error.html | YACHT RACING; Oracle Takes Advantage of Tactical Error | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/national/sniper-suspects-lawyer-assails-leaks-by-investigators.html | Sniper Suspect's Lawyer Assails Leaks by Investigators | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/bishops-turn-to-writing-antiwar-policy.html | Bishops Turn to Writing Antiwar Policy | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-loomie-rev-albert-joseph-sj.html | Paid Notice: Deaths LOOMIE, REV. ALBERT JOSEPH, S.J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-barker-robert-r.html | Paid Notice: Deaths BARKER, ROBERT R. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-chrzczon-ann-irene.html | Paid Notice: Deaths CHRZCZON, ANN IRENE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-york-niagara-falls-senecas-get-80-million-casino-loan.html | Metro Briefing \| New York: Niagara Falls: Senecas Get $80 Million Casino Loan | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/a-buyer-s-market-for-contemporary-art.html | A Buyer's Market for Contemporary Art | False | By Carol Vogel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/for-a-huge-price-a-huge-truffle.html | For a Huge Price, A Huge Truffle | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/restaurants-from-italy-with-respect-for-tradition.html | RESTAURANTS; From Italy, With Respect for Tradition | False | By Eric Asimov | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/supreme-court-roundup-justices-to-review-internet-pornography-filters.html | Supreme Court Roundup; Justices to Review Internet Pornography Filters | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-winston-herbert-md.html | Paid Notice: Deaths WINSTON, HERBERT, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/retail-giant-asks-court-to-protect-its-name.html | Retail Giant Asks Court to Protect Its Name | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-sherman-ruth-snyder-md.html | Paid Notice: Deaths SHERMAN, RUTH SNYDER, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/inquiries-on-gun-and-ousters-focus-on-health-dept-official.html | Inquiries on Gun and Ousters Focus on Health Dept. Official | False | By Robert Pear | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/blackstone-group-may-purchase-auto-parts-business-from-trw.html | Blackstone Group May Purchase Auto Parts Business From TRW | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-dubious-tax-cuts-wily-republicans-887404.html | Dubious Tax Cuts, Wily Republicans | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/ohio-firms-woes-ripple-across-health-care-business.html | Ohio Firm's Woes Ripple Across Health Care Business | False | By Michael Oneal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/light-in-the-tunnel.html | Light in the Tunnel | False | By Thomas L. Friedman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/hockey-rangers-richter-proceeds-cautiously.html | HOCKEY; Rangers' Richter Proceeds Cautiously | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-rodriguez-bolivar.html | Paid Notice: Deaths RODRIGUEZ, BOLIVAR M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/international/us-scoffs-at-iraq-claim-of-no-weapons-of-mass-destruction.html | U.S. Scoffs at Iraq Claim of No Weapons of Mass Destruction | False | By David E. Sanger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/worldbusiness/indosat-posts-loss-as-it-seeks-to-lure-foreign.html | Indosat Posts Loss as It Seeks to Lure Foreign Investors | False | By Wayne Arnold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/IHT-protecting-mahogany-bush-policy-sells-amazon-treasure-down-the.html | Protecting mahogany : Bush policy sells Amazon treasure down the river | False | By E.u. Curtis Bohlen and David O. Sandalow, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/us-investigating-biotech-contamination-case.html | U.S. Investigating Biotech Contamination Case | False | By Andrew Pollack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/in-the-tornado-zone.html | In the Tornado Zone | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/pairings-a-red-that-can-add-life-to-loin-lamb-chops-and-other-dishes.html | PAIRINGS; A Red That Can Add Life to Loin Lamb Chops and Other Dishes | False | By Amanda Hesser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/protests-grow-in-iran-over-death-sentence-for-professor.html | Protests Grow in Iran Over Death Sentence for Professor | False | By Nazila Fathi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-gregg-john-lewis.html | Paid Notice: Deaths GREGG, JOHN LEWIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/world-business-briefing-asia-japan-mitsubishi-posts-a-profit.html | World Business Briefing | Asia: Japan: Mitsubishi Posts A Profit | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/victims-kin-find-fault-with-overseer-of-9-11-fund.html | Victims' Kin Find Fault With Overseer Of 9/11 Fund | False | By David W. Chen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/golf-members-of-club-who-favor-change-told-to-back-off.html | GOLF; Members of Club Who Favor Change Told to Back Off | False | By Bill Pennington With Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-fancy-it-s-a-college-not-a-health-club-872601.html | Fancy? It's a College, Not a Health Club | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-africa-congo-officials-suspended.html | World Briefing | Africa: Congo: Officials Suspended | False | By Marc Lacey (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/IHT-1902antidog-law-proposed-in-our-pages100-75-and-50-years-ago.html | 1902:Anti-Dog Law Proposal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/former-net-s-lawyers-say-grand-jury-was-misled.html | Former Net's Lawyers Say Grand Jury Was Misled | False | By Richard Lezin Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/IHT-soccer-make-it-harder-to-score-points-against-the-refs.html | SOCCER : Make it harder to score points against the refs | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-rigney-rev-msgr-raymond-p.html | Paid Notice: Deaths RIGNEY, REV. MSGR. RAYMOND P. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/the-media-business-advertising-addenda-chief-executive-is-replaced-at-cmr.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Executive Is Replaced at CMR | False | By Saul Hansell and David D. Kirkpatrick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-gittelson-dr-roger.html | Paid Notice: Deaths GITTELSON, DR. ROGER | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/sports-of-the-times-augusta-s-chairman-lives-in-a-time-warp.html | Sports of The Times; Augusta's Chairman Lives in a Time Warp | False | By Selena Roberts | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/the-markets-market-place-analysts-repute-as-stock-pickers-under-challenge.html | THE MARKETS: Market Place; Analysts' Repute As Stock Pickers Under Challenge | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/technology-briefing-e-commerce-microsoft-to-invest-400-million-in-india.html | Technology Briefing | E-Commerce: Microsoft To Invest $400 Million In India | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/measure-for-measure.html | Measure For Measure | False | By Maureen Dowd | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-europe-the-hague-milosevic-ailing-again.html | World Briefing | Europe: The Hague: Milosevic Ailing Again | False | By Marlise Simons (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-taylor-j-read.html | Paid Notice: Deaths TAYLOR, J. READ | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/on-the-qt-pataki-gets-some-r-r.html | On the Q.T., Pataki Gets Some R. & R. | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-york-brooklyn-man-sentenced-for-fooling-drivers.html | Metro Briefing | New York: Brooklyn: Man Sentenced For Fooling Drivers | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/international/commission-to-investigate-moscow-siege-is-rejected.html | Commission to Investigate Moscow Siege Is Rejected | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-speiser-marvin.html | Paid Notice: Deaths SPEISER, MARVIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/bulletin-board-center-for-retired-professors.html | BULLETIN BOARD; Center for Retired Professors | False | By Mark Glassman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/as-royal-rumors-swirl-in-britain-charles-orders-a-palace-inquiry.html | As Royal Rumors Swirl in Britain, Charles Orders a Palace Inquiry | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/media-business-advertising-new-top-level-change-aol-may-foreshadow-fresh-content.html | THE MEDIA BUSINESS: ADVERTISING; New Top-Level Change at AOL May Foreshadow Fresh Content | False | By Saul Hansell and David D. Kirkpatrick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/media/magazine-ad-pages-off-a-bit-last-month.html | Magazine Ad Pages Off a Bit Last Month | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/china-s-ghost-of-89-chief-ousted-by-hard-liners.html | China's Ghost of '89: Chief Ousted by Hard-Liners | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-the-ways-to-confront-menopause-887633.html | The Ways to Confront Menopause | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/men-kill-student-18-on-brooklyn-street.html | Men Kill Student, 18, on Brooklyn Street | False | By Lydia Polgreen and Al Baker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/c-corrections-888648.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-rosasco-lillian.html | Paid Notice: Deaths ROSASCO, LILLIAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-asia-myanmar-un-envoy-is-discouraged.html | World Briefing | Asia: Myanmar: U.N. Envoy Is Discouraged | False | By Seth Mydans (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/25-and-under-going-underground-for-thai-s-sweetness-and-fire.html | $25 AND UNDER; Going Underground for Thai's Sweetness and Fire | False | By Sam Sifton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/waiter-are-there-carbs-in-my-soup.html | Waiter, Are There Carbs in My Soup? | False | By Julia Moskin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/the-7-minute-oval-office.html | The 7-Minute Oval Office | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/national-briefing-new-england-rhode-island-panel-on-police-misconduct.html | National Briefing | New England: Rhode Island: Panel On Police Misconduct | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/IHT-islamic-negligees-letters-to-the-editor.html | Islamic negligees : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/wines-of-the-times-in-napa-zinfandels-show-off-their-grace.html | WINES OF THE TIMES; In Napa, Zinfandels Show Off Their Grace | False | By Frank J. Prial | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-bernard-david-s.html | Paid Notice: Deaths BERNARD, DAVID S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-goulder-alice.html | Paid Notice: Deaths GOULDER, ALICE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/c-corrections-888664.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/world-business-briefing-europe-germany-bank-has-a-loss.html | World Business Briefing | Europe: Germany: Bank Has a Loss | False | By Mark Landler (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/mcgreevey-s-chief-of-staff-plans-to-leave-job-in-january.html | McGreevey's Chief of Staff Plans to Leave Job in January | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/japan-telecom-returns-to-profitability.html | Japan Telecom Returns to Profitability | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/bulletin-board-new-chancellor-new-retirements.html | BULLETIN BOARD; New Chancellor, New Retirements | False | By Abby Goodnough | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-football-jets-cowart-unleashed-after-tweaking-defense.html | PRO FOOTBALL; Jets' Cowart Unleashed After Tweaking Defense | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-wiener-lester-j.html | Paid Notice: Deaths WIENER, LESTER J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/age-counts-in-hiring-the-older-jobless-find.html | Age Counts in Hiring, the Older Jobless Find | False | By John W. Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/it-takes-a-wedding.html | It Takes a Wedding | False | By Alex Kotlowitz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-york-manhattan-20-indicted-in-mob-inquiry.html | Metro Briefing | New York: Manhattan: 20 Indicted In Mob Inquiry | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-asia-japan-antiforeigner-discrimination-draws-fine.html | World Briefing | Asia: Japan: Antiforeigner Discrimination Draws Fine | False | By James Brooke (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/music-review-a-barrage-of-pianos-normal-and-electronic.html | MUSIC REVIEW; A Barrage Of Pianos, Normal and Electronic | False | By Bernard Holland | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/commercial-real-estate-no-environmental-study-but-the-loan-still-clears.html | COMMERCIAL REAL ESTATE; No Environmental Study, but the Loan Still Clears | False | By Michael Brick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-europe-france-deadline-set-for-refugees-in-church.html | World Briefing | Europe: France: Deadline Set For Refugees In Church | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/suit-says-companies-aided-apartheid.html | Suit Says Companies Aided Apartheid | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/c-corrections-888699.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/text-of-resignation-letter.html | Text of Resignation Letter | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/city-hall-argues-for-sharing-sidewalk-injury-liability.html | City Hall Argues for Sharing Sidewalk Injury Liability | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/help-wanted-at-the-sec-help-needed-for-reforms.html | Help Wanted At the S.E.C.; Help Needed For Reforms | False | By Floyd Norris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/boldface-names-887269.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/tornado-rips-tradition-from-a-town.html | Tornado Rips Tradition From a Town | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/company-news-plug-power-to-acquire-h-power-in-a-stock-swap.html | COMPANY NEWS; PLUG POWER TO ACQUIRE H POWER IN A STOCK SWAP | False | By Barnaby J. Feder (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/government-outlines-plan-for-research-on-warming.html | Government Outlines Plan For Research On Warming | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-the-ways-to-confront-menopause-887625.html | The Ways to Confront Menopause | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/bulletin-board-provost-resigning-at-new-school.html | BULLETIN BOARD; Provost Resigning at New School | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-memorials-nardelli-camillo.html | Paid Notice: Memorials NARDELLI, CAMILLO | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/rare-collision-of-air-caused-deadly-swarm-of-tornados.html | Rare Collision of Air Caused Deadly Swarm of Tornadoes | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-spains-painful-past-876470.html | Spain's Painful Past | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/IHT-whats-in-a-name-letters-to-the-editor.html | What's in a name?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/the-neediest-cases-family-faces-struggle-in-new-brooklyn-home.html | The Neediest Cases; Family Faces Struggle In New Brooklyn Home | False | BY Grace Frank | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/international/chinas-party-talks-near-end-and-jiang-looks-set-to-step-down.html | China's Party Talks Near End, and Jiang Looks Set to Step Down | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-wronski-edward-b.html | Paid Notice: Deaths WRONSKI, EDWARD B. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-thorne-edwin.html | Paid Notice: Deaths THORNE, EDWIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-football-moore-joins-giants-receivers-after-audition.html | PRO FOOTBALL; Moore Joins Giants' Receivers After Audition | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/webster-resigns-as-head-of-board-to-oversee-audits.html | WEBSTER RESIGNS AS HEAD OF BOARD TO OVERSEE AUDITS | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/lessons-one-principal-s-lessons-in-school-philanthropy.html | LESSONS; One Principal's Lessons In School Philanthropy | False | By Jacques Steinberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/junin-journal-ecotourism-is-all-very-well-but-3-a-day-isn-t.html | Junú'ïŏ͂ŏ͂n Journal; Ecotourism Is All Very Well, but $3 a Day Isn't | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/hockey-islanders-dredge-up-ignominious-past-in-loss-to-senators.html | HOCKEY; Islanders Dredge Up Ignominious Past in Loss to Senators | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/in-a-first-a-lesbian-is-elected-district-attorney-in-san-diego.html | In a First, a Lesbian Is Elected District Attorney in San Diego | False | By John M. Broder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/health/study-says-test-may-surpass-cholesterol-as-risk-marker.html | Study Says Test May Surpass Cholesterol as Risk Marker | False | By Denise Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-veterans-never-forget-875244.html | Veterans Never Forget | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/business-digest-886467.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-writer-wasn-t-censored-874744.html | Writer Wasn't Censored | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/world-business-briefing-americas-brazil-banks-end-takeover-talks.html | World Business Briefing \| Americas: Brazil: Banks End Takeover Talks | False | By Tony Smith (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/news/hint-of-castrating-islamic-radicals-gets-lost-in-translation-putins.html | Hint of castrating Islamic radicals gets lost in translation : Putin's words spark confusion at the | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/grucci-rival-s-unofficial-lead-widens-with-vote-recanvassing.html | Grucci Rival's Unofficial Lead Widens With Vote Recanvassing | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/nursing-home-report-card-is-released-by-government.html | Nursing Home Report Card Is Released by Government | False | By Robert Pear | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/threats-responses-airport-security-airport-managers-say-deadline-for-screening.html | THREATS AND RESPONSES: AIRPORT SECURITY; Airport Managers Say Deadline for Screening All Checked Bags Can't Be Met | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-auletta-michael-j-md.html | Paid Notice: Deaths AULETTA, MICHAEL, J., M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/corporate-leaders-are-more-pessimistic-than-the-fed.html | Corporate Leaders Are More Pessimistic Than the Fed | False | By David Leonhardt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/safety-group-pushes-hard-for-changes-in-big-vans.html | Safety Group Pushes Hard For Changes in Big Vans | False | By Joseph B. Treaster | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/IHT-israelis-and-palestinians-letters-to-the-editor.html | Israelis and Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/senator-releases-documents-on-gore-aide-s-enron-ties.html | Senator Releases Documents On Gore Aide's Enron Ties | False | By Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/growth-hormone-changed-older-bodies-for-better-and-worse.html | Growth Hormone Changed Older Bodies, for Better and Worse | False | By Gina Kolata | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/victims-of-flight-587-are-mourned-on-anniversary.html | Victims of Flight 587 Are Mourned on Anniversary | False | By Marc Santora | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/threats-responses-continent-alert-port-ferry-operators-europe-brace-for-bomb.html | THREATS AND RESPONSES: CONTINENT ON ALERT; Port and Ferry Operators In Europe Brace for Bomb | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/after-the-shocker-a-restrained-putin.html | After the Shocker, a Restrained Putin | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-smith-eleanor-fulton.html | Paid Notice: Deaths SMITH, ELEANOR FULTON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/briton-is-indicted-in-92-hacker-cases.html | Briton Is Indicted In 92 Hacker Cases | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-basketball-stockton-to-malone-keeps-jazz-humming.html | PRO BASKETBALL; Stockton To Malone Keeps Jazz Humming | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/IHT-chinese-justice-woe-to-the-whistleblower-during-a-party-congress.html | Chinese justice : Woe to the whistleblower during a party congress | False | By Jonathan Mirsky, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/technology/microsoft-to-invest-400-million-in-india.html | Microsoft to Invest $400 Million in India | False | By Amy Waldman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/bulletin-board-new-dean-at-mount-sinai.html | BULLETIN BOARD; New Dean at Mount Sinai | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/commercial-real-estate-regional-market-flatiron-district-delis-armani.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Flatiron District; From Delis to Armani: How a Neighborhood Becomes Trendy | False | By John Holusha | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/threats-responses-domestic-security-stalemate-ends-bush-victory-terror-bill.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Stalemate Ends In Bush Victory On Terror Bill | False | By David Firestone and Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/lawrence-rainey-79-a-rights-era-suspect.html | Lawrence Rainey, 79, a Rights-Era Suspect | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-basketball-grizzlies-go-back-to-school-hubie-brown-named-coach.html | PRO BASKETBALL; Grizzlies Go Back to School: Hubie Brown Named Coach | False | By Lena Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/1-dubious-tax-cuts-wily-republicans-887447.html | Dubious Tax Cuts, Wily Republicans | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/music-review-with-little-tuck-here-there-orchestra-brazil-goes-international.html | MUSIC REVIEW; With a Little Tuck Here and There, an Orchestra From Brazil Goes International | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-basch-julian.html | Paid Notice: Deaths BASCH, JULIAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/education/new-chancellor-new-retirements.html | New Chancellor, New Retirements | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/on-baseball-yanks-magic-number-is-lower.html | ON BASEBALL; Yanks' Magic Number Is . . . Lower | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/national/court-hears-challenges-to-megans-laws.html | Court Hears Challenges to Megan's Laws | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/politics/congress-moves-toward-approving-security-agency.html | Congress Moves Toward Approving Security Agency | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-dickinson-eileen-durning.html | Paid Notice: Deaths DICKINSON, EILEEN DURNING | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/company-briefs-888192.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/transactions-888940.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-friedman-hy.html | Paid Notice: Deaths FRIEDMAN, HY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-asia-japan-another-setback-with-north-korea.html | World Briefing | Asia: Japan: Another Setback With North Korea | False | By Howard W. French (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/cardinal-law-tries-new-tack-in-handling-of-abuse-issues.html | Cardinal Law Tries New Tack In Handling of Abuse Issues | False | By Pam Belluck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/connecticut-man-killed-by-zimbabwe-border-officers-after-dispute.html | Connecticut Man Killed by Zimbabwe Border Officers After Dispute | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-the-ways-to-confront-menopause-887595.html | The Ways to Confront Menopause | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/a-walkout-by-teachers-is-averted-in-ridgewood.html | A Walkout By Teachers Is Averted In Ridgewood | False | By Richard Lezin Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-bresciani-julie-q.html | Paid Notice: Deaths BRESCIANI, JULIE Q. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/international/iraq-accepts-united-nations-resolution-weapons-inspectors.html | Iraq Accepts United Nations Resolution; Weapons Inspectors Leave for Baghdad on Monday | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-asia-south-korea-president-s-son-released.html | World Briefing | Asia: South Korea: President's Son Released | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/met-opera-review-bel-canto-touch-in-donizetti-s-highland-fling.html | MET OPERA REVIEW; Bel Canto Touch in Donizetti's Highland Fling | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/vincent-j-landano-63-cleared-in-1976-murder-of-newark-officer.html | Vincent J. Landano, 63; Cleared in 1976 Murder of Newark Officer | False | By Ronald Smothers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/technology-briefing-hardware-blackberry-maker-lays-off-10-of-work-force.html | Technology Briefing | Hardware: Blackberry Maker Lays Off 10% Of Work Force | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/us/matel-dawson-jr-81-is-dead-philanthropic-auto-worker.html | Matel Dawson Jr., 81, Is Dead; Philanthropic Auto-Worker | False | By Douglas Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/l-the-ways-to-confront-menopause-887560.html | The Ways to Confront Menopause | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/3-charged-as-bumblers-who-rigged-big-bet.html | 3 Charged as Bumblers Who Rigged Big Bet | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-york-hempstead-not-guilty-plea-in-fatal-quarrel.html | Metro Briefing | New York: Hempstead: Not-Guilty Plea In Fatal Quarrel | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-europe-denmark-court-keeps-chechen-in-detention.html | World Briefing | Europe: Denmark: Court Keeps Chechen In Detention | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-kinnear-mary.html | Paid Notice: Deaths KINNEAR, MARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/worldbusiness/IHT-accounting-watchdog-departs-under-a-cloud-webster.html | Accounting watchdog departs under a cloud : Webster ends a rocky term | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-russo-stephen-a.html | Paid Notice: Deaths RUSSO, STEPHEN A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/classified/paid-notice-deaths-deitchman-bernard.html | Paid Notice: Deaths DEITCHMAN, BERNARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/threats-responses-kabul-up-4-protesting-students-die-clashes-with-afghan-police.html | THREATS AND RESPONSES: KABUL; Up to 4 Protesting Students Die In Clashes With Afghan Police | False | By David Rohde | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/why-putin-boils-over-chechnya-is-his-personal-war.html | Why Putin Boils Over: Chechnya Is His Personal War | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-europe-britain-firefighters-set-to-go-on-strike.html | World Briefing \| Europe: Britain: Firefighters Set To Go On Strike | False | By Sarah Lyall (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-basketball-knicks-make-aging-jazz-look-good.html | PRO BASKETBALL; Knicks Make Aging Jazz Look Good | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/the-6-million-man.html | The \$6 Million Man | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/judge-webster-exploited.html | Judge Webster, Exploited | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/world/netanyahu-vows-to-oust-arafat-if-elected.html | Netanyahu Vows to Oust Arafat if Elected | False | By Joel Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/an-academic-retreat-for-african-ex-presidents.html | An Academic Retreat for African Ex-Presidents | False | By Marc Lacey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/hilary-bader-50-scriptwriter-for-star-trek.html | Hilary Bader, 50, Scriptwriter for 'Star Trek' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/outcry-in-ontario-over-energy-prices.html | Outcry in Ontario Over Energy Prices | False | By Bernard Simon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/public-lives-a-pit-bull-who-lunges-at-brand-counterfeiters.html | PUBLIC LIVES; A Pit Bull Who Lunges at Brand Counterfeiters | False | By Nichole M. Christian | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/baseball-phillies-attacking-free-agent-market.html | BASEBALL; Phillies Attacking Free-Agent Market | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/style/IHT-london-theater-romeo-juliet-the-fiasco.html | LONDON THEATER: 'Romeo & Juliet,' the fiasco | False | By Sheridan Morley, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/business/the-media-business-contract-loss-puts-reuters-on-the-defensive.html | THE MEDIA BUSINESS; Contract Loss Puts Reuters on the Defensive | False | By Felicity Barringer With Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/food-stuff-kitchen-colanders-out-of-uniform-and-at-play.html | FOOD STUFF; Kitchen Colanders, Out of Uniform And at Play | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/the-bad-news-mayor.html | The Bad News Mayor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-13 | 2002-11-13 | https://www.nytimes.com/2002/11/13/theater/critic-s-notebook-lofty-debut-at-houston-theater.html | Critic's Notebook; Lofty Debut At Houston Theater | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/david-horowitz-99-reported-from-un.html | David Horowitz, 99; Reported From U.N. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-americas-senate-approves-us-envoy-to-mexico.html | World Briefing \| Americas: Senate Approves U.S. Envoy To Mexico | False | By Ginger Thompson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-memorials-dimston-blanche-k.html | Paid Notice: Memorials DIMSTON, BLANCHE K. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/politics/house-democrats-elect-pelosi-of-california-their-leader.html | House Democrats Elect Pelosi of California Their Leader | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/arts/billy-mitchell-71-an-original-member-of-doo-wop-clovers.html | Billy Mitchell, 71, An Original Member of Doo-Wop Clovers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-white-house-us-disputes-iraqi-denial-that-it-has-weapons.html | THREATS AND RESPONSES: THE WHITE HOUSE; U.S. Disputes Iraqi Denial That It Has Weapons Banned by U.N. | False | By David E. Sanger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/quotation-of-the-day-906824.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/style/IHT-the-global-class-christmas-in-rome.html | THE GLOBAL CLASS:CHRISTMAS IN ROME? | False | By Natasha Leland, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/arts/music-review-custom-made-composition-fits-a-trio-like-a-glove.html | MUSIC REVIEW; Custom-Made Composition Fits a Trio Like a Glove | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/c-corrections-894664.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-coburn-ralph-g.html | Paid Notice: Deaths COBURN, RALPH G. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/fed-chief-says-he-supports-bush-tax-cut.html | Fed Chief Says He Supports Bush Tax Cut | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-york-manhattan-26-accused-of-sept-11-fraud.html | Metro Briefing | New York: Manhattan: 26 Accused Of Sept. 11 Fraud | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/inside-907022.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/war-on-iraq-not-yet-justified-bishops-say.html | War on Iraq Not Yet Justified, Bishops Say | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-hemley-eugene.html | Paid Notice: Deaths HEMLEY, EUGENE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/visions-of-jobs-or-danger-in-hudson-pipeline-project.html | Visions of Jobs, or Danger, In Hudson Pipeline Project | False | By Lisa W. Foderaro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/c-corrections-909262.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/football-harrington-has-steadied-lions-ship.html | FOOTBALL; Harrington Has Steadied Lions' Ship | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/man-held-in-capital-after-a-bomb-threat.html | Man Held in Capital After a Bomb Threat | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/c-corrections-909246.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/baseball-ailing-mother-inspires-clemens-to-seek-his-due.html | BASEBALL; Ailing Mother Inspires Clemens To Seek His Due | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/arts/dance-review-a-choreographer-speaks-in-vocabularies-all-his-own.html | DANCE REVIEW; A Choreographer Speaks in Vocabularies All His Own | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/indonesian-phone-giant-posts-loss-on-cellular-deal.html | Indonesian Phone Giant Posts Loss on Cellular Deal | False | By Wayne Arnold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/IHT-champions-league-soccer-wakeup-call-comes-too-late.html | CHAMPIONS LEAGUE SOCCER : Wake-up call comes too late | False | By Peter Berlin, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-york-albany-2-projects-approved-near-ground-zero.html | Metro Briefing | New York: Albany: 2 Projects Approved Near Ground Zero | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/design-notebook-an-architect-finds-her-buzz.html | DESIGN NOTEBOOK; An Architect Finds Her Buzz | False | By Julie V. Iovine | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-americas-mexico-convictions-in-chiapas-massacre.html | World Briefing | Americas: Mexico: Convictions In Chiapas Massacre | False | By Ginger Thompson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/bush-in-2004.html | 'Bush' in 2004? | False | By Andy Borowitz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-quarry-new-tape-evaluated-bush-calls-qaeda-threat-real.html | THREATS AND RESPONSES: THE QUARRY; As New Tape Is Evaluated, Bush Calls Qaeda Threat Real | False | By James Risen With Judith Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/insurers-are-taking-advantage-of-new-york-city-official-says.html | Insurers Are Taking Advantage Of New York, City Official Says | False | By Joseph B. Treaster | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/sao-paulo-journal-with-these-outriders-the-famous-ride-happily.html | Sã'SÃ£o Paulo Journal; With These Outriders, the Famous Ride Happily | False | By Tony Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/the-17yearold-in-the-sniper-case.html | The 17-Year-Old in the Sniper Case | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/world-business-briefing-asia-south-korea-bank-profits-rise.html | World Business Briefing | Asia: South Korea: Bank Profits Rise | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/IHT-confronting-iraq-ii-a-moral-justification-for-going-to-war.html | Confronting Iraq II : A moral justification for going to war | False | By Bishop Pierre W. Whalon, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/currents-crafts-from-south-african-artisans-the-most-domestic-of-fowl.html | CURRENTS: CRAFTS; From South African Artisans, The Most Domestic of Fowl | False | By Linda Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/public-lives-a-publisher-with-a-rock-n-roll-heart.html | PUBLIC LIVES; A Publisher With a Rock 'n' Roll Heart | False | By Joyce Wadler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/court-looks-at-sex-offender-lists.html | Court Looks at Sex-Offender Lists | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/movies/using-a-hard-drive-to-show-films-in-theaters.html | Using a Hard Drive to Show Films in Theaters | False | By Amy Harmon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-minor-political-parties-8978809.html | Minor Political Parties | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/man-in-the-news-legislative-fixer-is-repaid-for-his-support-tom-delay.html | Man in the News; Legislative Fixer Is Repaid for His Support -- Tom DeLay | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-schutz-will.html | Paid Notice: Deaths SCHUTZ, WILL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/one-case-against-an-ex-priest-is-dropped.html | One Case Against an Ex-Priest Is Dropped | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/big-mall-owner-rejected-in-bid-for-taubman.html | Big Mall Owner Rejected in Bid for Taubman | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/nasa-to-delay-decision-on-shuttle-replacement.html | NASA to Delay Decision On Shuttle Replacement | False | By Warren E. Leary | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/college-basketball-arizona-is-first-choice-to-be-last-standing.html | COLLEGE BASKETBALL; Arizona Is First Choice to Be Last Standing | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/arts/bridge-players-confront-hurricane-and-other-kinds-of-disaster.html | BRIDGE; Players Confront Hurricane And Other Kinds of Disaster | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/IHT-seoul-asks-us-to-maintain-oil-flow.html | Seoul asks U.S. to maintain oil flow | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/pro-basketball-knick-rookie-learning-by-taking-his-lumps.html | PRO BASKETBALL; Knick Rookie Learning By Taking His Lumps | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/international/mideast/iraq-tells-the-un-arms-inspections-will-be.html | Iraq Tells the U.N. Arms Inspections Will Be Permitted | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-cohen-shragai.html | Paid Notice: Deaths COHEN, SHRAGAI | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/school-learns-cost-of-a-gift-giver-s-anger.html | School Learns Cost of a Gift-Giver's Anger | False | By Greg Winter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/coral-reefs-off-the-florida-keys-get-protection-from-large-ships.html | Coral Reefs Off the Florida Keys Get Protection From Large Ships | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/design-dispatch-shanghai-polishes-up-its-rough-edges.html | Design Dispatch; Shanghai Polishes up its rough Edges | False | By Elaine Louie | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-ecology-good-news-for-sea-horses.html | World Briefing | Ecology: Good News For Sea Horses | False | By James Gorman (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/retailers-suit-says-2-issuers-of-debit-cards-broke-law.html | Retailers' Suit Says 2 Issuers Of Debit Cards Broke Law | False | By Jennifer Bayot | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/a-market-for-human-organs.html | A Market for Human Organs? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/news-watch-gaming-cordless-joystick-wages-war-on-clutter.html | NEWS WATCH: GAMING; Cordless Joystick Wages War On Clutter | False | By Charles Herold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-bin-laden-s-targets-western-nations-don-t-alter-security-over.html | THREATS AND RESPONSES: BIN LADEN'S TARGETS; Western Nations Don't Alter Security Over Tape | False | By Sarah Lyall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/us-strategy-in-colombia-connects-drugs-and-terror.html | U.S. Strategy in Colombia Connects Drugs and Terror | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/a-leaderless-audit-board-holds-meeting-to-set-goals.html | A Leaderless Audit Board Holds Meeting To Set Goals | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/news-watch-utilities-a-heavy-lifter-for-the-move-from-windows-to-mac.html | NEWS WATCH: UTILITIES; A Heavy Lifter for the Move From Windows to Mac | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/italian-cabinet-decision.html | Italian Cabinet Decision | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/college-basketball-five-top-teams-set-to-tip-it-off-at-the-garden.html | COLLEGE BASKETBALL; Five Top Teams Set to Tip It Off At the Garden | False | By Lena Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/china-s-president-steps-down-to-make-way-for-new-generation.html | China's President Steps Down to Make Way for New Generation | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/state-of-the-art-tivo-rivals-add-dvd-to-the-mix.html | STATE OF THE ART; TiVo Rivals Add DVD To the Mix | False | By David Pogue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/nature-the-places-he-ll-go-to-green-the-city.html | NATURE; The Places He'll Go To Green the City | False | By Anne Raver | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/a-guru-visiting-india-is-welcomed-to-seattle.html | A Guru, Visiting India, Is Welcomed to Seattle | False | By Amy Waldman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/ken-raffensberger-baseball-player-85.html | Ken Raffensberger — Baseball Player, 85 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-dunn-eleanor-mary-nee-brady.html | Paid Notice: Deaths DUNN, ELEANOR MARY (NEE BRADY) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-grossman-julius.html | Paid Notice: Deaths GROSSMAN, JULIUS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/national/profile-addison-mitchell-mcconnell-jr.html | Profile: Addison Mitchell McConnell Jr. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/ncaafootball/saturdays-top-matchups.html | Saturday's Top Matchups | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/several-election-races-remain-undecided.html | Several Election Races Remain Undecided | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/online-shopper-hot-holiday-toys-a-parent-s-strategy.html | ONLINE SHOPPER; Hot Holiday Toys: A Parent's Strategy | False | By Michelle Slatalla | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/camel-fair-warning.html | Camel Fair Warning | False | | 2003-03-04 | TX 5-683-340 | | |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/threats-responses-inquiry-ins-suspends-5-after-man-suspected-having-hezbollah.html | THREATS AND RESPONSES: INQUIRY; I.N.S. Suspends 5 After Man Suspected of Having Hezbollah Ties Becomes U.S. Citizen | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-340 | | |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/currents-floriculture-a-shop-s-color-creed-bold-is-beautiful.html | CURRENTS: FLORICULTURE; A Shop's Color Creed: Bold Is Beautiful | False | By Donna Paul | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/basics-the-old-computer-upgrade-or-retire.html | BASICS; The Old Computer: Upgrade or Retire? | False | By Larry Magid | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/IHT-other-comment-global-fallout.html | OTHER COMMENT : Global fallout | False | By Joseph Nye, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/style/IHT-the-global-classknot-enough.html | THE GLOBAL CLASS:KNOT ENOUGH | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/you-are-a-suspect.html | You Are a Suspect | False | By William Safire | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/baseball-for-giants-in-with-the-old-alou-is-hired-as-manager.html | BASEBALL; For Giants, In With the Old: Alou Is Hired as Manager | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/vivendis-exchief-strikes-back-in-book-on-his-downfall.html | Vivendi's Ex-Chief Strikes Back in Book on His Downfall | False | By John Tagliabue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/police-efforts-lead-to-arrests-of-homeless.html | Police Efforts Lead to Arrests Of Homeless | False | By Al Baker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/nhl-peca-will-return-to-lineup-really.html | N.H.L.; Peca Will Return To Lineup, Really | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/baseball-mets-at-wilpon-s-urging-focusing-attention-on-glavine.html | BASEBALL; Mets, at Wilpon's Urging, Focusing Attention on Glavine | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/rove-declares-nation-is-tilting-to-republicans.html | Rove Declares Nation Is Tilting to Republicans | False | By Michael Janofsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/british-firefighters-defying-government-strike-over-wages.html | British Firefighters, Defying Government, Strike Over Wages | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/IHT-third-world-development-strategies-a-free-press-is-crucial-in.html | Third World development strategies : A free press is crucial in overcoming global poverty | False | By Joseph Stiglitz and Roumeen Islam, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/l-operating-systems-matter-909319.html | Operating Systems Matter | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/transactions-909416.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/style/IHT-the-global-classfamily-affairs.html | THE GLOBAL CLASS:FAMILY AFFAIRS | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/russian-lawmakers-reject-plans-to-investigate-hostage-horror.html | Russian Lawmakers Reject Plans to Investigate Hostage Horror | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/plus-yacht-racing-oracle-hangs-on-to-beat-oneworld.html | PLUS: YACHT RACING; Oracle Hangs On To Beat OneWorld | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/keeping-it-simple-even-for-the-knockoffs.html | Keeping it Simple, Even for the Knockoffs | False | By Elaine Louie | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/deal-to-take-over-brazilian-steel-maker-falls-apart.html | Deal to Take Over Brazilian Steel Maker Falls Apart | False | By Tony Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/c-corrections-909289.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/bishops-take-no-action-on-calls-for-audit.html | Bishops Take No Action on Calls for Audit | False | By Sam Dillon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-and-responses-the-un-annan-presses-bush-to-avoid-a-rush-to-war.html | THREATS AND RESPONSES: THE U.N.; Annan Presses Bush to Avoid A Rush to War | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/mayor-seeking-an-income-tax-on-commuters.html | Mayor Seeking An Income Tax On Commuters | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/auction-season-s-finale-sets-records-for-6-artists.html | Auction Season's Finale Sets Records for 6 Artists | False | By Carol Vogel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/man-political-partisan-with-zeal-for-focus-addison-mitchell-mcconnell-jr.html | Man in the News; A Political Partisan With a Zeal for Focus -- Addison Mitchell McConnell Jr. | False | By Robin Toner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-braham-robert-l-md.html | Paid Notice: Deaths BRAHAM, ROBERT L., M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/personal-shopper-to-sit-perchance-to-feast.html | PERSONAL SHOPPER; To Sit, Perchance to Feast | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/l-operating-systems-matter-909300.html | Operating Systems Matter | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/IHT-tennis-agassi-must-work-hard-to-depose-hewitt-as-no-1.html | TENNIS : Agassi must work hard to depose Hewitt as No. 1 | False | By Bud Collins, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-the-sound-of-bugles-897795.html | The Sound of Bugles | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/football-schorn-satisfied-with-way-he-returned-from-surgery.html | FOOTBALL; Schorn Satisfied With Way He Returned From Surgery | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/with-a-foot-in-every-cellblock-and-a-hand-on-every-file.html | With a Foot in Every Cellblock and a Hand on Every File | False | By Bonnie Rothman Morris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/suffolk-arrests-16-in-mob-investigation-involving-strip-club.html | Suffolk Arrests 16 In Mob Investigation Involving Strip Club | False | By Tina Kelley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/war-on-two-fronts.html | War on Two Fronts | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/game-theory-separating-the-marios-from-the-tigers.html | GAME THEORY; Separating the Marios From the Tigers | False | By Charles Herold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/news-watch-peripherals-the-secret-to-slimness-hide-the-number-keys.html | NEWS WATCH: PERIPHERALS; The Secret to Slimness? Hide the Number Keys | False | By Stephen C. Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-bresciani-julie-q.html | Paid Notice: Deaths BRESCIANI, JULIE Q. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/iranian-refuses-to-challenge-his-death-sentence-for-apostasy.html | Iranian Refuses to Challenge His Death Sentence for Apostasy | False | By Nazila Fathi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-rosenbaum-dora.html | Paid Notice: Deaths ROSENBAUM, DORA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-jersey-trenton-anti-bear-attack-law-signed.html | Metro Briefing | New Jersey : Trenton: Anti-Bear Attack Law Signed | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/saddam-hussein-s-delusion.html | Saddam Hussein's Delusion | False | By Amir Taheri | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/international/pope-makes-historic-visit-to-italian-parliament.html | Pope Makes Historic Visit to Italian Parliament | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-safe-not-sorry-896209.html | Safe, Not Sorry | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-the-17-year-old-in-the-sniper-case-908541.html | The 17-Year-Old In the Sniper Case | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/circuits/sisyphean-tech-support.html | Sisyphean Tech Support | False | By David Pogue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-york-manhattan-hudson-river-park-faces-delay.html | Metro Briefing | New York: Manhattan: Hudson River Park Faces Delay | False | By Barbara Stewart (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/study-says-protein-may-be-better-than-cholesterol-predicting-heart-disease-risk.html | Study Says a Protein May Be Better Than Cholesterol in Predicting Heart Disease Risk | False | By Denise Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/pro-basketball-nets-get-defensive-at-spurs-expense.html | PRO BASKETBALL; Nets Get Defensive at Spurs' Expense | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/sports-of-the-times-protesters-are-next-act-to-appear-at-the-hootie.html | Sports of The Times; Protesters Are Next Act To Appear at 'the Hootie' | False | By Dave Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/full-service-full-size-big-stores-in-manhattan.html | Full-Service, Full-Size: Big Stores in Manhattan | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-a-market-for-human-organs-908452.html | A Market for Human Organs? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/golf-expert-questions-augusta-s-poll.html | GOLF; Expert Questions Augusta's Poll | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/candidate-meets-worldcom-creditors.html | Candidate Meets WorldCom Creditors | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/media-business-advertising-financial-turmoil-intensifies-interpublic-group.html | THE MEDIA BUSINESS: ADVERTISING; Financial Turmoil Intensifies at Interpublic Group | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/two-doctors-under-inquiry-on-procedures-win-a-ruling.html | Two Doctors Under Inquiry On Procedures Win a Ruling | False | By Andrew Pollack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/editors-note-902403.html | Editors' Note | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/caucus-likely-to-get-first-black-leader.html | Caucus Likely to Get First Black Leader | False | By RICHARD Pï¿½ï¿½REZ-PEï¿½Aï¿½A | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/anti-gang-effort-in-nassau.html | Anti-gang Effort in Nassau | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/the-neediest-cases-in-need-of-help-herself-but-still-helping-others.html | The Neediest Cases; In Need of Help Herself, But Still Helping Others | False | By Arthur Bovino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/threats-responses-execution-battle-killer-2-cia-headquarters-hopes-avoid.html | THREATS AND RESPONSES: EXECUTION BATTLE; Killer of 2 at C.I.A. Headquarters Hopes to Avoid Execution | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-anderson-andrea-k.html | Paid Notice: Deaths ANDERSON, ANDREA K. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/family-to-get-brain-of-german-radical.html | Family to Get Brain of German Radical | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-asia-india-kashmir-prisoners-released.html | World Briefing | Asia: India: Kashmir Prisoners Released | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/taiwan-imports-a-made-in-us-political-issue-central-park.html | Taiwan Imports a Made-in-U.S. Political Issue: Central Park | False | By Keith Bradsher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/a-rush-to-run-even-before-a-councilman-resigns.html | A Rush to Run Even Before a Councilman Resigns | False | By Jonathan P. Hicks | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/theater/critic-s-notebook-kitchen-sink-drama-gets-a-new-meaning.html | Critic's Notebook; Kitchen-Sink Drama Gets a New Meaning | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/house-approves-domestic-security-bill.html | House Approves Domestic Security Bill | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-york-manhattan-one-plague-patient-is-released.html | Metro Briefing | New York: Manhattan: One Plague Patient Is Released | False | By Cecilia M. Vega (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-a-market-for-human-organs-908398.html | A Market for Human Organs? | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/company-briefs-909270.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/l-operating-systems-matter-909327.html | Operating Systems Matter | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-millson-anne.html | Paid Notice: Deaths MILLSON, ANNE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/currents-furniture-a-designer-88-rolls-out-his-rocker-again.html | CURRENTS: FURNITURE; A Designer, 88, Rolls Out His Rocker Again | False | By Mark Lamster | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/IHT-defining-europe-letters-to-the-editor.html | Defining 'Europe' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/arts/billy-guy-baritone-in-the-coasters-dies-at-66.html | Billy Guy, Baritone in the Coasters, Dies at 66 | False | By Douglas Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/currents-architecture-burberry-store-cloaks-itself-in-a-reminiscent-check.html | CURRENTS: ARCHITECTURE; Burberry Store Cloaks Itself In a Reminiscent Check | False | By Donna Paul | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/older-sniper-suspect-s-lawyers-consider-a-change-of-venue.html | Older Sniper Suspect's Lawyers Consider a Change of Venue | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/IHT-france-also-warned-by-commission-for-breaking-deficit-rules-eu-begins.html | France also warned by commission for breaking deficit rules : EU begins process of punishing Germany | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/sports-of-the-times-old-dog-teaching-new-tricks.html | Sports of The Times; Old Dog Teaching New Tricks | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/arts/city-ballet-and-orchestra-set-contract.html | City Ballet and Orchestra Set Contract | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/blocks-projects-community-centers-open-up-with-glass-and-air.html | BLOCKS; Projects' Community Centers Open Up, With Glass and Air | False | By David W. Dunlap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/editorial-observer-new-york-s-long-and-sorry-tradition-of-judicial-elections.html | Editorial Observer; New York's Long and Sorry Tradition of Judicial Elections | False | By Dorothy Samuels | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-will-democrats-learn-895091.html | Will Democrats Learn? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/school-bus-drivers-and-attendants-vote-to-authorize-strike.html | School Bus Drivers And Attendants Vote To Authorize Strike | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/theater/theater-review-rearranging-furniture-in-political-protest.html | THEATER REVIEW; Rearranging Furniture In Political Protest | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/style/IHT-the-global-classsay-uncle.html | THE GLOBAL CLASS;SAY UNCLE | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-pelman-abraham.html | Paid Notice: Deaths PELMAN, ABRAHAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/bishops-pass-plan-to-form-tribunals-in-sex-abuse-cases.html | BISHOPS PASS PLAN TO FORM TRIBUNALS IN SEX ABUSE CASES | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-the-17-year-old-in-the-sniper-case-908550.html | The 17-Year-Old In the Sniper Case | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/the-media-business-advertising-addenda-adweek-revamping-into-a-single-edition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Adweek Revamping Into a Single Edition | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/movies/young-fiddlers-raise-bows-spirits-and-cash.html | Young Fiddlers Raise Bows, Spirits and Cash | False | By Lola Ogunnaike | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/judges-in-trial-of-milosevic-order-psychiatric-evaluation.html | Judges in Trial of Milosevic Order Psychiatric Evaluation | False | By Marlise Simons | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/international/china-set-to-name-new-party-new-party-chief-as-jiang-steps-aside.html | China Set to Name New Party Chief as Jiang Steps Aside | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/IHT-1927synthetic-rubber-invented-in-our-pages100-75-and-50-years-ago.html | 1927:Synthetic Rubber Invented : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-a-market-for-human-organs-908401.html | A Market for Human Organs? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/design-dispatch-shanghai-discovers-its-inner-paris.html | DESIGN DISPATCH; Shanghai Discovers Its Inner Paris | False | By Craig S. Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-gittelson-dr-roger.html | Paid Notice: Deaths GITTELSON, DR. ROGER | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/l-operating-systems-matter-909335.html | Operating Systems Matter | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-europe-delay-possible-in-european-union-expansion.html | World Briefing | Europe: Delay Possible In European Union Expansion | False | By Peter S. Green (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/dirty-sidewalks-just-naughty-wesleyan-halts-campus-tradition-chalk-messages.html | Dirty Sidewalks, or Just Naughty?; Wesleyan Halts a Campus Tradition of Chalk Messages | False | By Sara Rimer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/one-man-s-junkyard-another-s-olympic-dream.html | One Man's Junkyard, Another's Olympic Dream | False | By Marc Santora | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-kishner-ira.html | Paid Notice: Deaths KISHNER, IRA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/the-fish-story.html | The Fish Story | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/college-basketball-for-walton-arizona-has-one-goal.html | COLLEGE BASKETBALL; For Walton, Arizona Has One Goal | False | By Michael Arkush | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-europe-lithuania-deal-to-buy-missiles-from-us.html | World Briefing | Europe: Lithuania: Deal To Buy Missiles From U.S. | False | By Michael Wines (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/takeover-of-indian-point-by-westchester-is-proposed.html | Takeover of Indian Point By Westchester Is Proposed | False | By Winnie Hu | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-science-experts-say-bin-laden-impostor-could-fool-lot-people.html | THREATS AND RESPONSES: THE SCIENCE; Experts Say a bin Laden Impostor Could Fool a Lot of People | False | By Michael Moss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/c-corrections-909203.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/pro-basketball-kidd-hoping-to-join-duncan.html | PRO BASKETBALL; Kidd Hoping To Join Duncan | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-indonesia-police-feature-bali-suspect-interview-aid-case.html | THREATS AND RESPONSES: INDONESIA; Police Feature Bali Suspect In Interview To Aid Case | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-wiener-lester.html | Paid Notice: Deaths WIENER, LESTER | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/currents-interiors-brazilian-furniture-makes-its-way-that-design-mecca-long.html | CURRENTS: INTERIORS; Brazilian Furniture Makes Its Way to That Design Mecca, Long Island City | False | By Donna Paul | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-memorials-brooks-polly-s.html | Paid Notice: Memorials BROOKS, POLLY S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/IHT-1952drive-against-apartheid-in-our-pages100-75-and-50-years-ago.html | 1952:Drive Against Apartheid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-hendler-max.html | Paid Notice: Deaths HENDLER, MAX | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-rottmund-john-francis.html | Paid Notice: Deaths ROTTMUND, JOHN FRANCIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/books/books-of-the-times-a-famed-basketball-brawl-a-quarter-century-later.html | BOOKS OF THE TIMES; A Famed Basketball Brawl A Quarter-Century Later | False | By Janet Maslin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/college-basketball-game-s-best-guards-come-in-all-sizes.html | COLLEGE BASKETBALL; Game's Best Guards Come in All Sizes | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/movies/dennis-quaid-s-second-reel-the-comeback.html | Dennis Quaid's Second Reel: The Comeback | False | By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-carlino-dominick-a.html | Paid Notice: Deaths CARLINO, DOMINICK A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/bishops-say-war-fails-test.html | Bishops Say War Fails Test | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/what-s-next-the-kind-of-noise-that-keeps-a-body-on-balance.html | WHAT'S NEXT; The Kind of Noise That Keeps a Body on Balance | False | By Anne Eisenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/flying-solo-in-the-extreme.html | Flying Solo, in the Extreme | False | By Noah Shachtman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/football/nfl-matchups-week-11.html | N.F.L. Matchups: Week 11 | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/arts/theater/noir-that-will-make-you-blush.html | Noir That Will Make You Blush | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/the-perishable-dvd-as-musical-taste-test.html | The Perishable DVD As Musical Taste Test | False | By David J. Wallace | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/national/national-briefing-west.html | National Briefing West | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/q-a-it-s-all-in-the-algorithm-a-slim-cousin-to-mp3.html | Q & A; It's All in the Algorithm: A Slim Cousin to MP3 | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-schwartz-elizabeth-jane.html | Paid Notice: Deaths SCHWARTZ, ELIZABETH JANE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/hsbc-of-britain-to-buy-household-in-a-142-billion-deal.html | HSBC of Britain to Buy Household in a $14.2 Billion Deal | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/israeli-troops-sweep-nablus-in-response-to-kibbutz-attack.html | Israeli Troops Sweep Nablus In Response to Kibbutz Attack | False | By Joel Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-gregg-john-lewis.html | Paid Notice: Deaths GREGG, JOHN LEWIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/democrats-select-boston-for-2004-convention.html | Democrats Select Boston for 2004 Convention | False | By Pam Belluck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/IHT-1902frog-poisoned-in-court-in-our-pages100-75-and-50-years-ago.html | 1902;Frog Poisoned in Court : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-dyke-june-n.html | Paid Notice: Deaths DYKE, JUNE N. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-senk-helene-nee-levy.html | Paid Notice: Deaths SENK, HELENE (NEE LEVY) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/horse-racing-state-is-changing-rules-for-simulcast-betting.html | HORSE RACING; State Is Changing Rules For Simulcast Betting | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-nominees-for-the-bench-896780.html | Nominees for the Bench | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/news-watch-audio-a-chance-to-select-just-the-right-earbud.html | NEWS WATCH: AUDIO; A Chance to Select Just the Right Earbud | False | By Ian Austen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/bush-administration-halts-payments-to-send-oil-to-north-korea.html | Bush Administration Halts Payments to Send Oil to North Korea | False | By James Dao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/the-pitch-dreamland-goes-digital.html | The Pitch: Dreamland Goes Digital | False | By Michel Marriott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/theater/ma-rainey-broadway-revival-is-threatened-by-contract-dispute.html | 'Ma Rainey' Broadway Revival Is Threatened by Contract Dispute | False | By Ralph Blumenthal and Jesse McKinley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/IHT-but-letter-to-annan-stops-short-of-full-commitment-iraq-accepts-un.html | But letter to Annan stops short of full commitment : Iraq accepts UN resolution on return of inspectors | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/hockey-richter-flies-to-visit-doctor.html | HOCKEY; Richter Flies to Visit Doctor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/testimony-ends-in-a-rabbi-s-second-murder-trial-without-his-taking-the-stand.html | Testimony Ends in a Rabbi's Second Murder Trial, Without His Taking the Stand | False | By Robert Hanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-lusardi-james-p.html | Paid Notice: Deaths LUSARDI, JAMES P. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/staring-into-the-abyss.html | Staring Into the Abyss | False | By Bob Herbert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/technology-briefing-internet-2-music-services-win-catalog-rights.html | Technology Briefing | Internet: 2 Music Services Win Catalog Rights | False | By Amy Harmon (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-foster-raymond-francis.html | Paid Notice: Deaths FOSTER, RAYMOND FRANCIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/prosecutors-use-dna-test-to-clear-man-in-85-rape.html | Prosecutors Use DNA Test To Clear Man in '85 Rape | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-adler-rhoda.html | Paid Notice: Deaths ADLER, RHODA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/style/IHT-the-global-classpajama-party.html | THE GLOBAL CLASS;PAJAMA PARTY | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-the-17-year-old-in-the-sniper-case-908568.html | The 17-Year-Old In the Sniper Case | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-letter-translation-iraq-let-inspectors-come-baghdad.html | THREATS AND RESPONSES; Letter (and Translation) From Iraq: 'Let the Inspectors Come to Baghdad' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/IHT-india-and-pakistan-to-ease-tension-focus-on-trade-rather-than.html | India and Pakistan : To ease tension, focus on trade rather than Kashmir | False | By Selig S. Harrison, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-cole-connolly.html | Paid Notice: Deaths COLE, CONNOLLY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/economic-scene-the-apple-falls-close-to-the-tree-even-in-the-land-of-opportunity.html | Economic Scene; The apple falls close to the tree, even in the land of opportunity. | False | By Alan B. Krueger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/politics/profile-addison-mitchell-mcconnell-jr.html | Profile: Addison Mitchell McConnell Jr. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/c-corrections-909297.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/news-watch-music-software-drag-and-drop-sound-effects-the-computer-as-mixmaster.html | NEWS WATCH: MUSIC SOFTWARE; Drag-and-Drop Sound Effects:The Computer as Mixmaster | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/barry-diller-gains-us-empire-as-his-power-grows-at-vivendi.html | Barry Diller Gains U.S. Empire As His Power Grows at Vivendi | False | By Laura M. Holson With Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-schiffenbauer-morris.html | Paid Notice: Deaths SCHIFFENBAUER, MORRIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/boldface-names-899844.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/evaluating-itself-agency-for-homeless-finds-clear-progress.html | Evaluating Itself, Agency for Homeless Finds Clear Progress | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-europe-russia-law-rejected-on-marriage-for-14-year-olds.html | World Briefing | Europe: Russia: Law Rejected On Marriage For 14-Year-Olds | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/world-business-briefing-americas-brazil-oil-profit-rises.html | World Business Briefing | Americas: Brazil: Oil Profit Rises | False | By Tony Smith (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-a-market-for-human-organs-908444.html | A Market for Human Organs? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/wall-st-and-the-nursery-school-a-new-york-story.html | Wall St. and the Nursery School: A New York Story | False | By Gretchen Morgenson and Patrick McGeehan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/international/middleeast/president-bushs-road-map-to-a-palestinian-state.html | President Bush's Road Map to a Palestinian State | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/news-summary-907014.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/l-a-market-for-human-organs-908380.html | A Market for Human Organs? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/currents-exhibitions-modernism-fair-returns-to-its-old-stamping-ground.html | CURRENTS: EXHIBITIONS; Modernism Fair Returns To Its Old Stamping Ground | False | By Eve M. Kahn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/market-place-united-chief-declares-dec-2-bankruptcy-deadline.html | Market Place; United Chief Declares Dec. 2 Bankruptcy Deadline | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/national-briefing-science-and-health-scientists-foresee-a-stormy-winter.html | National Briefing | Science And Health: Scientists Foresee A Stormy Winter | False | By Andrew C. Revkin (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/lift-bugle-press-play-a-high-tech-taps.html | Lift Bugle, Press Play: A High-Tech Taps | False | By John H. Cushman Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/politics/in-senate-panels-vote-on-a-bush-nominee-no-means-yes.html | In Senate Panel's Vote on a Bush Nominee, No Means Yes | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/germany-tops-deficit-limit-it-insisted-upon-for-europe.html | Germany Tops Deficit Limit It Insisted Upon for Europe | False | By Paul Meller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-boland-ruth-m-nee-montgomery.html | Paid Notice: Deaths BOLAND, RUTH M. (NEE MONTGOMERY) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/c-corrections-909220.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/cable-and-wireless-says-overhaul-will-be-costly.html | Cable and Wireless Says Overhaul Will Be Costly | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/l-space-war-remembered-909343.html | Space War Remembered | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/service-expanding-on-east-river-ferry-route-to-wall-street.html | Service Expanding on East River Ferry Route to Wall Street | False | By Randy Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/international/middleeast/annan-presses-bush-to-avoid-a-rush-to-war.html | Annan Presses Bush to Avoid a Rush to War | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/university-of-california-president-says-he-will-resign-next-year.html | University of California President Says He Will Resign Next Year | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-baghdad-iraq-tells-un-arms-inspections-will-be-permitted.html | THREATS AND RESPONSES: BAGHDAD; IRAQ TELLS THE U.N. ARMS INSPECTIONS WILL BE PERMITTED | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/us-clears-cable-merger-of-at-t-unit-with-comcast.html | TECHNOLOGY; U.S. Clears Cable Merger Of AT&T Unit With Comcast | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-york-queens-murder-conviction-questioned.html | Metro Briefing | New York: Queens: Murder Conviction Questioned | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/football-giants-changing-snapper-and-holder.html | FOOTBALL; Giants Changing Snapper and Holder | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-savage-elizabeth.html | Paid Notice: Deaths SAVAGE, ELIZABETH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/the-media-business-advertising-addenda-accounts-908851.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/holocaust-writer-in-storm-over-role-of-catholic-church.html | Holocaust Writer in Storm Over Role of Catholic Church | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/classified/paid-notice-deaths-donegan-pe-rev-msgr.html | Paid Notice: Deaths DONEGAN, P.E. REV. MSGR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/readersopinions/the-eminem-show.html | The Eminem Show | False | By Nytimes.com | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/at-kennedy-testing-a-truism-the-eyes-don-t-lie.html | At Kennedy, Testing a Truism: The Eyes Don't Lie | False | By Randy Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/business/business-digest-907103.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/airport-guard-is-charged-in-cabbie-s-death-and-a-2nd-shooting.html | Airport Guard Is Charged in Cabbie's Death and a 2nd Shooting | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/for-a-split-state-legislature-bipartisan-fiscal-problems.html | For a Split State Legislature, Bipartisan Fiscal Problems | False | By James C. McKinley Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/IHT-israels-tragedy-letters-to-the-editor.html | Israel's tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/a-market-for-human-organs-908428.html | A Market for Human Organs? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/firefighters-union-accepts-nearly-same-deal-as-police.html | Firefighters' Union Accepts Nearly Same Deal as Police | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/us/national-briefing-washington-settlement-reached-on-air-standards.html | National Briefing | Washington: Settlement Reached On Air Standards | False | By Katharine Q. Seelye (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/hockey-holik-may-feel-pain-for-rest-of-season.html | HOCKEY; Holik May Feel Pain For Rest of Season | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/site-by-site-nba-takes-on-the-world.html | Site by Site, N.B.A. Takes On the World | False | By Marc Weingarten | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-europe-italy-turk-presses-case-to-join-union.html | World Briefing | Europe: Italy: Turk Presses Case To Join Union | False | By Frank Bruni (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-matters-ads-can-show-two-faces-of-a-candidate.html | Metro Matters; Ads Can Show Two Faces Of a Candidate | False | By Joyce Purnick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-14 | 2002-11-14 | https://www.nytimes.com/2002/11/14/movies/arts-in-america-getting-to-the-crux-of-genius-in-17-minutes-or-less.html | ARTS IN AMERICA; Getting to the Crux of Genius in 17 Minutes or Less | False | By Stephen Kinzer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/IHT-champions-league-soccer-blessings-upon-them-as-3-are-revived.html | CHAMPIONS LEAGUE SOCCER : Blessings upon them as 3 are revived | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-neediest-cases-couple-finds-some-relief-after-medical-problems.html | The Neediest Cases; Couple Finds Some Relief After Medical Problems | False | By Nia-Malika Henderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/his-book-his-turn-messier-speaks-up.html | His Book, His Turn: Messier Speaks Up | False | By John Tagliabue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/the-mayor-s-real-world-budget.html | The Mayor's Real-World Budget | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/driving-the-dazed-and-the-bored-on-i-5.html | DRIVING; The Dazed and the Bored on I-5 | False | By Janelle Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/baseball-rockies-and-the-marlins-in-a-big-trade-maybe.html | BASEBALL; Rockies and the Marlins In a Big Trade (Maybe) | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/change-in-china-man-in-the-news-mystery-man-at-the-helm-hu-jintao.html | CHANGE IN CHINA: MAN IN THE NEWS; Mystery Man At the Helm Hu Jintao | False | By Joseph Kahn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/threats-responses-sleeper-suspects-man-accused-being-leader-detroit-terror-cell.html | THREATS AND RESPONSES: THE 'SLEEPER' SUSPECTS; Man Accused of Being Leader of Detroit Terror Cell Is Arrested | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/mayor-s-budget-plan-commuters-for-those-who-come-elsewhere-new-york-income-tax.html | THE MAYOR'S BUDGET PLAN; COMMUTERS; For Those Who Come From Elsewhere, New York Income Tax Is a Hard Sell | False | By Richard Lezin Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/company-news-lehman-brothers-is-said-to-cut-500-employees.html | COMPANY NEWS; LEHMAN BROTHERS IS SAID TO CUT 500 EMPLOYEES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-queens-murder-conviction-set-aside.html | Metro Briefing | New York: Queens: Murder Conviction Set Aside | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/media/executive-at-burnett-sets-retirement.html | Executive at Burnett Sets Retirement | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/the-bishops-and-zero-tolerance.html | The Bishops and Zero Tolerance | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-europe-yugoslavia-re-running-for-president.html | World Briefing | Europe: Yugoslavia: Re-Running For President | False | By Daniel Simpson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/next-wave-festival-review-listening-for-the-unfamiliar-thud-of-falling-bodies.html | NEXT WAVE FESTIVAL REVIEW; Listening for the Unfamiliar Thud of Falling Bodies | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/taylor-howard-70-pioneer-in-satellite-tv-for-the-home.html | Taylor Howard, 70, Pioneer In Satellite TV for the Home | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/the-media-business-advertising-addenda-people-928631.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/journeys-36-hours-santa-cruz-calif.html | JOURNEYS; 36 Hours | Santa Cruz, Calif. | False | By Jennie Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/c-corrections-929328.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-business-briefing-americas-brazil-embraer-s-profit-drops.html | World Business Briefing | Americas: Brazil: Embraer's Profit Drops | False | By Tony Smith (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-iraq-and-bin-laden-all-at-once-928259.html | Iraq and bin Laden, All at Once | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/sports-of-the-times-a-case-of-too-much-litigation.html | Sports of The Times; A Case Of Too Much Litigation | False | By Bill Pennington | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/pro-basketball-knicks-welcome-sprewell-s-return.html | PRO BASKETBALL; Knicks Welcome Sprewell's Return | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/li-utility-proposes-adding-3-power-plants.html | L.I. Utility Proposes Adding 3 Power Plants | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-bresciani-julie-q.html | Paid Notice: Deaths BRESCIANI, JULIE Q. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/rituals-don-t-even-think-of-using-ink.html | RITUALS; Don't Even Think Of Using Ink! | False | By Karin Roberts | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-review-where-witty-meets-gritty.html | ART REVIEW; Where Witty Meets Gritty | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/IHT-customs-in-other-lands-letters-to-the-editor.html | Customs in other lands : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/italian-premier-names-rising-apprentice-as-foreign-minister.html | Italian Premier Names Rising Apprentice as Foreign Minister | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/technology-briefing-hardware-advanced-micro-devices-to-cut-work-force.html | Technology Briefing | Hardware: Advanced Micro Devices To Cut Work Force | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/c-corrections-929271.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/international/jittery-britain-to-advise-public-how-to-react-to-terror.html | Jittery Britain to Advise Public How to React to Terror Attacks | False | By Sarah Lyall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-in-review-hell-house.html | FILM IN REVIEW; 'Hell House' | False | By Dave Kehr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/the-media-business-advertising-addenda-accounts-928623.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-smith-layton-francis.html | Paid Notice: Deaths SMITH, LAYTON FRANCIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-connolly-james-m.html | Paid Notice: Deaths CONNOLLY, JAMES M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/threats-responses-new-threat-hospitals-four-cities-increase-vigilance-after-fbi.html | THREATS AND RESPONSES: A NEW THREAT; Hospitals in Four Cities Increase Vigilance After an F.B.I. Warning | False | By Jim Yardley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/14-charged-in-investigation-of-mob-family-on-long-island.html | 14 Charged in Investigation of Mob Family on Long Island | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-bressler-victoria.html | Paid Notice: Deaths BRESSLER, VICTORIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/government-may-make-private-nearly-half-of-its-civilian-jobs.html | Government May Make Private Nearly Half of Its Civilian Jobs | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/pelosi-easily-wins-election-for-house-democratic-leader.html | Pelosi Easily Wins Election for House Democratic Leader | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/design/thomas-hirschhorn-paul-feeley-james-brooks.html | Thomas Hirschhorn; Paul Feeley; James Brooks | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-made-in-chicago-circa-1970.html | ART IN REVIEW; 'Made in Chicago: Circa 1970' | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/many-undetected-use-drugs-and-then-drive-report-says.html | Many, Undetected, Use Drugs And Then Drive, Report Says | False | By Fox Butterfield | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/palo-alto-journal-olympic-bid-ends-an-item-at-a-time.html | Palo Alto Journal; Olympic Bid Ends an Item at a Time | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-winkelstein-marilyn.html | Paid Notice: Deaths WINKELSTEIN, MARILYN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/vancouver-journal-a-would-be-mayor-s-mission-safe-injection-sites.html | Vancouver Journal; A Would-Be Mayor's Mission: 'Safe Injection Sites' | False | By Clifford Krauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/IHT-the-war-on-terror-nationbusting-from-afghanistan-to-iraq.html | The war on terror : Nation-busting from Afghanistan to Iraq | False | By Arthur C. Helton and Jennifer Seymour Whitaker, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/business-digest-925926.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/driving-bells-whistles-fast-furious-and-for-sale.html | DRIVING: BELLS & WHISTLES; Fast, Furious And for Sale | False | By Michelle Krebs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-guide.html | ART GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-jordan-crandall.html | ART IN REVIEW; Jordan Crandall | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/style/IHT-ask-roger-collis-credit-cards-and-frequent-fliers.html | Ask ROGER COLLIS : Credit cards and frequent fliers | False | By Roger Collis, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-webster-s-public-service-919098.html | Webster's Public Service | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/threats-responses-inquiry-white-house-gives-way-sept-11-commission-congress-set.html | THREATS AND RESPONSES: THE INQUIRY; White House Gives Way On a Sept. 11 Commission; Congress Is Set to Create It | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/threats-responses-earlier-killing-virginia-executes-pakistani-who-killed-2-cia.html | THREATS AND RESPONSES: AN EARLIER KILLING; Virginia Executes Pakistani Who Killed 2 at the C.I.A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/hsbc-to-buy-a-us-lender-for-14.2-billion.html | HSBC to Buy a U.S. Lender for $14.2 Billion | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-the-cia-book-critic-918741.html | The C.I.A., Book Critic | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/national/national-briefing-south.html | National Briefing: South | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/world-business-briefing-asia-indonesia-telecom-profit-rises.html | World Business Briefing | Asia: Indonesia: Telecom Profit Rises | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/journeys-on-baja-s-sea-seeking-adventure-with-a-fly-rod.html | JOURNEYS; On Baja's Sea, Seeking Adventure With a Fly Rod | False | By Michael Oneal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-grossman-julius.html | Paid Notice: Deaths GROSSMAN, JULIUS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/in-review-james-brooks-five-decades.html | ART IN REVIEW; James Brooks -- 'Five Decades' | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/international/middleeast/un-official-expects-early-inspections-of-iraqi.html | U.N. Official Expects Early Inspections of Iraqi Weapons | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/argentina-defaults-on-big-payment-to-world-bank.html | Argentina Defaults on Big Payment to World Bank | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/quotation-of-the-day-924733.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-iraq-and-bin-laden-all-at-once-928224.html | Iraq and bin Laden, All at Once | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/the-osirak-option.html | The Osirak Option | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/ex-executive-pleads-guilty-and-accuses-adelphia-s-founder.html | Ex-Executive Pleads Guilty and Accuses Adelphia's Founder | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-europe-spain-leaking-tanker-towed-from-coast.html | World Briefing | Europe: Spain: Leaking Tanker Towed From Coast | False | By Emma Daly (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/hockey-blackburn-s-35-saves-help-rangers-hang-on.html | HOCKEY; Blackburn's 35 Saves Help Rangers Hang On | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/no-talking-out-of-preschool-favoritism-in-nursery-school-entrance-no-comment.html | No Talking Out of Preschool; Favoritism in Nursery School Entrance? No Comment | False | By Jane Gross | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/national-briefing-west-california-jewish-radical-is-dead.html | National Briefing | West: California: Jewish Radical Is Dead | False | By Charlie Leduff (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/threats-and-responses-a-wary-patience-promised-on-iraq.html | THREATS AND RESPONSES; A Wary Patience Promised on Iraq | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-europe-cyprus-advice-from-us-on-peace-plan.html | World Briefing | Europe: Cyprus: Advice From U.S. On Peace Plan | False | By Anthee Carassava (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/giving-motown-its-groove.html | Giving Motown Its Groove | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-asia-nepal-after-strike-rebels-state-demands.html | World Briefing | Asia: Nepal: After Strike, Rebels State Demands | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/seemingly-close-to-nominee-sec-search-is-back-to-start.html | Seemingly Close to Nominee, S.E.C. Search Is Back to Start | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-cohen-shragai.html | Paid Notice: Deaths COHEN, SHRAGAI | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/theater-guide.html | THEATER GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-budget-cutbacks-spread-across-city-departments.html | THE MAYOR'S BUDGET PLAN: SPENDING; Budget Cutbacks Spread Across City Departments | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-services-for-the-elderly.html | THE MAYOR'S BUDGET PLAN: SPENDING; Services for the Elderly | False | By N. R. Kleinfield | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-queens-former-teacher-is-arrested.html | Metro Briefing | New York: Queens: Former Teacher Is Arrested | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/driving-buying-a-ferrari-but-not-the-car.html | DRIVING; Buying A Ferrari, But Not The Car | False | By Dan McCosh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/books/books-of-the-times-americans-and-those-in-the-world-who-resent-them.html | BOOKS OF THE TIMES; Americans and Those in the World Who Resent Them | False | By Michiko Kakutani | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-myerson-bernard.html | Paid Notice: Deaths MYERSON, BERNARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-something-we-talked-about.html | ART IN REVIEW; 'Something We Talked About' | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/national-briefing-south-arkansas-sales-tax-increase.html | National Briefing | South: Arkansas: Sales Tax Increase | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/mound-new-york-tilting-left-yankees-keep-pettitte-payroll-cuts-loom.html | On the Mound, New York Is Tilting to the Left; Yankees Keep Pettitte As Payroll Cuts Loom | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-kneeter-rose-mazlen.html | Paid Notice: Deaths KNEETER, ROSE MAZLEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/mayor-s-budget-plan-revenue-who-might-pay-commuters-who-might-gain-rich-city.html | THE MAYOR'S BUDGET PLAN: REVENUE; Who Might Pay (Commuters) and Who Might Gain (Rich City Residents) | False | By RICHARD PÉÃ¢REZ-PEÃ'ÃwA | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/world-business-briefing-europe-aircraft-maker-s-profit-falls.html | World Business Briefing | Europe: Aircraft Maker's Profit Falls | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/two-boards-are-appointed-to-guide-sept-11-memorial.html | Two Boards Are Appointed To Guide Sept. 11 Memorial | False | By Edward Wyatt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-world-no-agreement-on-bioweapons-inspections.html | World Briefing | World: No Agreement On Bioweapons Inspections | False | By Alison Langley (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/if-higher-rates-loom-will-the-fed-twist.html | If Higher Rates Loom, Will the Fed Twist? | False | By Floyd Norris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/style/IHT-movie-guide-a-snake-of-june.html | MOVIE GUIDE : A Snake of June | False | By Donald Richie, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-sanitation-and-environment.html | THE MAYOR'S BUDGET PLAN: SPENDING; Sanitation and Environment | False | By Kirk Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/free-tutoring-fails-to-draw-many-students.html | Free Tutoring Fails to Draw Many Students | False | By Abby Goodnough | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-politics-trim-here-tax-there-it-beats-meaner-streets.html | THE MAYOR'S BUDGET PLAN: POLITICS; Trim Here, Tax There: It Beats Meaner Streets | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/media-business-advertising-interpublic-chief-seeks-top-aide-big-company-plenty.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic chief seeks a top aide: 'Big company, plenty of things to do, look forward to the help.' | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/al-qaeda-s-new-tactics.html | Al Qaeda's New Tactics | False | By Peter L. Bergen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-review-a-priest-who-makes-the-women-swoon.html | FILM REVIEW; A Priest Who Makes the Women Swoon | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/threats-responses-quarry-trail-tape-linked-bin-laden-began-street-pakistan.html | THREATS AND RESPONSES: THE QUARRY; Trail of Tape Linked to bin Laden Began on Street in Pakistan | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/newark-airport-employ-ed-21-with-fake-id-s-officials-say.html | Newark Airport Employed 21 With Fake IDs, Officials Say | False | By Maria Newman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/national-briefing-south-alabama-opposing-recounts.html | National Briefing | South: Alabama: Opposing Recounts | False | By Dana Beyerle (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/in-pakistan-trouble-looms-for-english-films.html | In Pakistan, Trouble Looms for 'English' Films | False | By David Rohde | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/roland-hanna-a-jazz-pianist-and-composer-dies-at-70.html | Roland Hanna, a Jazz Pianist and Composer, Dies at 70 | False | By Peter Keepnews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/national-briefing-midwest-illinois-pardon-for-murder-witness.html | National Briefing | Midwest: Illinois: Pardon For Murder Witness | False | By Jodi Wilgoren (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/first-citizen-of-the-space-time-world.html | First Citizen of the Space-Time World | False | By Dennis Overbye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-happiness-at-the-office-918768.html | Happiness at the Office | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-braham-robert-md.html | Paid Notice: Deaths BRAHAM, ROBERT, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-iraq-and-bin-laden-all-at-once-928267.html | Iraq and bin Laden, All at Once | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-fire-department.html | THE MAYOR'S BUDGET PLAN: SPENDING; Fire Department | False | By Michelle O'Donnell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/theater-review-untamed-poetry-loose-onstage.html | THEATER REVIEW; Untamed Poetry, Loose Onstage | False | By Ben Brantley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/theater-in-review-the-mailman-always-s.html | THEATER IN REVIEW; 'The Mailman Always . . .' | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-walker-john-s.html | Paid Notice: Deaths WALKER, JOHN S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/havens-weekender-greenport-ny.html | HAVENS; Weekender | Greenport, N.Y. | False | By Stephen P. Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/john-paul-makes-first-papal-address-to-italy-s-parliament.html | John Paul Makes First Papal Address to Italy's Parliament | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-homeland-security-and-your-privacy-927970.html | Homeland Security And Your Privacy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-review-prison-bam-pyrotechnics.html | FILM REVIEW; Prison (Bam!) Pyrotechnics | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/critic-s-notebook-redeeming-life-s-pain-with-a-bit-of-beauty.html | CRITIC'S NOTEBOOK; Redeeming Life's Pain With a Bit Of Beauty | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/aide-says-korean-economy-could-weather-most-crises.html | Aide Says Korean Economy Could Weather Most Crises | False | By Don Kirk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/democratic-committee-member-calls-for-change-of-course.html | Democratic Committee Member Calls for Change of Course | False | By Todd S. Purdum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/glenn-dobbs-82-star-player-and-coach-of-tulsa-football.html | Glenn Dobbs, 82, Star Player And Coach of Tulsa Football | False | By Richard Goldstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/c-corrections-929280.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/inside-929263.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/grucci-concedes-defeat-in-long-island-congressional-race.html | Grucci Concedes Defeat in Long Island Congressional Race | False | By Bruce Lambert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-review-sylvan-idylls-some-realistic-and-some-wistful.html | ART REVIEW; Sylvan Idylls, Some Realistic and Some Wistful | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-review-cracking-the-same-mold-with-different-results.html | ART REVIEW; Cracking the Same Mold With Different Results | False | By Roberta Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/ukraine-protests-us-charges-on-arms-sales-to-iraq-to-no-avail.html | Ukraine Protests U.S. Charges on Arms Sales to Iraq, to No Avail | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/IHT-correction-93821805196.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-hanna-roland-sir.html | Paid Notice: Deaths HANNA, ROLAND, SIR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/c-corrections-929336.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/worldcom-may-appoint-new-chief-executive-today.html | WorldCom May Appoint New Chief Executive Today | False | By Steve Lohr and Seth Schiesel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-review-an-older-wiser-wizard-but-still-that-crafty-lad.html | FILM REVIEW; An Older, Wiser Wizard, But Still That Crafty Lad | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/personal-ties-are-at-issue-in-hospitals-labor-talks.html | Personal Ties Are at Issue in Hospitals' Labor Talks | False | By Alison Leigh Cowan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/national/national-briefing-west.html | National Briefing West | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/us-still-trying-to-unfold-mideast-road-map.html | U.S. Still Trying to Unfold Mideast Road Map | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-the-thai-perspective-919110.html | The Thai Perspective | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-meyers-david-steven.html | Paid Notice: Deaths MEYERS, DAVID STEVEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/a-top-ford-executive-gets-even-more-duties.html | A Top Ford Executive Gets Even More Duties | False | By Danny Hakim and Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/residential-real-estate-42-story-rental-tower-to-rise-on-8th-avenue.html | Residential Real Estate; 42-Story Rental Tower To Rise on 8th Avenue | False | By Rachelle Garbarine | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/pro-football-without-hamilton-giants-struggle-to-stop-the-run.html | PRO FOOTBALL; Without Hamilton, Giants Struggle to Stop the Run | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-transportation.html | THE MAYOR'S BUDGET PLAN: SPENDING; Transportation | False | By Randy Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/theater-in-review-radio-city-christmas-spectacular.html | THEATER IN REVIEW; Radio City Christmas Spectacular | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-asia-300-missing-as-cyclone-hits-bengal.html | World Briefing | Asia: 300 Missing As Cyclone Hits Bengal | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-mcdermott-rosemary-welstead.html | Paid Notice: Deaths MCDERMOTT, ROSEMARY WELSTEAD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/college-football-cornhuskers-the-pride-of-nebraska-take-a-fall.html | COLLEGE FOOTBALL; Cornhuskers, the Pride of Nebraska, Take a Fall | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-europe-lithuania-here-she-comes.html | World Briefing | Europe: Lithuania: Here She Comes . . . | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/threats-responses-inspectors-un-official-faults-clause-interviews-scientists.html | THREATS AND RESPONSES: INSPECTORS; U.N. Official Faults Clause On Interviews Of Scientists | False | By William J. Broad | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/us-embassy-in-zimbabwe-signals-concern-over-killing.html | U.S. Embassy in Zimbabwe Signals Concern Over Killing | False | By Rachel L. Swarns | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/us-allies-vote-to-cut-off-north-korea-oil.html | U.S. Allies Vote to Cut Off North Korea Oil | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/credit-suisse-sets-a-record-with-its-loss-of-1.4-billion.html | Credit Suisse Sets a Record With Its Loss of $1.4 Billion | False | By Alison Langley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/shopping-list-frying-the-turkey-for-a-country-holiday.html | SHOPPING LIST; Frying the Turkey For a Country Holiday | False | By Suzanne Hamlin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/IHT-the-hunt-for-the-bali-bombers-forget-the-plot-theories-and-go-for.html | The hunt for the Bali bombers : Forget the plot theories and go for the evidence | False | By Philip Bowring, International Herald Tribune | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/home-video-911356.html | HOME VIDEO | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/baseball-expos-are-likely-to-play-20-games-in-puerto-rico.html | BASEBALL; Expos Are Likely to Play 20 Games in Puerto Rico | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-jersey-trenton-mcgreevey-names-chief-of-staff.html | Metro Briefing | New Jersey: Trenton: Mcgreevey Names Chief Of Staff | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/college-basketball-alabama-races-past-oklahoma-memphis-holds-off-syracuse.html | COLLEGE BASKETBALL; Alabama Races Past Oklahoma; Memphis Holds Off Syracuse | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/music-review-brahms-rolls-over-bartok.html | MUSIC REVIEW; Brahms Rolls Over Bartok | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-virtual-music-virtual-audiences-too-928097.html | 'Virtual' Music: Virtual Audiences, Too? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-queens-defense-rests-in-wendy-s-murders.html | Metro Briefing | New York: Queens: Defense Rests In Wendy's Murders | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/florida-boys-admit-they-killed-father-shorter-term-is-set.html | Florida Boys Admit They Killed Father; Shorter Term Is Set | False | By Dana Canedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-iraq-and-bin-laden-all-at-once-928275.html | Iraq and bin Laden, All at Once | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-sears-andrew.html | Paid Notice: Deaths SEARS, ANDREW | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-miller-dr-bernard.html | Paid Notice: Deaths MILLER, DR. BERNARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/budget-cutbacks-spread-across-city-departments.html | Budget Cutbacks Spread Across City Departments | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-memorials-weinberg-david-n.html | Paid Notice: Memorials WEINBERG, DAVID N. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/threats-responses-bipartisan-hawks-new-group-will-lobby-for-change-iraqi-rule.html | THREATS AND RESPONSES: BIPARTISAN HAWKS; New Group Will Lobby For Change In Iraqi Rule | False | By Eric Schmitt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-social-services-and-the-homeless.html | THE MAYOR'S BUDGET PLAN: SPENDING; Social Services and the Homeless | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/threats-and-responses-voice-on-the-tape-you-will-be-bombed.html | THREATS AND RESPONSES; Voice on the Tape: 'You Will Be Bombed' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-europe-czech-republic-plot-to-darken-nato-summit.html | World Briefing | Europe: Czech Republic: Plot To Darken NATO Summit | False | By Peter S. Green (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/editorial-notebook-inside-the-saudi-royal-cocoon.html | Editorial Notebook; Inside the Saudi Royal Cocoon | False | By Philip Taubman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/japanese-accept-us-offer-in-ship-accident.html | Japanese Accept U.S. Offer in Ship Accident | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-parks-and-recreation.html | THE MAYOR'S BUDGET PLAN: SPENDING; Parks and Recreation | False | By Marc Santora | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/worldbusiness/IHT-but-bank-of-england-expected-to-stand-pat-ecb.html | But Bank of England expected to stand pat : ECB hints at a rate cut in euro zone | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/c-corrections-929301.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/pop-and-jazz-guide-913499.html | POP AND JAZZ GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/IHT-old-tanker-leaking-oil-off-spain-is-towed.html | Old tanker leaking oil off Spain is towed | False | By Emma Daly, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-the-photographs-of-arthur-wesley-dow.html | ART IN REVIEW; 'The Photographs of Arthur Wesley Dow' | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/style/IHT-six-hours-in-kyoto-a-buyers-paradise.html | Six hours in Kyoto, a buyer's paradise | False | By Miki Tanikawa, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/technology-nec-machine-again-leads-speed-ranks.html | TECHNOLOGY; NEC Machine Again Leads Speed Ranks | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/jobless-rate-in-city-rises-to-levels-seen-in-the-spring.html | Jobless Rate In City Rises To Levels Seen in the Spring | False | By Leslie Eaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/news-summary-928089.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/deutsche-telekom-names-chief-executive.html | Deutsche Telekom Names Chief Executive | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/french-police-oust-migrants-who-took-refuge-in-church.html | French Police Oust Migrants Who Took Refuge in Church | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/public-lives-a-time-for-a-change-in-city-finance-and-in-hair.html | PUBLIC LIVES; A Time for a Change, in City Finance and in Hair | False | By Robin Finn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/martha-stewart-is-less-visible-in-ads-for-kmart.html | Martha Stewart Is Less Visible in Ads for Kmart | False | By Constance L Hays | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/havens-careless-caretakers-who-s-been-sleeping-in-my-bed.html | HAVENS; Careless Caretakers: Who's Been Sleeping in My Bed? | False | By Joanne Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/IHT-1952housing-funds-held-up-in-our-pages100-75-and-50-years-ago.html | 1952:Housing Funds Held Up : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/pro-football-pennington-navigates-the-bumps-in-the-road.html | PRO FOOTBALL; Pennington Navigates The Bumps In the Road | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-feldman-esther-zuckerman.html | Paid Notice: Deaths FELDMAN, ESTHER (ZUCKERMAN) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-review-you-can-t-hurry-fame-motown-s-unsung-heroes.html | FILM REVIEW; You Can't Hurry Fame: Motown's Unsung Heroes | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/world-business-briefing-asia-malaysia-fraud-inquiry-at-cellular-concern.html | World Business Briefing | Asia: Malaysia: Fraud Inquiry At Cellular Concern | False | By Wayne Arnold (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-review-portraying-severe-mental-illness-without-romanticizing-it.html | FILM REVIEW; Portraying Severe Mental Illness Without Romanticizing It | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/othersports/one-sister-is-in-spotlight-another-skates-toward-it.html | One Sister Is in Spotlight; Another Skates Toward It | False | By Amy Rosewater | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/witness-recalls-days-spent-with-the-sniper-defendants.html | Witness Recalls Days Spent With the Sniper Defendants | False | By Andrew Jacobs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/world-business-briefing-europe-france-bank-s-income-is-down.html | World Business Briefing | Europe: France: Bank's Income Is Down | False | By Kerry Shaw (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/spare-times-912344.html | SPARE TIMES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-thomas-hirschhorn-cavemanman.html | ART IN REVIEW; Thomas Hirschhorn -- 'Cavemanman' | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-bruce-nauman.html | ART IN REVIEW; Bruce Nauman | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/change-in-china-departing-leader-made-halting-progress.html | CHANGE IN CHINA; Departing Leader Made Halting Progress | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/IHT-world-relieved-us-wary-on-iraq-arms-inspections.html | World relieved, U.S. wary on Iraq arms inspections | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-stark-pearl.html | Paid Notice: Deaths STARK, PEARL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/new-video-releases-914681.html | New Video Releases | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/world-business-briefing-americas-mexico-troubled-telecom-debt.html | World Business Briefing | Americas: Mexico: Troubled Telecom Debt | False | By Elisabeth Malkin (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/threats-and-responses-the-costs-house-votes-to-help-insure-terror-losses.html | THREATS AND RESPONSES: THE COSTS; House Votes to Help Insure Terror Losses | False | By Joseph B. Treaster | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-nelson-repinsky-ger-trude.html | Paid Notice: Deaths NELSON, REPINSKY, GER TRUDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-review-to-dwell-on-a-historic-tragedy-or-not-a-bitter-choice.html | FILM REVIEW; To Dwell on a Historic Tragedy or Not: A Bitter Choice | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/IHT-nuclear-concerns-letters-to-the-editor.html | Nuclear concerns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/democrats-vote-no-but-allow-judicial-nominee-to-advance.html | Democrats Vote No, but Allow Judicial Nominee to Advance | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/IHT-tennis-no-easy-pickings-in-shanghai.html | TENNIS : No easy pickings in Shanghai | False | By Bud Collins, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-manhattan-media-seek-fbi-report.html | Metro Briefing | New York: Manhattan: Media Seek F.B.I. Report | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-parker-josephine-henry.html | Paid Notice: Deaths PARKER, JOSEPHINE HENRY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/IHT-1927-punished-if-shaven-in-our-pages100-75-and-50-years-ago.html | 1927:Punished If Shaven : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/change-in-china-foreign-policy-hands-across-pacific-us-china-ties-grow.html | CHANGE IN CHINA: FOREIGN POLICY; Hands Across Pacific: U.S.-China Ties Grow | False | By Joseph Kahn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/new-jersey-lifts-drought-rules-in-north-and-central-regions.html | New Jersey Lifts Drought Rules In North and Central Regions | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/news/unesco-moving-to-broaden-its-heritage-list.html | Unesco moving to broaden its heritage list | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-memorials-nettleton-jim.html | Paid Notice: Memorials NETTLETON, JIM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/percy-maxim-lee-96-leader-of-league-of-women-voters.html | Percy Maxim Lee, 96 -- Leader of League of Women Voters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/10-board-members-to-leave-hershey-s-charitable-trust.html | 10 Board Members to Leave Hershey's Charitable Trust | False | By Tamar Lewin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/2-local-employees-of-the-red-cross-are-kidnapped-in-chechnya.html | 2 Local Employees of the Red Cross Are Kidnapped in Chechnya | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/nfl-matchups-week-11.html | N.F.L. MATCHUPS \| WEEK 11 | | BY Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/mexican-court-clears-drug-cartel-boss-of-1993-killing-of-cardinal.html | Mexican Court Clears Drug Cartel Boss of 1993 Killing of Cardinal | False | By Ginger Thompson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/more-details-on-message-by-ex-analyst-for-citigroup.html | More Details On Message By Ex-Analyst For Citigroup | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/taking-the-children-915416.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/mayor-s-budget-plan-overview-mayor-urges-plan-for-drastic-cuts-tax-increases.html | THE MAYOR'S BUDGET PLAN: OVERVIEW; MAYOR URGES PLAN FOR DRASTIC CUTS AND TAX INCREASES | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-memorials-hillman-george.html | Paid Notice: Memorials HILLMAN, GEORGE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/company-briefs-928453.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-in-review-the-way-home.html | FILM IN REVIEW; 'The Way Home' | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/hip-hop-mogul-s-employee-is-arrested-in-a-california-killing.html | Hip-Hop Mogul's Employee Is Arrested in a California Killing | False | By Charlie Leduff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-nasseri-nahid.html | Paid Notice: Deaths NASSERI, NAHID | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-hutter-ira.html | Paid Notice: Deaths HUTTER, IRA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/anti-abortion-lawmakers-kill-house-bankruptcy-bill.html | Anti-Abortion Lawmakers Kill House Bankruptcy Bill | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-in-review-interview-with-the-assassin.html | FILM IN REVIEW; 'Interview With the Assassin' | False | By Dave Kehr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-manhattan-choir-official-is-convicted.html | Metro Briefing \| New York: Manhattan: Choir Official Is Convicted | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/change-china-transition-china-carries-orderly-shift-its-leadership.html | CHANGE IN CHINA: THE TRANSITION; CHINA CARRIES OUT AN ORDERLY SHIFT OF ITS LEADERSHIP | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/technology-strong-sales-help-dell-match-analysts-forecasts.html | TECHNOLOGY; Strong Sales Help Dell Match Analysts' Forecasts | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-memorials-bernstein-howard-a.html | Paid Notice: Memorials BERNSTEIN, HOWARD A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/germany-plans-to-raise-status-of-nation-s-jews.html | Germany Plans to Raise Status of Nation's Jews | False | By Desmond Butler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-manhattan-decision-delayed-in-jogger-case.html | Metro Briefing \| New York: Manhattan: Decision Delayed In Jogger Case | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/technology/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-bronx-mother-charged-in-death.html | Metro Briefing \| New York: Bronx: Mother Charged In Death | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/generic-drugs-are-welcomed-in-discount-program-for-elderly.html | Generic Drugs Are Welcomed In Discount Program for Elderly | False | By Melody Petersen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/iraq-and-bin-laden-all-at-once.html | Iraq and bin Laden, All at Once | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-virtual-music-virtual-audiences-too-928062.html | 'Virtual' Music: Virtual Audiences, Too? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/mound-new-york-tilting-left-wilpon-serves-up-pitch-entice-glavine-mets.html | On the Mound, New York Is Tilting to the Left; Wilpon Serves Up Pitch To Entice Glavine to Mets | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/threats-responses-tunisia-french-judge-charges-3-men-in-bombing-of-synagogue.html | THREATS AND RESPONSES: TUNISIA; French Judge Charges 3 Men In Bombing Of Synagogue | False | By Marlise Simons | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/IHT-1902turkish-book-censored-in-our-pages100-75-and-50-years-ago.html | 1902:Turkish Book Censored : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-schiffenbauer-morris.html | Paid Notice: Deaths SCHIFFENBAUER, MORRIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-preparing-for-bioterror-918652.html | Preparing for Bioterror | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-bendo-dominick-md.html | Paid Notice: Deaths BENDO, DOMINICK, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/IHT-unesco-moving-to-broaden-its-heritage-list.html | Unesco moving to broaden its heritage list | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/executive-who-warned-enron-of-troubles-is-leaving-company.html | Executive Who Warned Enron Of Troubles Is Leaving Company | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-neaman-samuel.html | Paid Notice: Deaths NEAMAN, SAMUEL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-schwartz-beatrice-s.html | Paid Notice: Deaths SCHWARTZ, BEATRICE S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-ralli-kenneth.html | Paid Notice: Deaths RALLI, KENNETH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/IHT-draconian-sentences-letters-to-the-editor.html | Draconian sentences : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/obscure-indies-make-it-to-dvd.html | Obscure Indies Make It to DVD | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-schools-and-libraries.html | THE MAYOR'S BUDGET PLAN: SPENDING; Schools and Libraries | False | By Jennifer Medina | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/opec-keeping-oil-price-down-by-increasing-its-production.html | OPEC Keeping Oil Price Down By Increasing Its Production | False | By Neela Banerjee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/havens-living-here-houses-in-college-towns-surrounded-by-a-youthful-bohemianism.html | HAVENS: LIVING HERE; Houses in College Towns: Surrounded by a 'Youthful Bohemianism' | False | Interview by Brennan Kearney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/IHT-in-the-arena-sanchez-vicariocourtly-work-ethic.html | IN THE ARENA : Sanchez Vicariocourtly work ethic | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-iraq-and-bin-laden-all-at-once-928194.html | Iraq and bin Laden, All at Once | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/where-violence-deadly-daily-a-palestinian-camp-mourns-its-slain-children.html | Where the Violence Is Deadly and Daily, a Palestinian Camp Mourns Its Slain Children | False | By Joel Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/nba-kidd-focuses-on-this-season.html | N.B.A.; Kidd Focuses On This Season | False | By Brandon Lilly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/going-home-gets-tougher-for-actors.html | Going Home Gets Tougher for Actors | False | By Clyde Haberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-paul-feeley-peter-cain.html | ART IN REVIEW; Paul Feeley Peter Cain | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/IHT-turkeys-election-the-limits-of-enforced-secular-rule-in-the.html | Turkey's election : The limits of enforced secular rule in the Muslim world | False | By Husain Haqqani, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-democrats-difficulties-919101.html | Democrats' Difficulties | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/the-media-business-advertising-addenda-executive-at-burnett-sets-retirement.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive at Burnett Sets Retirement | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/tv-weekend-where-the-shy-boy-next-door-was-a-teenage-girl-s-killer.html | TV WEEKEND; Where the Shy Boy Next Door Was a Teenage Girl's Killer | False | By Anita Gates | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/business/technology-briefing-software-i2-technologies-lays-off-500.html | Technology Briefing | Software: I2 Technologies Lays Off 500 | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/boldface-names-924385.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/world/threats-and-responses-antiterrorism-little-headway-in-terror-war-democrats-say.html | THREATS AND RESPONSES: ANTITERRORISM; Little Headway In Terror War, Democrats Say | False | By David Johnston and Eric Lichtblau | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/c-corrections-929310.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/don-t-shoot-the-analyst.html | Don't Shoot the Analyst | False | By Gary Sernovitz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/classified/paid-notice-deaths-shapiro-marjorie-kemble.html | Paid Notice: Deaths SHAPIRO, MARJORIE KEMBLE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/closing-arguments-heard-in-rabbi-s-2nd-murder-trial.html | Closing Arguments Heard In Rabbi's 2nd Murder Trial | False | By Robert Hanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-child-welfare.html | THE MAYOR'S BUDGET PLAN: SPENDING; Child Welfare | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/hockey-peca-s-return-short-circuited-by-knee-injury.html | HOCKEY; Peca's Return Short-Circuited by Knee Injury | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/l-homeland-security-and-your-privacy-927988.html | Homeland Security And Your Privacy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/us/massachusetts-nun-is-accused-of-sexual-misconduct-in-1960-s.html | Massachusetts Nun Is Accused Of Sexual Misconduct in 1960's | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-manhattan-some-9-11-grants-are-taxable.html | Metro Briefing | New York: Manhattan: Some 9/11 Grants Are Taxable | False | By Joseph P. Fried (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-15 | 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/c-corrections-929298.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/bankruptcy-bill-caught-in-abortion-dispute-dies-in-congress.html | Bankruptcy Bill, Caught in Abortion Dispute, Dies in Congress | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/excerpt-from-the-invisible-heart-an-economic-romance.html | Excerpt from 'The Invisible Heart: An Economic Romance' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/your-money/IHT-fund-report-stocks-in-japan-find-a-supporter.html | Fund Report: Stocks in Japan find a supporter | False | By Miki Tanikawa, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-responses-preparedness-coming-soon-british-walls-lessons-makeshift-gas.html | THREATS AND RESPONSES: PREPAREDNESS; Coming Soon on British Walls, Lessons on Makeshift Gas Masks | False | By Sarah Lyall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/when-peace-did-not-go-unpunished.html | When Peace Did Not Go Unpunished | False | By Alan Riding | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/your-money/IHT-executives-are-one-of-pgs-big-products-a-topshelf-education.html | Executives are one of P&G's big products : A top-shelf education | False | By Erika Kinetz, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/senate-balks-at-big-bills-sent-over-by-the-house.html | Senate Balks at Big Bills Sent Over by the House | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/your-money/IHT-briefcase-wealth-watch.html | BRIEFCASE: Wealth watch | False | By Jane Parry, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/the-markets-stocks-bonds-shares-inch-higher-as-mixed-news-saps-rally-s-vigor.html | THE MARKETS: STOCKS & BONDS; Shares Inch Higher as Mixed News Saps Rally's Vigor | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/IHT-the-global-economy-get-serious-about-the-threat-of-a-credit.html | The global economy : Get serious about the threat of a credit collapse | False | By David Ignatius, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/world-briefing-europe-countries-to-bar-belarus-leader.html | World Briefing | Europe: Countries To Bar Belarus Leader | False | By Michael Wines (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/news/arts-antiques-the-lure-of-expressionism.html | ARTS & ANTIQUES: The lure of Expressionism | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/why-augusta-golf-matters-to-women.html | Why Augusta Golf Matters to Women | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-rogol-florence.html | Paid Notice: Deaths ROGOL, FLORENCE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/transactions-950092.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/bankruptcy-filing-expected-for-health-services-lender.html | Bankruptcy Filing Expected For Health Services' Lender | False | By Michael Oneal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-lerner-abe.html | Paid Notice: Deaths LERNER, ABE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-bracken-eddie.html | Paid Notice: Deaths BRACKEN, EDDIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/the-neediest-cases-a-troubled-psyche-pulls-away-from-the-brink.html | The Neediest Cases; A Troubled Psyche Pulls Away From the Brink | False | By Kari Haskell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/IHT-1902shots-fired-at-king-in-our-pages100-75-and-50-years-ago.html | 1902:Shots Fired at King : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/hockey-langenbrunner-scores-2-again-as-devils-overpower-montreal.html | HOCKEY; Langenbrunner Scores 2 Again As Devils Overpower Montreal | False | By Lynn Zinser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-finally-a-living-wage-934755.html | Finally, a Living Wage | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/c-corrections-949663.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-bourne-gail-wadro.html | Paid Notice: Deaths BOURNE, GAIL (WADRO) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/world-briefing-europe-spain-warrant-issued-for-basque-politician.html | World Briefing | Europe: Spain: Warrant Issued For Basque Politician | False | By Emma Daly (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/world-briefing-europe-britain-firefighters-urged-to-cancel-strikes.html | World Briefing | Europe | Britain: Firefighters Urged To Cancel Strikes | False | By Alan Cowell (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-cashdollar-albert.html | Paid Notice: Deaths CASHDOLLAR, ALBERT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/general-counsel-at-imclone-has-resigned.html | General Counsel at ImClone Has Resigned | False | By Andrew Pollack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-myerson-bernard.html | Paid Notice: Deaths MYERSON, BERNARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/felon-accused-of-killing-man-who-shielded-wife-in-holdup.html | Felon Accused of Killing Man Who Shielded Wife in Holdup | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/hockey-isles-expect-peca-to-face-penguins.html | HOCKEY; Isles Expect Peca To Face Penguins | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/robber-preys-on-elderly.html | Robber Preys on Elderly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/samuel-neaman-89-manager-known-to-promote-innovation.html | Samuel Neaman, 89, Manager Known to Promote Innovation | False | By Diana B. Henriques | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-leff-marilyn.html | Paid Notice: Deaths LEFF, MARILYN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/books/think-tank-dear-dr-einstein-can-you-help.html | THINK TANK; Dear Dr. Einstein, Can You Help? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/found-the-alumni-that-time-forgot-nyu-s-new-president-taps-an-underused-resource.html | Found: The Alumni That Time Forgot; N.Y.U.'s New President Taps an Underused Resource | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-responses-un-team-chief-un-inspector-expects-work-iraq-start-nov-27.html | THREATS AND RESPONSES: THE U.N. TEAM; Chief U.N. Inspector Expects Work in Iraq to Start Nov. 27 | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/is-there-an-audience-for-public-diplomacy.html | Is There an Audience for Public Diplomacy? | False | By Kim Andrew Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-bloomberg-tax-some-cry-ouch-947717.html | Bloomberg Tax Some 'Ouch!' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-responses-allies-german-chancellor-wins-parliament-vote-extend-afghan.html | THREATS AND RESPONSES: THE ALLIES; German Chancellor Wins Parliament Vote to Extend Afghan Troop Presence | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/c-corrections-949671.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/bloomberg-tax-some-cry-ouch.html | Bloomberg Tax Some 'Ouch!' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-apply-to-colleges-then-take-a-break-947822.html | Apply to Colleges. Then Take a Break. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/broad-manhunt-in-jordan-isolates-and-angers-a-town.html | Broad Manhunt in Jordan Isolates, and Angers, a Town | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/word-by-word-hu-s-goals.html | Word by Word: Hu's Goals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/schools-chief-extends-date-to-sign-up-for-tutoring.html | Schools Chief Extends Date To Sign Up For Tutoring | False | By Abby Goodnough | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/bridge-players-who-made-the-trip-from-64-squares-to-52-cards.html | BRIDGE; Players Who Made the Trip From 64 Squares to 52 Cards | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/basketball-sprewell-returns-today-please-remain-seated.html | BASKETBALL; Sprewell Returns Today. Please Remain Seated. | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/baseball-the-yanks-deal-in-japan-does-not-include-matsui.html | BASEBALL; The Yanks' Deal in Japan Does Not Include Matsui | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/what-to-expect-when-you-re-inspecting.html | What to Expect When You're Inspecting | False | By Bill Keller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/a-third-party-on-the-right.html | A Third Party On the Right | False | By John J. Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/IHT-briefly-seoul-us-and-asian-allies-to-cut-oil-to-north-korea.html | BRIEFLY:SEOUL : U.S. and Asian allies to cut oil to North Korea | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/baseball-cubs-hire-baker-and-the-vacancies-are-filled.html | BASEBALL; Cubs Hire Baker, and the Vacancies Are Filled | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/threats-and-responses-domestic-security-bush-is-said-to-pick-ridge-for-new-post.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Bush Is Said To Pick Ridge For New Post | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/oracle-and-alinghi-move-on.html | Oracle and Alinghi Move On | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/c-corrections-949701.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/bush-is-said-to-pick-ridge-to-join-cabinet.html | Bush Is Said to Pick Ridge to Join Cabinet | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/morgenthau-rules-out-death-penalty-in-triple-murder-case.html | Morgenthau Rules Out Death Penalty in Triple-Murder Case | False | By Susan Saulny | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/baseball-mets-make-glavine-an-offer-but-will-he-refuse.html | BASEBALL; Mets Make Glavine an Offer, but Will He Refuse? | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/world-briefing-europe-croatia-wanted-general-enters-hospital.html | World Briefing | Europe: Croatia: Wanted General Enters Hospital | False | By Daniel Simpson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/sports-of-the-times-faustian-pact-performance-for-health.html | Sports of The Times; Faustian Pact: Performance For Health | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-ways-constance-anne.html | Paid Notice: Deaths WAYS, CONSTANCE ANNE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/basketball-kidd-senses-nets-needs-and-delivers.html | BASKETBALL; Kidd Senses Nets' Needs and Delivers | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-memorials-paradny-robert-md.html | Paid Notice: Memorials PARADNY, ROBERT, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-and-responses-seoul-korea-leader-backs-plan-to-block-oil-to-the-north.html | THREATS AND RESPONSES: SEOUL; Korea Leader Backs Plan To Block Oil To the North | False | By Don Kirk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/college-football-improbable-spotlight-on-the-ivy-league.html | COLLEGE FOOTBALL; Improbable Spotlight On the Ivy League | False | By Jere Longman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/football-jets-notebook-sacking-quarterbacks-part-of-mickens-s-game.html | FOOTBALL: JETS NOTEBOOK; Sacking Quarterbacks Part of Mickens's Game | False | By Gerald Eskenazi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-responses-european-investigations-belgian-jail-man-brags-about-his-plot.html | THREATS AND RESPONSES: EUROPEAN INVESTIGATIONS; From Belgian Jail, Man Brags About His Plot to Bomb Air Base | False | By Desmond Butler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/news-summary-946192.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/private-preschool-admissions-grease-and-the-city.html | Private Preschool Admissions: Grease and the City | False | By Stephanie Strom | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/style/IHT-auctions-new-york-quality-checkthe-spoof-is-in-the-bidding.html | auctions | NEW YORK : Quality check:The spoof is in the bidding | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/mayor-s-budget-plan-commuters-tax-plan-for-non-residents-aims-where-money.html | THE MAYOR'S BUDGET PLAN: COMMUTERS; Tax Plan for Non-Residents Aims at Where the Money Is | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/mayor-s-budget-plan-law-enforcement-trim-1900-has-police-crunching-some-numbers.html | THE MAYOR'S BUDGET PLAN: LAW ENFORCEMENT; Trim of 1,900 Has the Police Crunching Some Numbers | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/national-briefing-washington-democratic-workers-leaving.html | National Briefing | Washington: Democratic Workers Leaving | False | By Richard A. Oppel Jr. (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/campus-scribblers.html | Campus Scribblers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/business-digest-945803.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/IHT-1927artist-wins-court-battle-in-our-pages100-75-and-50-years-ago.html | 1927:Artist Wins Court Battle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/the-mayor-s-budget-plan-labor-city-s-straits-help-mayor-in-dealing-with-unions.html | THE MAYOR'S BUDGET PLAN: LABOR; City's Straits Help Mayor In Dealing With Unions | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/small-planes-collide-in-midair-and-both-pilots-are-feared-dead.html | Small Planes Collide in Midair, And Both Pilots Are Feared Dead | False | By Tina Kelley With Robert Hanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/the-saturday-profile-serving-as-guide-to-a-richly-tawdry-bazaar.html | THE SATURDAY PROFILE; Serving as Guide to a Richly Tawdry Bazaar | False | By Seth Mydans | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/grand-jury-is-investigating-union-practice-in-campaign.html | Grand Jury Is Investigating Union Practice in Campaign | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/leader-sees-lean-times-in-westchester.html | Leader Sees Lean Times in Westchester | False | By Winnie Hu | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/IHT-tennis-moya-beats-costa-to-do-hewitt-a-favor.html | Tennis : Moya beats Costa to do Hewitt a favor | False | By Bud Collins, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/new-space-shuttle-delay.html | New Space Shuttle Delay | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/slovakia-s-surviving-jews-demand-compensation-from-germany.html | Slovakia's Surviving Jews Demand Compensation From Germany | False | By Peter S. Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/a-celebrity-home-that-s-not-on-the-star-maps.html | A Celebrity Home That's Not on the Star Maps | False | By Charlie Leduff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/national-briefing-rockies-colorado-meatpacking-plant-closes.html | National Briefing | Rockies: Colorado: Meatpacking Plant Closes | False | By Michael Janofsky (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-why-augusta-golf-matters-to-women-947989.html | Why Augusta Golf Matters to Women | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/quotation-of-the-day-944980.html | QUOTATION OF THE DAY | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/world-briefing-europe-bosnia-identifying-war-victims.html | World Briefing | Europe: Bosnia: Identifying War Victims | False | By Daniel Simpson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-perman-rose.html | Paid Notice: Deaths PERMAN, ROSE | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-bloomberg-tax-some-cry-ouch-947725.html | Bloomberg Tax: Some Cry 'Ouch!' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-greene-margaret-peg-nee-herlihy.html | Paid Notice: Deaths GREENE, MARGARET "PEG" (NEE HERLIHY) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/othersports/ayala-measures-his-words-on-title-bout-with-morales.html | Ayala Measures His Words on Title Bout With Morales | False | By Michael Katz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-irs-budget-needs-934747.html | I.R.S. Budget Needs | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/figure-in-murder-case-admits-driving-victim-s-car-drunk.html | Figure in Murder Case Admits Driving Victim's Car Drunk | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/rough-edged-cultural-touchstone.html | Rough-Edged Cultural Touchstone | False | By Alessandra Stanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/mayor-s-budget-plan-overview-upstate-down-lawmakers-weigh-mayor-s-budget.html | THE MAYOR'S BUDGET PLAN: OVERVIEW; Upstate and Down, Lawmakers Weigh In on Mayor's Budget | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/minister-quits-after-allegations-of-abuse.html | Minister Quits After Allegations of Abuse | False | By Lisa W. Foderaro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/a-prospect-delayed-in-canada-s-arctic.html | A Prospect Delayed in Canada's Arctic | False | By Clifford Krauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-winona-ryder-s-jury-936324.html | Winona Ryder's Jury | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/threats-responses-airport-security-federal-judge-blocks-2001-legal-provision.html | THREATS AND RESPONSES: AIRPORT SECURITY; Federal Judge Blocks 2001 Legal Provision That Bars Noncitizens as Airport Screeners | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-apply-to-colleges-then-take-a-break-947865.html | Apply to Colleges. Then Take a Break. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/still-wary-taiwan-split-over-change-on-mainland.html | Still Wary, Taiwan Split Over Change On Mainland | False | By Keith Bradsher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/books/teachers-wrap-lessons-in-fiction.html | Teachers Wrap Lessons In Fiction | False | By Patricia Cohen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/world-business-briefing-europe-russia-oil-stake-sold.html | World Business Briefing \| Europe: Russia: Oil Stake Sold | False | By Sabrina Tavernise (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/your-money/IHT-by-james-k-glassman-life-is-risk-deal-with-it.html | By James K. Glassman: Life is risk. Deal with it. | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/new-charges-against-aol-made-in-suit-on-homestore.html | New Charges Against AOL Made in Suit On Homestore | False | By David D. Kirkpatrick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-campus-scribblers-948047.html | Campus Scribblers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-jacoby-sylvia-kaplan-cohen.html | Paid Notice: Deaths JACOBY, SYLVIA KAPLAN COHEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/mexican-drug-dealers-turning-us-towns-into-major-depots.html | Mexican Drug Dealers Turning U.S. Towns into Major Depots | False | By Tim Golden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-why-augusta-golf-matters-to-women-947962.html | Why Augusta Golf Matters to Women | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-wayne-alvin.html | Paid Notice: Deaths WAYNE, ALVIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-campus-scribblers-948020.html | Campus Scribblers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/legacy-of-growth-and-tight-control.html | Legacy of Growth and Tight Control | False | By Elisabeth Rosenthal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/morning-drive-live-an-alternative-to-road-rage-is-set-for-monday.html | 'Morning Drive Live,' an Alternative to Road Rage, Is Set for Monday | False | By Randy Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/pop-review-dylan-s-after-hours-side.html | POP REVIEW; Dylan's After-Hours Side | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/football-north-babylon-s-steady-diet.html | FOOTBALL; North Babylon's Steady Diet | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/figure-skating-a-sister-who-aims-to-keep-success-in-the-family.html | FIGURE SKATING; A Sister Who Aims to Keep Success in the Family | False | By Amy Rosewater | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/hockey-blackburn-is-the-goalie-for-now.html | HOCKEY; Blackburn Is the Goalie for Now | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/victims-families-sense-influence-on-ground-zero-plans-is-waning.html | Victims' Families Sense Influence On Ground Zero Plans Is Waning | False | By Edward Wyatt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/agency-fighting-proposal-to-import-old-weapons.html | Agency Fighting Proposal To Import Old Weapons | False | By Jeff Gerth and Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/age-bias-claim-at-woolworth-ends-in-accord.html | Age Bias Claim At Woolworth Ends in Accord | False | By Cecilia M. Vega | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/religion-journal-familiar-board-games-find-new-spiritual-life.html | Religion Journal; Familiar Board Games Find New, Spiritual Life | False | By Francine Parnes | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/c-corrections-949574.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/editorial-notebook-between-the-lines-of-an-iraqi-letter.html | Editorial Notebook; Between the Lines of an Iraqi Letter | False | By Verlyn Klinkenborg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/apply-to-colleges-then-take-a-break.html | Apply to Colleges. Then Take a Break. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/the-pre-kindergarten-connection.html | The Pre-Kindergarten Connection | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/plaza-dispute-in-salt-lake-roils-citizens-over-religion.html | Plaza Dispute In Salt Lake Roils Citizens Over Religion | False | By Michael Janofsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/football-after-a-week-of-turmoil-peppers-is-ready-to-play.html | FOOTBALL; After a Week of Turmoil, Peppers Is Ready to Play | False | By Viv Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/chinese-leader-gives-up-a-job-but-not-power.html | Chinese Leader Gives Up a Job But Not Power | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-bloomberg-tax-some-cry-ouch-947741.html | Bloomberg Tax: Some Cry 'Ouch!' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/pub-beer-is-still-warm-even-24-7.html | Pub Beer Is Still Warm, Even 24/7 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-responses-security-terror-alert-brings-new-steps-prevent-attacks-us-says.html | THREATS AND RESPONSES: SECURITY; Terror Alert Brings New Steps To Prevent Attacks, U.S. Says | False | By Elisabeth Bumiller With Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/chechens-left-homeless-cope-as-war-drags-on.html | Chechens, Left Homeless, Cope as War Drags On | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/national-briefing-southwest-arizona-avoiding-death-penalty.html | National Briefing \| Southwest: Arizona: Avoiding Death Penalty | False | By Adam Liptak (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/c-corrections-949680.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-responses-southeast-asia-warnings-terrorism-along-porous-border-southern.html | THREATS AND RESPONSES: SOUTHEAST ASIA; Warnings of Terrorism Along a Porous Border In Southern Thailand | False | By Seth Mydans | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/goodbyes-are-long-for-congress-s-lame-ducks.html | Goodbyes Are Long for Congress's Lame Ducks | False | By Lizette Alvarez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/robert-r-barker-87-endowment-expert.html | Robert R. Barker, 87, Endowment Expert | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-florentino-erlinda-z.html | Paid Notice: Deaths FLORENTINO, ERLINDA Z. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/12-israelis-killed-in-hebron-ambush-near-prayer-site.html | 12 ISRAELIS KILLED IN HEBRON AMBUSH NEAR PRAYER SITE | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/music/students-taking-on-onegin-and-russian-vowels.html | Students Taking on 'Onegin' and Russian Vowels | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-apply-to-colleges-then-take-a-break-947849.html | Apply to Colleges. Then Take a Break. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/jury-deliberating-in-rabbi-s-2nd-murder-trial.html | Jury Deliberating in Rabbi's 2nd Murder Trial | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/tradition-as-healer.html | Tradition as Healer | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/greening-the-garden-state.html | Greening the Garden State | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/c-corrections-949698.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/IHT-shipments-will-stop-unless-north-korea-ends-nuclear-plans-allies-back-us.html | Shipments will stop unless North Korea ends nuclear plans : Allies back U.S. over oil cuts to Pyongyang | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/william-packard-69-author-and-editor.html | William Packard, 69, Author and Editor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/c-corrections-949639.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/company-briefs-949647.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/world-business-briefing-europe-the-netherlands-a-telecom-profit.html | World Business Briefing | Europe: The Netherlands: A Telecom Profit | False | By Gregory Crouch (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/baby-it-s-you.html | Baby, It's You | False | By Michael Rubiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-bloomberg-tax-some-cry-ouch-947750.html | Bloomberg Tax: Some Cry 'Ouch!' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/your-money/IHT-briefcase-drumbeats-of-war.html | BRIEFCASE: Drumbeats of war | False | By Peter S. Green, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/sports-of-the-times-pressure-knocks-coaches-out-of-bounds.html | Sports of The Times; Pressure Knocks Coaches Out of Bounds | False | By Mike Freeman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/world-business-briefing-europe-france-caterer-s-profit-rises.html | World Business Briefing | Europe: France: Caterer's Profit Rises | False | By Kerry Shaw (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/inside-948853.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/college-football-another-lost-season-for-army.html | COLLEGE FOOTBALL; Another Lost Season for Army | False | By Jack Cavanaugh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/politics/bush-is-said-to-pick-ridge-for-new-post.html | Bush Is Said to Pick Ridge for New Post | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/spanish-officials-blame-gibraltar-for-oil-spill.html | Spanish Officials Blame Gibraltar for Oil Spill | False | By Emma Daly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/toy-makers-hope-children-will-see-oldies-as-goodies.html | Toy Makers Hope Children Will See Oldies as Goodies | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/IHT-1952-persia-ripe-for-communism-in-our-pages-100-75-and-50-years-ago.html | 1952:Persia Ripe For Communism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-sachs-diane.html | Paid Notice: Deaths SACHS, DIANE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/world-business-briefing-europe-switzerland-bourse-questions-bank.html | World Business Briefing | Europe: Switzerland: Bourse Questions Bank | False | By Alison Langley (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/eddie-bracken-dies-at-87-acted-in-sturges-comedies.html | Eddie Bracken Dies at 87; Acted in Sturges Comedies | False | By Richard Severo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-nelson-repinsky-ger-trude.html | Paid Notice: Deaths NELSON, REPINSKY, GER TRUDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/world-briefing-middle-east-iran-after-protests-support-for-a-hanging.html | World Briefing | Middle East: Iran: After Protests, Support For A Hanging | False | By Nazila Fathi (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-bloomberg-tax-some-cry-ouch-947768.html | Bloomberg Tax: Some Cry 'Ouch!' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-orwell-was-right-931462.html | Orwell Was Right | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/basketball-marquette-and-texas-show-their-experience.html | BASKETBALL; Marquette and Texas Show Their Experience | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/marijuana-found-thriving-in-forests.html | Marijuana Found Thriving in Forests | False | By Nick Madigan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/kazakhstan-gets-a-lesson-in-oil-politics.html | Kazakhstan Gets a Lesson In Oil Politics | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/company-news-microsoft-introduces-xbox-live-for-online-play.html | COMPANY NEWS; MICROSOFT INTRODUCES XBOX LIVE FOR ONLINE PLAY | False | By Matt Richtel (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/two-plotters-are-sentenced-in-big-tax-evasion-scheme.html | Two Plotters Are Sentenced In Big Tax Evasion Scheme | False | By David Cay Johnston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/football-collins-an-island-of-calm-at-center-of-giants-storm.html | FOOTBALL; Collins an Island of Calm At Center of Giants' Storm | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-and-responses-from-terror-site-to-a-hindu-shrine.html | THREATS AND RESPONSES; From Terror Site to a Hindu Shrine | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/IHT-third-world-poverty-the-high-cost-in-lives-from-broken-promises.html | Third World poverty : The high cost in lives from broken promises on trade | False | By Kevin Watkins, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-pavony-abraham.html | Paid Notice: Deaths PAVONY, ABRAHAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-why-augusta-golf-matters-to-women-947954.html | Why Augusta Golf Matters to Women | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/worldcom-beats-microsoft-for-ex-compaq-chief.html | WorldCom Beats Microsoft for Ex-Compaq Chief | False | By Seth Schiesel and Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/austrian-police-seize-art-said-to-be-stolen-by-nazis.html | Austrian Police Seize Art Said to Be Stolen by Nazis | False | By Peter S. Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/c-corrections-949590.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/herbert-weiner-81-studied-mind-and-illness.html | Herbert Weiner, 81; Studied Mind and Illness | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/classified/paid-notice-deaths-kelman-morris-dds.html | Paid Notice: Deaths KELMAN, MORRIS, D.D.S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/IHT-arts-antiques-the-lure-of-expressionism.html | ARTS & ANTIQUES: The lure of Expressionism | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/l-why-augusta-golf-matters-to-women-949770.html | Why Augusta Golf Matters to Women | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/world-business-briefing-europe-energy-supplier-halts-interest-payments.html | World Business Briefing | Europe: Energy Supplier Halts Interest Payments | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/nadler-as-a-last-resort-sheds-weight-by-surgery.html | Nadler, as a Last Resort, Sheds Weight by Surgery | False | By Raymond Hernandez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/business/company-news-sabre-plans-to-eliminate-up-to-7-percent-of-work-force.html | COMPANY NEWS; SABRE PLANS TO ELIMINATE UP TO 7 PERCENT OF WORK FORCE | False | By Dow Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/jazz-review-coltrane-a-family-tribute.html | JAZZ REVIEW; Coltrane: A Family Tribute | False | By Ben Ratliff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/us/for-lott-complex-relationship-with-bush-gets-trickier.html | For Lott, Complex Relationship With Bush Gets Trickier | False | By Richard W. Stevenson and David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/horse-racing-autotote-s-parent-company-to-install-security-systems.html | HORSE RACING; Autotote's Parent Company To Install Security Systems | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-16 | 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/c-corrections-949612.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/dance-about-to-say-goodbye-obstreperous-as-ever.html | DANCE; About to Say Goodbye, Obstreperous as Ever | False | By Donna Perlmutter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-988111.html | CHILDREN'S BOOKS IN BRIEF | False | By Betsy Groban | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/l-british-yule-889210.html | British Yule | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-midwood-stargazers-mourn-loss-wings-pigeons-urban-glare.html | NEIGHBORHOOD REPORT: MIDWOOD; Stargazers Mourn Loss On the Wings of Pigeons And in the Urban Glare | False | By Tara Bahrampour | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-memorials-capaldo-louis-a.html | Paid Notice: Memorials CAPALDO, LOUIS A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/obituaries/abba-eban-shaper-of-israeli-destiny-in-early-years-dies.html | Abba Eban, Shaper of Israeli Destiny in Early Years, Dies | False | By Marc D. Charney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/us/debate-club-s-secret-handshakes-turn-into-public-grins.html | Debate Club's 'Secret Handshakes' Turn Into Public Grins | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/pro-football-inside-nfl-staggered-injuries-titans-are-making-their-way-back.html | PRO FOOTBALL: INSIDE N.F.L.; Staggered by Injuries, the Titans Are Making Their Way Back | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/worth-noting-up-front-governor-hammered-by-angry-builders.html | WORTH NOTING: UP FRONT; Governor Hammered By Angry Builders | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-megan-weiss-richard-case.html | WEDDINGS/CELEBRATIONS; Megan Weiss, Richard Case | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-essay-this-is-a-headline-for-an-essay-about-meta.html | THE WAY WE LIVE NOW: 11-17-02: ESSAY; This Is a Headline For an Essay About Meta | False | By Laura Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/football/jets-comeback-to-beat-the-lions.html | Jets Comeback to Beat the Lions | False | By the Associated Press | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/ideas-trends-flooded-with-comments-officials-plug-their-ears.html | Ideas & Trends; Flooded With Comments, Officials Plug Their Ears | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/very-chilly-scenes-of-winter.html | Very Chilly Scenes of Winter | False | By Kevin Baker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/us/threats-responses-intelligence-agencies-monitor-iraqis-us-for-terror-threat.html | THREATS AND RESPONSES: INTELLIGENCE; AGENCIES MONITOR IRAQIS IN THE U.S. FOR TERROR THREAT | False | By David Johnston and Don van Natta Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/investing-diary-under-harvard-pressure-fund-s-format-is-altered.html | INVESTING: DIARY; Under Harvard Pressure, Fund's Format Is Altered | False | Compiled by Jeff Sommer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/c-corrections-909513.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/where-the-powerful-and-famous-nosh-relaxing-schmoozing-lobbying.html | Where the Powerful and Famous Nosh; Relaxing, Schmoozing, Lobbying | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/postings-kiton-buys-landmark-54th-st-mansion-bespoke-tailor-supplants-bank.html | POSTINGS: Kiton Buys Landmark 54th St. Mansion; Bespoke Tailor Supplants Bank | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-memorials-baker-jack.html | Paid Notice: Memorials BAKER, JACK | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-hemley-eugene-a-capt-usn-ret.html | Paid Notice: Deaths HEMLEY, EUGENE A., CAPT. USN (RET) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/threats-and-responses-the-arsenal-nuclear-study-raises-fears-about-weapon.html | THREATS AND RESPONSES: THE ARSENAL; Nuclear Study Raises Fears About Weapon | False | By James Dao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/snapshot.html | SNAPSHOT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/lives-invisible-woman.html | LIVES; Invisible Woman | False | By Nuar Alsadir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/new-jersey-co-move-over-mannequin-here-s-laser.html | NEW JERSEY & CO.; Move Over, Mannequin. Here's Laser | False | By Lisa Suhay | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/best-sellers-november-17-2002.html | BEST SELLERS: November 17, 2002 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-sears-andrew.html | Paid Notice: Deaths SEARS, ANDREW | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/putting-art-in-a-new-perspective-in-the-open-air.html | Putting Art in a New Perspective in the Open Air | False | By Valerie Cruice | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/a-la-carte-italian-newcomer-already-draws-a-crowd.html | A LA CARTE; Italian Newcomer Already Draws a Crowd | False | By Richard Jay Scholem | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/backtalk-a-point-stuck-in-harvard-s-side.html | BackTalk; A Point Stuck in Harvard's Side | False | By George Sullivan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/sports-of-the-times-for-sale-muhammad-ali-s-training-camp-a-historical-landmark.html | Sports of The Times; For Sale: Muhammad Ali's Training Camp, a Historical Landmark | False | By Dave Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/coping-invisible-women-regain-public-faces.html | COPING; Invisible Women Regain Public Faces | False | By Nichole M. Christian | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/clueless.html | Clueless | False | By Evan Thomas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/automobiles/behind-the-wheel-2003-bmw-z4-another-bmw-design-that-rocks-the-boat.html | BEHIND THE WHEEL/2003 BMW Z4; Another BMW Design That Rocks the Boat | False | By Dan Neil | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/dance-in-her-dances-video-and-sound-win-their-equality.html | DANCE; In Her Dances, Video and Sound Win Their Equality | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/new-york-exports-mentally-ill-shifting-burden-to-other-states.html | New York Exports Mentally Ill, Shifting Burden to Other States | False | By Clifford J. Levy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-billings-josephine-swift.html | Paid Notice: Deaths BILLINGS, JOSEPHINE SWIFT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/our-correspondent-in-paris-a-revelation-of-secret-gardens.html | OUR CORRESPONDENT IN PARIS; A Revelation of Secret Gardens | False | By Alan Riding | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-national-high-priced-homeroom.html | November 10-16: NATIONAL; HIGH-PRICED HOMEROOM | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/iranian-scholars-protest.html | Iranian Scholars Protest | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-chadbourne-richard-m.html | Paid Notice: Deaths CHADBOURNE, RICHARD M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-entertainment-2002-871265.html | Entertainment 2002 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-national-paths-of-destruction.html | November 10-16: NATIONAL; PATHS OF DESTRUCTION | False | By David M. Halbfinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/l-an-options-aberration-949833.html | An Options Aberration | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/turkey-turns-to-moderate-in-islamic-party-as-new-premier.html | Turkey Turns To Moderate In Islamic Party As New Premier | False | By Dexter Filkins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/10-who-love-their-work.html | 10 Who Love Their Work | False | By Carin Rubenstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/postings-dursts-roses-join-forces-for-helena-apartment-building-580-rentals-57th.html | POSTINGS: The Dursts and the Roses Join Forces for the Helena Apartment Building; 580 Rentals at 57th and 11th | False | By Dennis Hevesi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/a-night-out-with-ana-claudia-talancon-amor-in-the-picture.html | A NIGHT OUT WITH: Ana Claudia Talancã³Â½â€Ÿã€ã; Amor in the Picture | False | By Linda Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/where-the-walls-whisper-of-a-tribe-s-folklore-and-traditions.html | Where the Walls Whisper of a Tribe's Folklore and Traditions | False | By Fred A. Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/deepening-shadows.html | Deepening Shadows | False | By Anemona Hartocollis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/saving-this-old-house-and-that-one-too.html | Saving This Old House and That One, Too | False | By Jane Gordon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/theater-review-faceoff-between-writer-and-protege.html | THEATER REVIEW; Faceoff Between Writer and Protã‰sÃ©gã‰sÃ© | False | By Alvin Klein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/bishop-s-election-seen-as-shift-to-east.html | Bishop's Election Seen as Shift to East | False | By John Rather | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/the-unclassifier.html | The Unclassifier | False | By Max Frankel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/c-corrections-933589.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/hockey-canadiens-perreault-scuttles-devils-travel-plans.html | HOCKEY; Canadiens' Perreault Scuttles Devils' Travel Plans | False | By Lynn Zinser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/c-corrections-963283.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/premiere-by-new-rochelle-son.html | Premiere by New Rochelle Son | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/books-in-brief-nonfiction-797111.html | BOOKS IN BRIEF: NONFICTION | False | By Natalya Sukhonos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/television-radio-the-bachelor-and-his-barbies-love-at-25th-sight.html | TELEVISION/RADIO; The Bachelor and His Barbies: Love at 25th Sight | False | By Caryn James | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-fuchs-lillian.html | Paid Notice: Deaths FUCHS, LILLIAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-jennifer-katz-matthew-berzok.html | WEDDINGS/CELEBRATIONS; Jennifer Katz, Matthew Berzok | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/design/art-listings.html | Art Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-janssen-linda.html | Paid Notice: Deaths JANSSEN, LINDA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/l-don-t-forget-the-house-going-for-35-million-962589.html | Don't Forget the House Going for $35 Million | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/your-home-lawmakers-to-co-ops-justify-bans.html | YOUR HOME; Lawmakers To Co-ops: Justify Bans | False | By Jay Romano | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-zacharias-muriel-e-muz.html | Paid Notice: Deaths ZACHARIAS, MURIEL E. ("MUZ") | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/art-architecture-a-sculptor-and-his-famous-muse-make-art-together.html | ART/ARCHITECTURE; A Sculptor and His Famous Muse Make Art Together | False | By M. G. Lord | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/the-guide-894567.html | THE GUIDE | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/the-day-in-college-football-for-iowa-more-than-victory-gained.html | The Day in College Football; For Iowa, More Than Victory Gained | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-mary-schneider-braxton-perkins.html | WEDDINGS/CELEBRATIONS; Mary Schneider, Braxton Perkins | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-794147.html | CHILDREN'S BOOKS IN BRIEF | False | By Ethan M. Riegelhaupt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/where-the-powerful-and-famous-nosh-cafe-society-in-jeans.html | Where the Powerful and Famous Nosh; Cafe Society in Jeans | False | By Claudia Rowe | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-mr-ambassador-871311.html | Mr. Ambassador | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/private-sector-the-elephant-s-dance-teacher-decides-to-go-back-to-school.html | Private Sector; The Elephant's Dance Teacher Decides to Go Back to School . . . | False | By Judith H. Dobrzynski (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-krinsly-stuart-z.html | Paid Notice: Deaths KRINSLY, STUART Z. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/practical-traveler-finding-doctors-on-the-road.html | PRACTICAL TRAVELER; Finding Doctors On the Road | False | By Susan Stellin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/film-rushes-illuminating-women-s-lives.html | FILM: RUSHES; Illuminating Women's Lives | False | By Karen Durbin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/arrest-made-after-pipe-bombs-are-found-among-locker-contents.html | Arrest Made After Pipe Bombs Are Found Among Locker Contents | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/artist-marches-to-own-military-beat.html | Artist Marches to Own (Military) Beat | False | By R. W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/pro-football-from-pool-building-to-wide-receiver-for-giants-dorris.html | PRO FOOTBALL; From Pool Building to Wide Receiver for Giants' Dorris | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/shaken-and-stirred-ending-with-a-beginning.html | SHAKEN AND STIRRED; Ending With a Beginning | False | By William L Hamilton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/l-man-and-museum-elitist-not-here-909459.html | MAN AND MUSEUM; Elitist? Not Here | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-radwell-martin.html | Paid Notice: Deaths RADWELL, MARTIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-jacobs-selma.html | Paid Notice: Deaths JACOBS, SELMA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-national-watching-the-watchdogs.html | November 10-16: NATIONAL; WATCHING THE WATCHDOGS | False | By Stephen Labaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/the-new-club-nato.html | The New Club NATO | False | By Thomas L Friedman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/soapbox-proust-pabst-and-potato-chips.html | SOAPBOX; Proust, Pabst and Potato Chips | False | By Dan Seymour | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/pro-football-jets-abraham-takes-off-the-wraps-and-his-knee-brace.html | PRO FOOTBALL; Jets' Abraham Takes Off the Wraps, and His Knee Brace | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-bassen-frances.html | Paid Notice: Deaths BASSEN, FRANCES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/transactions-963356.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/chapters/hoot.html | 'Hoot' | False | By Carl Hiaasen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-you-re-a-big-boy-now.html | CHILDREN'S BOOKS; You're a Big Boy Now | False | By Charles Taylor | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/1-why-is-giuliani-silent-on-this-one-a-steep-walk-up-memory-lane-949183.html | Why Is Giuliani Silent On This One?; A Steep Walk Up Memory Lane | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/officially-jiang-is-history-in-news-he-s-still-on-top.html | Officially, Jiang Is History; In News, He's Still on Top | False | By Joseph Kahn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/can-can.html | Can-Can | False | By Kevin Young | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-durant-felicia.html | Paid Notice: Deaths DURANT, FELICIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/not-a-place-to-leave-a-relative.html | Not a Place To Leave A Relative | False | By Vivian S. Toy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-794120.html | CHILDREN'S BOOKS IN BRIEF | False | By Betsy Groban | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-new-york-up-close-group-s-multiple-choices-run-schools.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Group's Multiple Choices On How to Run the Schools | False | By Seth Kugel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/friends-in-deed.html | Friends in Deed | False | By Jim Reisler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-kelly-sherman-robert-davidowitz.html | WEDDINGS/CELEBRATIONS; Kelly Sherman, Robert Davidowitz | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/one-of-a-kind-san-francisco-wave-organ.html | ONE OF A KIND: SAN FRANCISCO; Wave Organ | False | By Patricia Leigh Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-jamee-lattman-shawn-foley.html | WEDDINGS/CELEBRATIONS; Jamee Lattman, Shawn Foley | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/us/democrats-seek-new-messenger-and-a-message.html | Democrats Seek New Messenger And a Message | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/l-peaceful-maine-889229.html | Peaceful Maine | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/us/some-fur-now-flies-in-unlikely-directions.html | Some Fur Now Flies In Unlikely Directions | False | By Michael Janofsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/l-don-t-quote-me-963453.html | Don't Quote Me | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/books-in-brief-nonfiction-797146.html | BOOKS IN BRIEF: NONFICTION | False | By John D. Thomas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/evening-hours-beginnings.html | EVENING HOURS; Beginnings | False | By Bill Cunningham | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/briefing-car-and-driver-another-dmv-plan.html | BRIEFING: CAR AND DRIVER; ANOTHER D.M.V. PLAN | False | By Karen Demasters | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/bad-breath-and-all-what-s-not-to-like-about-garlic.html | Bad Breath and All, What's Not to Like About Garlic? | False | By R. W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/l-roberts-is-right-on-963488.html | Roberts Is Right On | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/middle-class-shelter-door-trend-new-yorkers-face-poverty-after-last-unemployment.html | From Middle Class to the Shelter Door; In a Trend, New Yorkers Face Poverty After Last Unemployment Check | False | By Leslie Eaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-988103.html | CHILDREN'S BOOKS IN BRIEF | False | By Ethan M. Riegelhaupt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-the-white-stuff.html | CHILDREN'S BOOKS; The White Stuff | False | By Connie Fletcher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-laura-burke-thomas-lloyd.html | WEDDINGS/CELEBRATIONS; Laura Burke, Thomas Lloyd | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/c-corrections-909505.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/automobiles/ford-designer-s-space-odyssey.html | Ford Designer's Space Odyssey | False | By Phil Patton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-national-and-the-winners-are.html | November 10-16; NATIONAL; AND THE WINNERS ARE | False | By Jack Curry | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/with-swords-and-swagger-learning-to-put-up-a-good-fight.html | With Swords and Swagger, Learning to Put Up a Good Fight | False | By Carolyn Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/a-pet-named-mercutio-and-spaceship-sheets.html | A Pet Named Mercutio And Spaceship Sheets | False | By Marc Ferris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/view-fashion-s-high-priestess-of-gnosticism.html | VIEW; Fashion's High Priestess of Gnosticism | False | By Herbert Muschamp | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/c-corrections-948063.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/older-and-jobless.html | Older and Jobless | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/private-sector-a-flash-in-martha-s-frying-pan.html | Private Sector; A Flash in Martha's (Frying) Pan? | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | BY The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-steinkoler-alex.html | Paid Notice: Deaths STEINKOLER, ALEX | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-lohman-wavie.html | Paid Notice: Deaths LOHMAN, WAVIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-the-thinking-inside-the-box-871320.html | The Thinking Inside the Box | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/outdoors-one-hunter-s-radical-idea-puts-him-in-the-line-of-fire.html | OUTDOORS; One Hunter's Radical Idea Puts Him in the Line of Fire | False | By Pete Bodo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/boxing-morales-tops-ayala-and-wins-wbc-title.html | BOXING; Morales Tops Ayala And Wins W.B.C. Title | False | By Michael Katz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-between-the-sexes-871354.html | Between the Sexes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-on-language-pinata.html | THE WAY WE LIVE NOW: 11-17-02: ON LANGUAGE; Pinata | False | By William Safire | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/field-notes-horror-stories-that-bridesmaids-tell.html | FIELD NOTES; Horror Stories That Bridesmaids Tell | False | By Abby Ellin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/easing-of-traffic-rules-fails-to-impress-drivers.html | Easing of Traffic Rules Fails to Impress Drivers | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/books-in-brief-nonfiction-797154.html | BOOKS IN BRIEF: NONFICTION | False | By Michael Scott Moore | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/l-against-the-dying-of-the-light-962023.html | Against the Dying of the Light | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/on-politics-the-gop-is-all-dressed-up-but-it-has-no-place-to-go.html | ON POLITICS; The G.O.P. Is All Dressed Up But It Has No Place To Go | False | By Iver Peterson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/so-high-so-fast-so-fashionable.html | So High, So Fast, So Fashionable | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/dance/dance-listings.html | Dance Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/marching-coffee-pots-star-in-these-movies.html | Marching Coffee Pots Star in These Movies | False | By Margo Nash | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-grumbach-george-j.html | Paid Notice: Deaths GRUMBACH, GEORGE J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-international-argentina-defaults-on-loan.html | November 10-16; INTERNATIONAL; ARGENTINA DEFAULTS ON LOAN | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-talia-spanier-marshall-baker.html | WEDDINGS/CELEBRATIONS; Talia Spanier, Marshall Baker | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/a-100th-birthday-party-for-richard-rodgers.html | A 100th Birthday Party for Richard Rodgers | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/l-the-credits-the-costumers-due-909475.html | THE CREDITS; The Costumers' Due | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/l-jennifer-lopez-a-better-story-909580.html | JENNIFER LOPEZ; A Better Story | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-meyers-david-steven.html | Paid Notice: Deaths MEYERS, DAVID STEVEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/driving-while-female.html | Driving While Female | False | By Maureen Dowd | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-raindrops-keep-falling.html | CHILDREN'S BOOKS; Raindrops Keep Falling | False | By Jenny Allen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/l-why-is-giuliani-silent-on-this-one-tired-of-trucks-put-them-in-tunnels-949213.html | Why Is Giuliani Silent on This One?; Tired of Trucks? Put Them in Tunnels | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/l-against-the-dying-of-the-light-962040.html | Against the Dying of the Light | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/l-look-at-facts-963470.html | Look at Facts | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/good-company-when-three-chefs-come-to-dinner.html | GOOD COMPANY; When Three Chefs Come to Dinner | False | By Linda Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/personal-business-diary-company-holiday-party-can-be-a-career-helper.html | PERSONAL BUSINESS: DIARY; Company Holiday Party Can Be a Career Helper | False | Compiled by Vivian Marino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/sports-of-the-times-trying-to-define-how-much-is-too-much.html | Sports of The Times; Trying to Define How Much Is Too Much | False | By Selena Roberts | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-national-how-could-it-happen.html | November 10-16: NATIONAL; HOW COULD IT HAPPEN? | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/the-age-of-dissonance-i-ought-to-be-a-sitcom.html | THE AGE OF DISSONANCE; I Ought to Be a Sitcom | False | By Bob Morris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/pulse-rx-for-shine-on-the-go.html | PULSE; Rx for Shine On the Go | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/accused-priests-and-due-process-962171.html | Accused Priests And Due Process | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/executive-life-doing-good-can-mean-big-headaches.html | Executive Life; Doing Good Can Mean Big Headaches | False | By Weld Royal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-vows-mary-demarco-and-edmund-lee.html | WEDDINGS/CELEBRATIONS: VOWS; Mary DeMarco and Edmund Lee | False | By Marcelle S. Fischler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/investing-tax-relief-for-the-very-meticulous.html | Investing; Tax Relief, for the Very Meticulous | False | By Donna Rosato | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-in-defense-of-the-boom-871400.html | In Defense of The Boom | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/admissions-anxiety.html | Admissions Anxiety | False | By Clara Hemphill | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/acquired-tastes.html | Acquired Tastes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/fierce-entanglements.html | Fierce Entanglements | False | By Deborah Sontag | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/where-the-powerful-and-famous-nosh-celebrities-in-plain-view.html | Where the Powerful and Famous Nosh; Celebrities in Plain View | False | By Claudia Rowe | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/travel-advisory-piling-up-air-miles-while-at-sea.html | TRAVEL ADVISORY; Piling Up Air Miles While at Sea | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-zaphiropoulos-augusta.html | Paid Notice: Deaths ZAPHIROPOULOS, AUGUSTA | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/five-questions-for-derek-yach-fighting-fat-by-going-to-the-source.html | FIVE QUESTIONS for DEREK YACH; Fighting Fat by Going to the Source | | By Elizabeth Olson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/briefing-construction-bad-news-for-builders.html | BRIEFING: CONSTRUCTION; BAD NEWS FOR BUILDERS | | By Karen Demasters | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-myerson-bernard.html | Paid Notice: Deaths MYERSON, BERNARD | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-morgenstern-dr-murry.html | Paid Notice: Deaths MORGENSTERN, DR. MURRY | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-carolyn-reynolds-joshua-mandell.html | WEDDINGS/CELEBRATIONS; Carolyn Reynolds, Joshua Mandell | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/jerseyana-oh-say-can-we-get-an-official-state-song.html | JERSEYANA; Oh, Say, Can We Get An Official State Song | | By Robert Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/a-deer-reader-who-was-not-amused-914622.html | A Deer Reader Who Was Not Amused | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/a-memorably-forgotten-coast.html | A Memorably 'Forgotten' Coast | False | By Nancy Bearden Henderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-elise-kamen-steven-grossblatt.html | WEDDINGS/CELEBRATIONS; Elise Kamen, Steven Grossblatt | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/tennis/snchez-vicario-leaves-bittersweet-days-behind.html | SáÂ°nchez-Vicario Leaves Bittersweet Days Behind | | By Christopher Clarey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/a-smart-set-of-one.html | A Smart Set of One | False | By Christopher Hitchens | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/crime-793612.html | CRIME | False | By Marilyn Stasio | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/restaurants-now-that-s-italian.html | RESTAURANTS; Now That's Italian | False | By David Corcoran | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/so-long-at-the-fair.html | So Long at the Fair | False | By David Orr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-sabarsky-vally.html | Paid Notice: Deaths SABARSKY, VALLY | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-lower-manhattan-where-146-died-fire-union-was-born.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Where 146 Died in a Fire, And a Union Was Born | | By Kelly Crow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/l-fire-hazard-889237.html | Fire Hazard | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/l-jennifer-lopez-life-for-noriega-909599.html | JENNIFER LOPEZ; Life for 'Noriega' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/high-school-football-defense-puts-greenwich-back-in-the-title-game.html | HIGH SCHOOL FOOTBALL; Defense Puts Greenwich Back in the Title Game | False | By Fred Bierman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/tv/cover-story-when-the-truth-depends-on-who-tells-it.html | COVER STORY; When the Truth Depends on Who Tells It | False | By Hugh Hart | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/say-what.html | Say What? | False | By George James | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/news-summary-962503.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/tough-politicking-as-pakistani-parliament-opens-new-chapter.html | Tough Politicking as Pakistani Parliament Opens New Chapter | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-odiotti-massie.html | Paid Notice: Deaths ODIOTTI, MASSIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music-high-notes-french-master-on-a-roll.html | MUSIC: HIGH NOTES; French Master On a Roll | False | By James R. Oestreich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/music-a-revolutionary-who-s-still-on-the-move.html | MUSIC; A Revolutionary Who's Still on the Move | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-weiner-dr-herbert.html | Paid Notice: Deaths WEINER, DR. HERBERT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/victory-is-sweet-for-atlantic-beach.html | Victory Is Sweet For Atlantic Beach | False | By Debra Morgenstern Katz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/who-needs-the-un-security-council.html | Who Needs the U.N. Security Council? | False | By James Traub | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-barnoy-cantor-abraham.html | Paid Notice: Deaths BARNOY, CANTOR ABRAHAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/l-two-for-solo-889202.html | Two for Solo | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-elizabeth-quadracci-christopher-hamed.html | WEDDINGS/CELEBRATIONS; Elizabeth Quadracci, Christopher Hamed | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-allison-britz-michael-dubrow.html | WEDDINGS/CELEBRATIONS; Allison Britz, Michael Dubrow | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/threats-responses-antiterror-arrest-kuwait-says-senior-qaeda-member-has.html | THREATS AND RESPONSES: ANTITERROR ARREST; Kuwait Says a Senior Qaeda Member Has Confessed to Planning 2 Attacks in Yemen | False | By Craig S. Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-page-turner-a-painter-with-pop.html | THE WAY WE LIVE NOW: 11-17-02: PAGE TURNER; A Painter With Pop | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/playing-the-angles-in-class-action-lawsuits.html | Playing the Angles in Class-Action Lawsuits | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/will-pitch-in-where-needed.html | Will Pitch In Where Needed | False | By Merri Rosenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/family-killed-in-train-fire-is-buried-in-connecticut.html | Family Killed in Train Fire Is Buried in Connecticut | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/jobs/home-front-bargain-shops-invade-upscale-streets.html | HOME FRONT; Bargain Shops Invade Upscale Streets | False | By Terry Pristin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-roundup-smart-sets-scoring-mark-leading-cw-post-to-title.html | COLLEGE FOOTBALL: ROUNDUP; Smart Sets Scoring Mark, Leading C.W. Post to Title | False | By Jack Cavanaugh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-kemmerer-john-l-jr.html | Paid Notice: Deaths KEMMERER, JOHN L., JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-drawn-to-the-dance.html | CHILDREN'S BOOKS; Drawn to the Dance | False | By Molly Bang | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/predicting-heart-attacks.html | Predicting Heart Attacks | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/film-the-track-of-a-teardrop-a-filmmaker-s-path.html | FILM; The Track of a Teardrop, a Filmmaker's Path | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-harvard-learns-something-penn-s-defense-is-really-good.html | COLLEGE FOOTBALL; Harvard Learns Something Penn's Defense Is Really Good | False | By Jere Longman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/national/airline-worker-sentenced.html | Airline Worker Sentenced | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-falcon-sanders.html | Paid Notice: Deaths FALCON, SANDERS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/not-your-mother-s-clam-chowder.html | Not Your Mother's Clam Chowder | False | By Gail Braccidiferro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/ideas-trends-artistic-license-9-11-passes-from-tragedy-to-history-to-plot-device.html | Ideas & Trends: Artistic License; 9/11 Passes From Tragedy to History to Plot Device | False | By Julie Salamon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-ettenberg-billye.html | Paid Notice: Deaths ETTENBERG, BILLYE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-sarah-collins-spencer-robertson.html | WEDDINGS/CELEBRATIONS; Sarah Collins, Spencer Robertson | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/don-t-ask-for-a-fancy-drink.html | Don't Ask For a Fancy Drink | False | By Marek Fuchs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-pinsky-abe.html | Paid Notice: Deaths PINSKY, ABE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/c-corrections-948071.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-farrell-doris-mother-chasidah.html | Paid Notice: Deaths FARRELL, DORIS, "MOTHER CHASIDAH" | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-nicholls-enid-maud.html | Paid Notice: Deaths NICHOLLS, ENID MAUD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/executive-life-the-boss-making-his-numbers.html | EXECUTIVE LIFE: THE BOSS; Making His Numbers | False | By George Conrades | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-the-subject-was-noses.html | CHILDREN'S BOOKS; The Subject Was Noses | False | By Sam Swope | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/decrepit-crumbling-even-perilous-perfect.html | Decrepit, Crumbling, Even Perilous? Perfect! | False | By Marc Ferris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/basketball/with-sprewell-back-nailon-is-odd-man-out.html | With Sprewell Back, Nailon Is Odd Man Out | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/blue-as-i-can-be.html | Blue as I Can Be | False | By Daniel Woodrell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/send-in-no-clones.html | Send In No Clones | False | By Sherwin B. Nuland | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music-dvorak-as-prime-mover-sitting-duck-and-more.html | MUSIC; Dvorak as Prime Mover, Sitting Duck and More | False | By Michael Beckerman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/market-insight-spotting-technology-s-investment-nuggets.html | MARKET INSIGHT; Spotting Technology's Investment Nuggets | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/q-a-a-tenant-renovating-an-apartment.html | Q & A; A Tenant Renovating an Apartment | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/film-facing-the-pain-of-a-past-long-hidden.html | FILM; Facing the Pain of a Past Long Hidden | False | By Murray Whyte | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/auto-racing-volatile-stewart-nears-title.html | AUTO RACING; Volatile Stewart Nears Title | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-schneider-anna.html | Paid Notice: Deaths SCHNEIDER, ANNA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/central-florida-pre-mickey.html | Central Florida, Pre-Mickey | False | By Susan Harb | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/new-york-in-focus-one-last-blaze-before-the-whisper-of-winter.html | NEW YORK IN FOCUS; One Last Blaze Before the Whisper of Winter | False | By Benjamin Swett | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-memorials-conheim-sue.html | Paid Notice: Memorials CONHEIM, SUE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/on-the-street-to-heaven-in-a-handbag.html | ON THE STREET; To Heaven In a Handbag | False | By Bill Cunningham | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/their-own-art-world.html | Their Own Art World | False | By Patricia Grandjean | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/preludes-the-gifts-that-keep-on-giving.html | PRELUDES; The Gifts That Keep On Giving | False | By Abby Ellin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-jill-catalano-adam-troso.html | WEDDINGS/CELEBRATIONS; Jill Catalano, Adam Troso | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/c-corrections-914533.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/letters.html | Letters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/correspondent-s-report-tough-times-bring-bargain-rates-to-capital.html | Correspondent's Report; Tough Times Bring Bargain Rates to Capital | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/celebration-london.html | Celebration London | False | By Geoff Nicholson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/pro-basketball-knicks-can-lose-just-as-well-with-sprewell.html | PRO BASKETBALL; Knicks Can Lose Just as Well With Sprewell | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/one-street-at-a-time-vienna-s-berggasse.html | ONE STREET AT A TIME; Vienna's Berggasse | False | By Joseph Skibell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/l-why-is-giuliani-silent-on-this-one-949167.html | Why Is Giuliani Silent On This One? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/travel-advisory-the-brandenburg-gate-a-pedestrian-zone.html | TRAVEL ADVISORY; The Brandenburg Gate: A Pedestrian Zone | False | By Corinne Labalme | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/style-editors-choice.html | STYLE; Editors' Choice | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/the-warning-overdose.html | The Warning Overdose | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/threats-and-responses-the-operations-us-turns-horn-of-africa-into-a-military-hub.html | THREATS AND RESPONSES: THE OPERATIONS; U.S. Turns Horn of Africa Into a Military Hub | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/business-challenging-a-corporate-addiction-to-outsiders.html | Business; Challenging a Corporate Addiction to Outsiders | False | By Andrea Gabor | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/c-corrections-963291.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/l-giving-due-credit-to-a-premier-chocolatier-962554.html | Giving Due Credit To a Premier Chocolatier | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/threats-and-responses-the-opposition-iraqi-kurds-set-sights-on-baghdad.html | Threats and Responses: The Opposition; Iraqi Kurds Set Sights On Baghdad | False | By Dexter Filkins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/more-trouble-in-chinatown-as-job-training-effort-fails.html | More Trouble in Chinatown As Job-Training Effort Fails | False | By DAISY HERNáSÃ…NDEZ | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-jackson-heights-in-queens-the-chronicle-of-a-memoir-foretold.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; In Queens, the Chronicle Of a Memoir Foretold | False | By Adriana Lopez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/pro-football-superior-attitude-is-fading-fast-for-redskins.html | PRO FOOTBALL; Superior Attitude Is Fading Fast For Redskins | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-birdland.html | CHILDREN'S BOOKS; Birdland | False | By Liz Rosenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/c-corrections-889814.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/personal-history.html | Personal History | False | By William R. Everdell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/travel-watch-international-datebook-dec-13-to-jan-1.html | TRAVEL WATCH; International Datebook: Dec. 13 to Jan. 1 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-coming-up.html | November 10-16; COMING UP | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/at-play-in-snowy-quebec.html | At Play in Snowy Quebec | False | By Jan Benzel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/books-in-brief-nonfiction-the-sun-the-mud-the-sodium.html | BOOKS IN BRIEF: NONFICTION; The Sun, the Mud, the Sodium | False | By D. J. R. Bruckner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-carniol-diane.html | Paid Notice: Deaths CARNIOL, DIANE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/shelter-island-gets-youth-center-of-sorts.html | Shelter Island Gets Youth Center, of Sorts | False | By Julia C. Mead | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/l-two-for-solo-889199.html | Two for Solo | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/jersey-fear-of-driving-in-the-what-exit-state.html | JERSEY; Fear of Driving in the 'What Exit?' State | False | By Debra Galant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/boite-west-hollywood-everybody-doesn-t-know-your-name.html | BOîSÃ©TE: West Hollywood; Everybody Doesn't Know Your Name | False | By Monica Corcoran | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-how-to-place-a-product-871338.html | How to Place A Product | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/theater/a-tale-of-two-moscows.html | A Tale Of Two Moscows | False | By Janusz Glowacki | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/peruvian-leader-s-party-fears-setback-in-regional-voting.html | Peruvian Leader's Party Fears Setback in Regional Voting | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/sports-of-the-times-listen-up-this-is-still-a-bad-team.html | Sports of The Times; Listen Up: This Is Still a Bad Team | False | By Mike Freeman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/hockey-thanks-to-osgood-islanders-are-able-to-hold-off-penguins.html | HOCKEY; Thanks to Osgood, Islanders Are Able to Hold Off Penguins | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/l-the-gang-that-couldn-t-shoot-straight-796107.html | The Gang That Couldn't Shoot Straight | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-jeanne-solomon-adam-sohmer.html | WEDDINGS/CELEBRATIONS; Jeanne Solomon, Adam Sohmer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/l-hugh-grant-his-first-cad-909483.html | HUGH GRANT; His First Cad | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-friedman-charles.html | Paid Notice: Deaths FRIEDMAN, CHARLES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/l-against-the-dying-of-the-light-962058.html | Against the Dying of the Light | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-793760.html | CHILDREN'S BOOKS | False | By Eden Ross Lipson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/us/young-people-are-missing-authorities-are-baffled.html | Young People Are Missing; Authorities Are Baffled | False | By Jo Thomas With Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-between-the-sexes-871362.html | Between the Sexes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-list-san-juan-an-insider-s-address-book.html | THE LIST; San Juan: An Insider's Address Book | False | By Catharine Reynolds | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/nov-1016.html | Nov. 10-16 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-columbia-is-defeated-in-final-25-seconds.html | COLLEGE FOOTBALL; Columbia Is Defeated In Final 25 Seconds | False | By Brandon Lilly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/l-the-good-old-white-boys-club-796093.html | The Good Old White Boys' Club | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-international-the-law-of-the-mullahs.html | November 10-16; INTERNATIONAL; THE LAW OF THE MULLAHS | False | By Nazila Fathi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/inside-961450.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/art-architecture-designed-to-bridge-two-cultures-two-arts.html | ART/ARCHITECTURE; Designed to Bridge Two Cultures, Two Arts | False | By Martin Filler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-mr-ambassador-871290.html | Mr. Ambassador | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/new-york-observed-playground-duty-can-we-go-home-now.html | NEW YORK OBSERVED; Playground Duty: 'Can We Go Home Now?' | False | By Anastasia Rubis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/tasted-any-good-books-lately-read-any-good-recipes.html | Tasted Any Good Books Lately? Read Any Good Recipes? | False | By Elizabeth Maker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/garden/why-day-lilies-bloom-at-every-gas-station.html | Why Day Lilies Bloom at Every Gas Station | False | By Elisabeth Ginsburg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/update-michel-meynard-resurrecting-a-symbol-of-comfort.html | UPDATE: MICHEL MEYNARD; Resurrecting A Symbol Of Comfort | False | By Julie Dunn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-out-of-this-world.html | CHILDREN'S BOOKS; Out of This World | False | By Peter Plagens | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/l-american-jobs-in-india-936650.html | American Jobs in India | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/fashion/weddings/carolyn-reynolds-and-joshua-mandell.html | Carolyn Reynolds and Joshua Mandell | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/by-the-way-farm-portraits.html | BY THE WAY; Farm Portraits | False | By Karen Demasters | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/long-island-journal-putting-together-chronicles-of-their-lives.html | LONG ISLAND JOURNAL; Putting Together Chronicles of Their Lives | False | By Marcelle S. Fischler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-foster-ray.html | Paid Notice: Deaths FOSTER, RAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music-recordings-the-distance-between-two-voices.html | MUSIC: RECORDINGS; The Distance Between Two Voices | False | By Paul Griffiths | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/yacht-racing-american-keeps-father-s-dream-alive-for-sweden.html | YACHT RACING; American Keeps Father's Dream Alive for Sweden | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-heilberg-jean-claude.html | Paid Notice: Deaths HEILBERG, JEAN, CLAUDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/travel-advisory-behind-the-scenes-at-baltimore-aquarium.html | TRAVEL ADIVSORY; Behind the Scenes At Baltimore Aquarium | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/urban-tactics-the-return-of-the-parasol-topped-cocktail.html | URBAN TACTICS; The Return of the Parasol-Topped Cocktail | False | By Helene Stapinski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-988227.html | CHILDREN'S BOOKS | False | By Eden Ross Lipson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/l-man-and-museum-a-director-s-vision-909440.html | MAN AND MUSEUM; A Director's Vision | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-levy-herman.html | Paid Notice: Deaths LEVY, HERMAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-lerner-abe.html | Paid Notice: Deaths LERNER, ABE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-ruth-ostrow-maurice-lewis.html | WEDDINGS/CELEBRATIONS; Ruth Ostrow, Maurice Lewis | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/quick-bite-point-pleasant-beach-a-hole-in-the-wall-for-dough-with-holes.html | QUICK BITE/Point Pleasant Beach; A Hole in the Wall for Dough With Holes | False | By Beverly Savage | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/travel-advisory-a-london-retrospective-of-the-versace-look.html | TRAVEL ADIVSORY; A London Retrospective Of the Versace Look | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-bring-it-all-back-home.html | THE WAY WE LIVE NOW: 11-17-02; Bring It All Back Home | False | By Walter Kirn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-kestnbaum-robert-d.html | Paid Notice: Deaths KESTNBAUM, ROBERT D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/an-iraq-strategy-short-of-war.html | An Iraq Strategy Short of War | False | By Richard S. Leghorn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-urban-studies-remembering-writing-about-what-she-knows-87.html | NEIGHBORHOOD REPORT: URBAN STUDIES/REMEMBERING; Writing About What She Knows: 87 Years | False | By Jane Gross | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/theater-review-a-sense-of-joy-pervades-an-island.html | THEATER REVIEW; A Sense Of Joy Pervades An Island | False | By Alvin Klein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/the-brandenburg-gate-dutyfree-exemption-is-doubled.html | The Brandenburg Gate; Duty-Free Exemption Is Doubled; | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/the-man-behind-the-curtain.html | The Man Behind the Curtain | False | By Brooke Allen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-introduction-871257.html | Introduction | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music-spins-music-of-a-beatle-who-never-stopped.html | MUSIC: SPINS; Music of a Beatle Who Never Stopped | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/business-patent-donations-are-novel-corporate-gift.html | Business; Patent Donations Are Novel Corporate Gift | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-ahead-of-his-time.html | CHILDREN'S BOOKS; Ahead of His Time | False | By Rika Lesser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/figure-skating-cohen-and-weiss-score-big-in-paris.html | FIGURE SKATING; Cohen and Weiss Score Big in Paris | False | By Sal Zanca | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-buckeyes-raise-issues-in-overtime-victory.html | COLLEGE FOOTBALL; Buckeyes Raise Issues in Overtime Victory | False | By Joe Lapointe | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-rosenberg-linda-greene.html | Paid Notice: Deaths ROSENBERG, LINDA GREENE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/us/for-students-seeking-edge-one-major-just-isn-t-enough.html | For Students Seeking Edge, One Major Just Isn't Enough | False | By Tamar Lewin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-harlem-exeunt-omnes-neighbors-say-theater-seeking-new-home.html | NEIGHBORHOOD REPORT: HARLEM; Exeunt Omnes, Neighbors Say To Theater Seeking New Home | False | By Denny Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-cohen-shragai.html | Paid Notice: Deaths COHEN, SHRAGAI | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-perman-rose.html | Paid Notice: Deaths PERMAN, ROSE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-national-price-gougers-pay.html | November 10-16: NATIONAL; PRICE GOUGERS PAY | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/votes-in-congress-953008.html | Votes in Congress | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/wine-under-20-a-holiday-red-from-the-island.html | WINE UNDER $20; A Holiday Red From the Island | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-memorials-atherton-alfred-l-jr.html | Paid Notice: Memorials ATHERTON, ALFRED L. JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-international-the-spector-of-famine.html | November 10-16: INTERNATIONAL; THE SPECTOR OF FAMINE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-794139.html | CHILDREN'S BOOKS IN BRIEF | False | By Elizabeth Devereaux | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/briefing-car-and-driver-us-lauds-system.html | BRIEFING; CAR AND DRIVER; U.S. LAUDS SYSTEM | False | By Karen Demasters | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/us/survey-shows-27-presidents-of-colleges-top-500000.html | Survey Shows 27 Presidents Of Colleges Top $500,000 | False | By Tamar Lewin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/ideas-trends-in-theory-it-s-true-or-not.html | Ideas & Trends; In Theory, It's True (Or Not) | False | By George Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/habitats-west-broadway-at-38-architect-decides-to-get-room-of-his-own.html | Habitats/West Broadway; At 38, Architect Decides To Get Room of His Own | False | By Trish Hall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/television-radio-how-about-a-date-no-not-with-me.html | TELEVISION/RADIO; How About a Date? No, Not With Me . . . | False | By John Sellers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-memorials-tract-harold-m.html | Paid Notice: Memorials TRACT, HAROLD M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/aryan-nation.html | Aryan Nation | False | By Mark Silk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/baseball-inside-baseball-longtime-executive-deserves-a-chance.html | BASEBALL; INSIDE BASEBALL; Longtime Executive Deserves a Chance | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/l-against-the-dying-of-the-light-962074.html | Against the Dying of the Light | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-mr-ambassador-871281.html | Mr. Ambassador | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/our-towns-on-issue-of-israel-campuses-can-t-tell-left-from-right.html | Our Towns; On Issue of Israel, Campuses Can't Tell Left From Right | False | By Matthew Purdy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/jp-morgan-s-thorny-dilemma-on-troubled-loans.html | J.P. Morgan's Thorny Dilemma on Troubled Loans | False | By Riva D. Atlas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/theater/l-woyzeck-it-didn-t-go-on-909491.html | 'WOYZECK'; It Didn't Go On | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-hady-hassan-omar-s-detention-871389.html | Hady Hassan Omar's Detention | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/l-against-the-dying-of-the-light-962031.html | Against the Dying of the Light | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/l-it-s-not-about-gender-963461.html | It's Not About Gender | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/the-slow-squeeze-on-north-korea.html | The Slow Squeeze On North Korea | False | By David E. Sanger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/tampa-s-latin-quarter.html | Tampa's Latin Quarter | False | By Cliff Rothman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/cuttings-hybridizers-create-vigorous-day-lily-world.html | CUTTINGS; Hybridizers Create Vigorous Day-Lily World | False | By Elisabeth Ginsburg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-busted.html | CHILDREN'S BOOKS; Busted | False | By Dwight Garner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/books-in-brief-nonfiction-797170.html | BOOKS IN BRIEF: NONFICTION | False | By Leslie Chess Feller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/the-right-thing-will-more-rules-yield-better-corporate-behavior.html | THE RIGHT THING; Will More Rules Yield Better Corporate Behavior? | False | By Jeffrey L. Seglin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-988120.html | CHILDREN'S BOOKS IN BRIEF | False | By Elizabeth Devereaux | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-disorder-at-the-border.html | CHILDREN'S BOOKS; Disorder at the Border | False | By Roger Sutton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/travel-advisory-historic-streetcars-are-back-in-tampa.html | TRAVEL ADIVSORY; Historic Streetcars Are Back in Tampa | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/benefits-931411.html | BENEFITS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/the-butler-burns-his-bridges-and-gets-the-best-revenge.html | The Butler Burns His Bridges And Gets the Best Revenge | False | By Blaine Harden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-cohen-ceil-s.html | Paid Notice: Deaths COHEN, CEIL S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/cuttings-why-day-lilies-bloom-at-every-gas-station.html | CUTTINGS; Why Day Lilies Bloom at Every Gas Station | False | By Elisabeth Ginsburg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/william-zeck-87-prosecutor-at-nuremberg.html | William Zeck, 87, Prosecutor at Nuremberg | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/review/fifty-years-of-the-best-illustrated-childrens-books.html | Fifty Years of the Best Illustrated Children's Books | False | By Eden Ross Lipson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/1-why-is-giuliani-silent-on-this-one-the-entrepreneurial-zeal-of-dog-walkers-949175.html | Why Is Giuliani Silent on This One?; The Entrepreneurial Zeal Of Dog Walkers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/art-architecture-making-images-other-than-his-own.html | ART/ARCHITECTURE; Making Images Other Than His Own | False | By Fred Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/nov-1016-2002111792290699180.html | Nov. 10-16 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/south-africa-urges-the-west-to-ease-censure-of-zimbabwe.html | South Africa Urges the West To Ease Censure of Zimbabwe | False | By Rachel L Swarns | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/cause-of-deadly-plane-crash-remains-unknown.html | Cause of Deadly Plane Crash Remains Unknown | False | By Robert D. McFadden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/1-promoting-fair-trade-949825.html | Promoting Fair Trade | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/to-hot-dog-lovers-with-the-works-is-worth-the-wait.html | To Hot-Dog Lovers, 'With the Works' Is Worth the Wait | False | BY Richard Weizel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/obituaries/robert-l-roberts-movie-theater-owner-is-dead-at-74.html | Robert L. Roberts, Movie Theater Owner, Is Dead at 74 | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/l-the-issue-at-augusta-963445.html | The Issue at Augusta | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-morningside-heights-signal-performance-turf-war-left-side.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Signal Performance: Turf War On the Left Side of the Dial | False | By Denny Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/putting-their-passions-on-their-shelves.html | Putting Their Passions on Their Shelves | False | By Susan Hodara | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/bulletin-board-free-shipping-and-handling-if-you-don-t-mind-waiting.html | BULLETIN BOARD; Free Shipping and Handling? If You Don't Mind Waiting | False | By MacAulay Campbell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/in-menton-quiet-days-and-silent-nights.html | In Menton, Quiet Days and Silent Nights | False | By John Lukacs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/us/mel-roman-psychologist-is-dead-at-75.html | Mel Roman, Psychologist, Is Dead at 75 | False | By Eric Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-crista-leahy-robertson-morrow-iii.html | WEDDINGS/CELEBRATIONS; Crista Leahy, Robertson Morrow III | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/worth-noting-up-front-a-press-aide-abroad-mcdonough-tells-all.html | WORTH NOTING: UP FRONT; A Press Aide Abroad: McDonough Tells All | False | By Barbara Fitzgerald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/where-the-powerful-and-famous-nosh-fine-arts-fine-dining.html | Where the Powerful and Famous Nosh; Fine Arts, Fine Dining | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-cole-connolly.html | Paid Notice: Deaths COLE, CONNOLLY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-clark-joseph.html | Paid Notice: Deaths CLARK, JOSEPH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/backtalk-facing-unpleasant-facts-after-breeders-cup-scandal.html | BackTalk; Facing Unpleasant Facts After Breeders' Cup Scandal | False | By Tim Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/chapters/spy.html | 'Spy' | False | By David Wise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/theater/theater-with-a-little-help-from-mike-nichols-s-friends.html | THEATER; With a Little Help From Mike Nichols's Friends | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/l-against-the-dying-of-the-light-962066.html | Against the Dying of the Light | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-deborah-little-thomas-wyman.html | WEDDINGS/CELEBRATIONS; Deborah Little, Thomas Wyman | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/soccer-new-players-making-debuts-give-us-a-youth-movement.html | SOCCER; New Players Making Debuts Give U.S. a Youth Movement | False | BY Alex Yannis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/market-watch-does-the-rot-on-wall-street-reach-right-to-the-top.html | MARKET WATCH; Does the Rot on Wall Street Reach Right to the Top? | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-theft-in-venice.html | CHILDREN'S BOOKS; Theft in Venice | False | By Rebecca Pepper Sinkler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-chaim.html | L'Chaim | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/long-island-vines-novello-vs-nouveau.html | LONG ISLAND VINES; Novello vs. Nouveau | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-sara-natelson-daniel-berger.html | WEDDINGS/CELEBRATIONS; Sara Natelson, Daniel Berger | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/cultural-studies-holmes-had-watson-why-can-t-bond-keep-leiter.html | CULTURAL STUDIES; Holmes Had Watson. Why Can't Bond Keep Leiter? | False | By Thomas Vinciguerra | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-laura-robinson-bradley-franklin.html | WEDDINGS/CELEBRATIONS; Laura Robinson, Bradley Franklin | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/if-you-re-thinking-living-runyon-heights-yonkers-dead-end-signs-recall-bitter.html | If You're Thinking of Living In/Runyon Heights, Yonkers; 'Dead End' Signs Recall a Bitter Legacy | False | By Elsa Brenner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/the-little-shop-around-the-corner.html | The Little Shop Around the Corner | False | By Jane Gordon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/the-nation-iraqs-long-march-of-defiance.html | The Nation; Iraqs Long March of Defiance | False | By Tom Zeller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/briefing-animal-kingdom-tigers-must-move.html | BRIEFING: ANIMAL KINGDOM; TIGERS MUST MOVE | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-suzanne-lucido-mark-cohon.html | WEDDINGS/CELEBRATIONS; Suzanne Lucido, Mark Cohon | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/trying-to-save-a-bit-of-roosevelt-s-past.html | Trying to Save a Bit of Roosevelt's Past | False | By David Everitt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/us/in-jfk-file-hidden-illness-pain-and-pills.html | In J.F.K. File, Hidden Illness, Pain and Pills | False | By Lawrence K. Altman and Todd S. Purdum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music/music-listings.html | Music Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-upper-east-side-impromptu-parking-lot-symphony-with-horn.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; An Impromptu Parking Lot Symphony, With Horn and Vocal Accompaniment | False | By Erika Kinetz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/money-medicine-a-case-for-older-less-expensive-drugs.html | MONEY & MEDICINE; A Case for Older (Less Expensive) Drugs | False | By Michelle Andrews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-international-china-s-change.html | November 10-16; INTERNATIONAL; CHINA'S CHANGE | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-fordham-produces-five-records-and-a-rout.html | COLLEGE FOOTBALL; Fordham Produces Five Records and a Rout | False | By Sophia Hollander | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/noticed-black-white-harmony-are-you-kidding-me.html | NOTICED; Black-White Harmony: Are You Kidding Me? | False | By Lola Ogunnaike | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/streetscapes-montague-street-brooklyn-heights-red-brick-apartment-houses-low.html | Streetscapes/Montague Street, Brooklyn Heights; Red-Brick Apartment Houses on a Low-Rise Block | False | By Christopher Gray | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/naked-came-the-pasta.html | Naked Came the Pasta | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/dining-out-upscale-steakhouse-with-a-pub-feeling.html | DINING OUT; Upscale Steakhouse With a Pub Feeling | False | By Joanne Starkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/giving-in-to-the-pub-life.html | Giving In to the Pub Life | False | By Jennifer Moses | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/c-corrections-909858.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-who-are-these-people.html | CHILDREN'S BOOKS; Who Are These People? | False | By James Hynes | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/mixing-and-scratching-ruling-the-club.html | Mixing and Scratching, Ruling the Club | False | By Johanna Jainchill | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/chapters/secrets.html | 'Secrets' | False | By Daniel Ellsberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/good-eating-turkey-on-the-town.html | GOOD EATING; Turkey on the Town | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/quotation-of-the-day-960195.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/paperback-best-sellers-november-17-2002.html | PAPERBACK BEST SELLERS: November 17, 2002 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/shot-in-the-arm-for-tort-overhaul.html | Shot in the Arm for Tort Overhaul | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/chapters/l-frank-baum.html | 'L. Frank Baum' | False | By Katharine M. Rogers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/books-in-brief-nonfiction-797162.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posesorski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/al-qaeda-arrest-in-kuwait.html | Al Qaeda Arrest in Kuwait | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/ideas-trends-for-eminem-art-is-hype-and-vice-versa.html | Ideas & Trends; For Eminem, Art Is Hype, and Vice Versa | False | By Neal Gabler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/l-racism-s-lingering-chill-935026.html | Racism's Lingering Chill | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/pro-basketball-the-mavericks-remain-perfect-for-a-reason.html | PRO BASKETBALL; The Mavericks Remain Perfect For a Reason | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/talking-money-with-dan-marino-playing-it-cautious-after-the-game-s-over.html | TALKING MONEY WITH DAN MARINO; Playing It Cautious After the Game's Over | False | By Geraldine Fabrikant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/personal-business-before-signing-on-the-dotted-line-think-it-through.html | Personal Business; Before Signing on the Dotted Line, Think It Through | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/they-call-him-volvo-bob.html | They Call Him Volvo Bob | False | By Carin Rubenstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-tiger-tiger-dreaming-bright.html | CHILDREN'S BOOKS IN BRIEF; Tiger, Tiger, Dreaming Bright | False | By Jose Padua | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-the-great-pancake-caper.html | CHILDREN'S BOOKS; The Great Pancake Caper | False | By Charles Strum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/l-junk-food-in-schools-936570.html | Junk Food in Schools | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/there-is-always-room-for-one-more-mushroom.html | There Is Always Room For One More Mushroom | False | By Elizabeth Maker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-memorials-weinsier-joan-tuby.html | Paid Notice: Memorials WEINSIER, JOAN TUBY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/pulse-cocktails-and-kafka.html | PULSE; Cocktails and Kafka? | False | By Jennifer Tung | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/the-nation-in-the-house-at-least-moderation-is-no-virtue.html | The Nation; In the House at Least, Moderation Is No Virtue | False | By Robin Toner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/pulse-his-warm-and-fuzzy-or-harleyesque.html | PULSE; HIS; Warm and Fuzzy, Or Harleyesque | False | By David Colman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/what-happened.html | What Happened? | False | By Alan Brinkley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-bonnie-levings-kevin-bender.html | WEDDINGS/CELEBRATIONS; Bonnie Levings, Kevin Bender | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/as-settlers-pray-for-the-dead-israel-weighs-retaliation.html | As Settlers Pray for the Dead, Israel Weighs Retaliation | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/in-the-region-new-jersey-houses-going-up-at-two-sites-linked-to-history.html | In the Region/New Jersey; Houses Going Up at Two Sites Linked to History | False | By Antoinette Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/one-woman-s-travels-within-a-complex-system.html | One Woman's Travels Within a Complex System | False | By Clifford J. Levy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/plus-cross-country-ivy-league-runners-dominate-regional.html | PLUS: CROSS-COUNTRY; Ivy League Runners Dominate Regional | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/the-nation-guarded-are-you-safer-today-than-a-year-ago.html | The Nation: Guarded; Are You Safer Today Than A Year Ago? | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-melissa-goldstein-daniel-feldman.html | WEDDINGS/CELEBRATIONS; Melissa Goldstein, Daniel Feldman | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-mr-ambassador-871273.html | Mr. Ambassador | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-faces-in-the-crowd.html | CHILDREN'S BOOKS; Faces in the Crowd | False | By Steven Heller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-mr-ambassador-871303.html | Mr. Ambassador | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/schroder-s-tax-surprise-angers-many-germans.html | Schröder's Tax Surprise Angers Many Germans | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/philippe-de-montebello-jennifer-lopez-hugh-grant.html | Philippe de Montebello; Jennifer Lopez; Hugh Grant | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-in-defense-of-the-boom-871397.html | In Defense of The Boom | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/love-in-the-time-of-brezhnev.html | Love in the Time of Brezhnev | False | By Ken Kalfus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/a-vegetarian-spot-where-feminism-is-a-main-course.html | A Vegetarian Spot Where Feminism Is a Main Course | False | By Lisa Pierce | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/nepal-forces-battle-rebels-killing-27.html | Nepal Forces Battle Rebels, Killing 27 | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-helman-shirley.html | Paid Notice: Deaths HELMAN, SHIRLEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/private-sector-while-his-publisher-has-other-priorities.html | Private Sector; . . . While His Publisher Has Other Priorities | False | By Jennifer Bayot (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/personal-business-diary-401-k-plans-remain-popular.html | PERSONAL BUSINESS: DIARY; 401(k) Plans Remain Popular | False | Compiled by Vivian Marino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/reading-a-nation-s-character-by-its-insults.html | Reading a Nation's Character by Its Insults | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-katy-giggs-john-ingulli.html | WEDDINGS/CELEBRATIONS; Katy Giggs, John Ingulli | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-best-illustrated-books-2002.html | CHILDREN'S BOOKS; Best Illustrated Books 2002 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/new-noteworthy-paperbacks-856584.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/c-corrections-897957.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/against-the-dying-of-the-light.html | Against the Dying of the Light | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-rogol-florence.html | Paid Notice: Deaths ROGOL, FLORENCE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/hockey-scoring-slumps-continue-as-the-rangers-lose.html | HOCKEY; Scoring Slumps Continue as the Rangers Lose | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/fashion/weddings/jee-park-and-scott-pactor.html | Jee Park and Scott Pactor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-field-of-really-strange-dreams.html | CHILDREN'S BOOKS; Field of Really Strange Dreams | False | By Robert Lipsyte | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/basketball/key-dates-and-unforgettable-moments.html | Key Dates and Unforgettable Moments | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-d-arcy-glenn-jason-carr.html | WEDDINGS/CELEBRATIONS; D'Arcy Glenn, Jason Carr | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music-lapses-in-taste-to-a-child-it-was-perfect.html | MUSIC; Lapses in Taste? To a Child, It Was Perfect | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/fashion/weddings/kelly-sherman-and-robert-davidowitz.html | Kelly Sherman and Robert Davidowitz | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-mush-ado.html | CHILDREN'S BOOKS; Mush Ado | False | By Andrew Leonard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/strategies-in-a-twist-high-dividends-are-now-a-predictor-of-growth.html | STRATEGIES; In a Twist, High Dividends Are Now a Predictor of Growth | False | By Mark Hulbert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/l-accused-priests-and-due-process-962198.html | Accused Priests And Due Process | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-lewis-robert-f-phd.html | Paid Notice: Deaths LEWIS, ROBERT F., PH.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-international-justice-after-a-massacre.html | November 10-16: INTERNATIONAL; JUSTICE AFTER A MASSACRE | False | By Ginger Thompson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/a-thumbs-up-for-lirr-s-new-trains.html | A Thumbs-Up for L.I.R.R.'s New Trains | False | By Stewart Ain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/li-work-for-cablevision-bright-spots-in-a-gloomy-year.html | L.I. @ WORK; For Cablevision, Bright Spots in a Gloomy Year | False | By Warren Strugatch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/chapters/the-terrorist-next-door.html | 'The Terrorist Next Door' | False | By Daniel Levitas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/us/augusta-fears-that-its-golf-party-may-be-spoiled.html | Augusta Fears That Its Golf Party May Be Spoiled | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/automobiles/hot-stuff-the-theme-is-a-flame.html | Hot Stuff: The Theme Is a Flame | False | By Phil Patton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/embattled-ukraine-chief-names-new-premier.html | Embattled Ukraine Chief Names New Premier | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/microsoft-shows-85-profit-margins-for-windows.html | Microsoft Shows 85% Profit Margins for Windows | False | By Paul Abrahams, Ft.com | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/in-person-mrs-clean-of-parkway-fame.html | IN PERSON; Mrs. Clean, Of Parkway Fame | False | By Lisa Suhay | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-esack-nancy.html | Paid Notice: Deaths ESACK, NANCY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/is-time-behind-bars-bad-pr.html | Is Time Behind Bars Bad P.R.? | False | By Alex Kuczynski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/contents.html | Contents | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/theater/theater-mrs-robinson-has-a-new-fan-lorraine-bracco.html | THEATER; Mrs. Robinson Has a New Fan: Lorraine Bracco | False | By Mervyn Rothstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/the-colors-and-rhythms-of-life-on-paintings-made-of-cloth.html | The Colors and Rhythms of Life on Paintings Made of Cloth | False | By Jane Gordon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/editorial-observer-no-longer-city-that-fear-built-newark-puts-its-fiery-riot.html | Editorial Observer; No Longer the City That Fear Built, Newark Puts Its Fiery Riot Behind It | False | By Brent Staples | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/subway-security-at-issue-in-union-dispute-with-city.html | Subway Security at Issue In Union Dispute With City | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/you-say-stefani-i-say-svengali.html | You Say Stefani, I Say Svengali | False | By Mary Tannen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/commuters-express-mixed-views-on-lirr-metro-north-merger.html | Commuters Express Mixed Views on L.I.R.R./Metro-North Merger | False | By Bruce Lambert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-international-royals-make-headlines.html | November 10-16; INTERNATIONAL; ROYALS MAKE HEADLINES | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/us/pension-fund-to-press-issue-of-corporate-offshore-homes.html | Pension Fund to Press Issue Of Corporate Offshore Homes | False | By David Cay Johnston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/as-closings-loom-firefighters-try-to-rally-neighbors.html | As Closings Loom, Firefighters Try to Rally Neighbors | False | By Michelle O'Donnell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/l-why-is-giuliani-silent-on-this-one-a-steep-walk-up-memory-lane-949191.html | Why Is Giuliani Silent on This One?; A Steep Walk Up Memory Lane | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/l-caring-for-the-elderly-949817.html | Caring for the Elderly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-elizabeth-kramer-jeffrey-bryan.html | WEDDINGS/CELEBRATIONS; Elizabeth Kramer, Jeffrey Bryan | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/staying-ahead-of-the-mainstream.html | Staying Ahead of the Mainstream | False | By Lynne Ames | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-between-the-sexes-871346.html | Between the Sexes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-ways-constance-anne.html | Paid Notice: Deaths WAYS, CONSTANCE ANNE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-the-ethicist-gym-rat.html | THE WAY WE LIVE NOW: 11-17-02: THE ETHICIST; Gym Rat | False | By Randy Cohen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-jaime-cohen-darren-klein.html | WEDDINGS/CELEBRATIONS; Jaime Cohen, Darren Klein | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/economic-view-to-cure-economy-best-doctor-is-still-the-fed.html | ECONOMIC VIEW; To Cure Economy, Best Doctor Is Still the Fed | False | By Daniel Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-ballad-of-conor-oberst.html | The Ballad of Conor Oberst | False | By Pagan Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/the-guide-897450.html | THE GUIDE | False | By Eleanor Charles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-sachs-diane.html | Paid Notice: Deaths SACHS, DIANE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/chapters/life-liberty-and-the-defense-of-dignity.html | 'Life, Liberty and the Defense of Dignity' | False | By Leon R. Kass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-erin-brett-busby.html | WEDDINGS/CELEBRATIONS; Erin Glenn, Brett Busby | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/tv/for-young-viewers-frasier-s-alter-ego-meets-the-christmas-id.html | FOR YOUNG VIEWERS; Frasier's Alter Ego Meets the Christmas Id | False | By Jody Alesandro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-eisenberg-joseph.html | Paid Notice: Deaths EISENBERG, JOSEPH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/c-corrections-949248.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-terry-allen-michael-lanza.html | WEDDINGS/CELEBRATIONS; Terry Allen, Michael Lanza | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/they-do-soles-heels-and-a-lot-more.html | They Do Soles, Heels And a Lot More | False | By Sydney Ladensohn Stern | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/review/new-york-times-best-illustrated-childrens-books-of-the-year.html | New York Times Best Illustrated Children's Books of the Year, 1952-2002 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/travel-advisory-duty-free-exemption-is-doubled-to-800.html | TRAVEL ADIVSORY; Duty-Free Exemption Is Doubled, to $800 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/theater/theater-listings.html | Theater Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/art-review-emotion-and-analysis-in-cezanne-watercolors.html | ART REVIEW; Emotion and Analysis In Cã'zÃ©zanne Watercolors | False | By William Zimmer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 11-17-02; What They Were Thinking | False | By Catherine Saint Louis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/county-s-top-dog-really-that-s-jake.html | County's Top Dog. Really. That's Jake. | False | By Carin Rubenstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-rule-richard-w.html | Paid Notice: Deaths RULE, RICHARD W. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-sheryl-weltsch-neevon-spring.html | WEDDINGS/CELEBRATIONS; Sheryl Weltsch, Neevon Spring | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/3-vying-to-be-south-korea-s-president-differ-over-us-ties.html | 3 Vying to Be South Korea's President Differ Over U.S. Ties | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/galapagos.html | Galapagos | False | By Josephine Humphreys | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/tackling-foreign-students-visa-troubles-fairleigh-dickinson-finds-errors-ins.html | Tackling Foreign Students' Visa Troubles, Fairleigh Dickinson Finds Errors in I.N.S. Database | False | By Diana Jean Schemo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/baseball-major-league-stars-notice-upgrades-in-japans-game.html | BASEBALL; Major League Stars Notice Upgrades in Japan's Game | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/teddy-roosevelt-s-world.html | Teddy Roosevelt's World | False | By David Everitt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-paula-moss-david-karabell.html | WEDDINGS/CELEBRATIONS; Paula Moss, David Karabell | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-body-moving-in-a-restless-dance-871419.html | Body Moving in A 'Restless Dance' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-hady-hassan-omar-s-detention-871370.html | Hady Hassan Omar's Detention | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-donnarumma-joseph-sr.html | Paid Notice: Deaths DONNARUMMA, JOSEPH SR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/review/childrens-books-in-brief.html | Children's Books in Brief | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/little-dogs-big-instincts.html | Little Dogs, Big Instincts | False | By Sherri Daley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neediest-cases-refugee-found-help-he-struggled-protect-dignity-his-dying-wife.html | The Neediest Cases; Refugee Found Help as He Struggled to Protect Dignity of His Dying Wife | False | By Arthur Bovino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/why-is-giuliani-silent-on-this-one.html | Why Is Giuliani Silent on This One? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-national-madam-minority-leader.html | November 10-16: NATIONAL; MADAM MINORITY LEADER | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/preschool-meds.html | Preschool Meds | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/l-body-moving-in-a-restless-dance-871427.html | Body Moving in A 'Restless Dance' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/databank-stocks-rally-again-aided-by-the-consumer.html | DataBank; Stocks Rally Again, Aided by the Consumer | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/film-it-s-one-long-dirty-joke-but-hey-man-it-s-a-classic.html | FILM; It's One Long Dirty Joke But Hey, Man, It's a Classic | False | By Stuart Klawans | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/chapters/the-great-serum-race.html | 'The Great Serum Race' | False | By Debbie S. Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/in-the-region-long-island-with-buyers-leery-of-overpaying-houses-linger.html | In the Region/Long Island; With Buyers Leery of Overpaying, Houses Linger | False | By Carole Paquette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-keiser-ruth.html | Paid Notice: Deaths KEISER, RUTH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/accused-priests-and-due-process.html | Accused Priests and Due Process | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/fyi-930318.html | F.Y.I. | False | By Ed Boland Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/choice-tables-in-a-city-of-stars-5-local-favorites.html | CHOICE TABLES; In a City of Stars, 5 Local Favorites | False | By Jacqueline Friedrich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/kids-in-the-balance.html | Kids in the Balance | False | By Robin Toner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/chess-led-by-kasparov-russians-take-gold-in-35th-olympiad.html | CHESS; Led by Kasparov, Russians Take Gold in 35th Olympiad | False | By Robert Byrne | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-georgia-wins-sec-east-with-a-late-touchdown.html | COLLEGE FOOTBALL; Georgia Wins S.E.C. East With a Late Touchdown | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-rutgers-is-handed-wrenching-defeat.html | COLLEGE FOOTBALL; Rutgers Is Handed Wrenching Defeat | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-alison-fried-michael-harwayne.html | WEDDINGS/CELEBRATIONS; Alison Fried, Michael Harwayne | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/investing-with-donald-a-yacktman-yacktman-focused-fund.html | INVESTING WITH/Donald A. Yacktman; Yacktman Focused Fund | False | By Carole Gould | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/international/europe/three-men-face-terror-charges-in-britain.html | Three Men Face Terror Charges in Britain | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/where-the-powerful-and-famous-nosh-a-haven-for-politicians.html | Where the Powerful and Famous Nosh; A Haven for Politicians | False | By Lisa Foderaro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-national-catholic-tribunals.html | November 10-16: NATIONAL; CATHOLIC TRIBUNALS | False | By Laurie Goodstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/investing-diary-fidelity-fund-is-reopening.html | INVESTING: DIARY; Fidelity Fund Is Reopening | False | Compiled by Jeff Sommer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/ansley-johnson-coale-84-expert-on-population-trends.html | Ansley Johnson Coale, 84, Expert on Population Trends | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/theater-when-a-play-struggles-with-a-crisis-of-identity.html | THEATER; When a Play Struggles With a Crisis Of Identity | False | By Alvin Klein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/investing-election-lifts-market-in-turkey.html | Investing; Election Lifts Market in Turkey | False | By Conrad De Aenlle | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/commercial-property-westchester-in-weak-market-strong-demand-for-medical-offices.html | Commercial Property/Westchester; In Weak Market, Strong Demand for Medical Offices | False | By Elsa Brenner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/private-sector-an-electrovan-not-an-edsel.html | Private Sector; An Electrovan, Not an Edsel | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/body-of-man-is-found-bound-in-apartment-in-the-bronx.html | Body of Man Is Found Bound In Apartment In the Bronx | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/the-close-reader-hirsch-vs-hirsch.html | THE CLOSE READER; Hirsch vs. Hirsch | False | By Judith Shulevitz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/at-children-s-hospitals-friendly-designs.html | At Children's Hospitals, Friendly Designs | False | By Edwin McDowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/pulse-ps-e-unum-pluribus.html | PULSE: P.S.; E Unum Pluribus | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-international-bloodshed-in-israel.html | November 10-16: INTERNATIONAL; BLOODSHED IN ISRAEL | False | By Joel Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/action-figure.html | Action Figure | False | By John Banville | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/q-a-871710.html | Q & A | False | By Ray Cormier | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/l-schools-should-ban-lunchtime-student-driving-962562.html | Schools Should Ban Lunchtime Student Driving | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/art-architecture-two-kindred-spirits-perhaps-separated-by-time-and-style.html | ART/ARCHITECTURE; Two Kindred Spirits, Perhaps, Separated by Time and Style | False | By Alan Riding | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/personal-business-leasing-loses-allure-for-car-dealers-and-buyers.html | Personal Business; Leasing Loses Allure For Car Dealers and Buyers | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/correspondence-return-shanghai-something-seems-be-missing-entrepreneur-s.html | Correspondence/Return to Shanghai; Something Seems to Be Missing In an Entrepreneur's Paradise | False | By Yilu Zhao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-national-testing-for-heart-trouble.html | November 10-16: NATIONAL; TESTING FOR HEART TROUBLE | False | By Denise Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/leaving-a-legacy-after-a-lifetime-in-the-bogs.html | Leaving a Legacy After a Lifetime In the Bogs | False | By Jill P. Capuzzo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/business/private-sector-oxford-founder-s-family-health-plan.html | Private Sector; Oxford Founder's Family Health Plan | False | By Milt Freudenheim (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/baseball-hampton-s-destination-appears-to-be-atlanta.html | BASEBALL; Hampton's Destination Appears to Be Atlanta | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/have-you-seen-the-little-piggies-796085.html | Have You Seen The Little Piggies? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/what-s-doing-in-los-angeles.html | WHAT'S DOING IN; Los Angeles | False | By By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/why-it-costs-so-much-to-fix-a-light-switch.html | Why It Costs So Much to Fix a Light Switch | False | By Shelly Feuer Domash | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/out-of-order-a-think-big-island-and-its-houses.html | OUT OF ORDER; A Think-Big Island and Its Houses | False | By David Bouchier | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/hit-and-run-driver-kills-queens-boy-15.html | Hit-and-Run Driver Kills Queens Boy, 15 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/pulse-hers-warm-and-fuzzy-or-harleyesque.html | PULSE; HERS; Warm and Fuzzy, Or Harleyesque | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-questions-for-dean-barkley-the-stand-in-senator.html | THE WAY WE LIVE NOW: 11-17-02: QUESTIONS FOR DEAN BARKLEY; The Stand-In Senator | False | By David Wallis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-pavony-abraham.html | Paid Notice: Deaths PAVONY, ABRAHAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/world/hard-line-hindus-plan-rally-defying-indian-government-s-ban.html | Hard-Line Hindus Plan Rally, Defying Indian Government's Ban | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music-for-these-women-it-s-men-men-men.html | MUSIC; For These Women, It's Men, Men, Men | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-anne-marie-woodward-chadd-herrmann.html | WEDDINGS/CELEBRATIONS; Anne-Marie Woodward, Chadd Herrmann | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/classified/paid-notice-deaths-brice-mary-anne.html | Paid Notice: Deaths BRICE, MARY ANNE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-michele-schneider-todd-gershwin.html | WEDDINGS/CELEBRATIONS; Michele Schneider, Todd Gershwin | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/the-doolittle-touch.html | The Doolittle Touch | False | By Francine Parnes | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/style/possessed-one-stylish-stylus-old-technology-new-look.html | POSSESSED; One Stylish Stylus: Old Technology, New Look | False | By David Colman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/l-accused-priests-and-due-process-962180.html | Accused Priests And Due Process | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/masters-issue-truly-the-tip-of-the-iceberg.html | Masters Issue Truly the Tip Of the Iceberg | False | By Robert Lipsyte | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/worth-noting-up-front-what-s-not-to-like-deer-push-limits-at-arboretum.html | WORTH NOTING; UP FRONT; What's Not to Like? Deer Push Limits at Arboretum | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-17 | 2002-11-17 | https://www.nytimes.com/2002/11/17/books/chapters/joined-at-the-heart.html | 'Joined at the Heart' | False | By Al Gore and Tipper Gore | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/on-college-football-you-re-missing-a-lot-if-you-re-watching-just-the-top-two.html | ON COLLEGE FOOTBALL; You're Missing a Lot if You're Watching Just the Top Two | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/IHT-saddams-nightmare-scenario-bioweapons-already-hidden-abroad.html | Saddam's nightmare scenario : Bioweapons already hidden abroad | False | By Andy Oppenheimer, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/theater/crash-kills-william-marrie-33-a-lead-dancer-in-movin-out.html | Crash Kills William Marrié'sâ€¦, 33, a Lead Dancer in 'Movin' Out' | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/grass-roots-indian-languages-tending-the-flame.html | GRASS ROOTS; Indian Languages: Tending the Flame | False | By Dulcie Leimbach | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/opposition-party-makes-strong-showing-in-peru-election.html | Opposition Party Makes Strong Showing in Peru Election | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/threats-responses-atomic-anxiety-north-korean-radio-asserts-country-has-nuclear.html | THREATS AND RESPONSES: ATOMIC ANXIETY; North Korean Radio Asserts Country Has Nuclear Arms | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/booker-prize-won-t-include-us-writers.html | Booker Prize Won't Include U.S. Writers | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/worldbusiness/IHT-online-service-has-a-library-of-6000-books-to.html | Online service has a library of 6,000 books to download : Talking tomes | False | By Lee Dembart, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nytoday/debra-messing-glitter-and-grace.html | Debra Messing: Glitter and Grace | False | By Joe Brescia | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-eban-abba.html | Paid Notice: Deaths EBAN, ABBA | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/supercomputer-to-utilize-optical-fibers.html | Supercomputer To Utilize Optical Fibers | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/an-urban-drought.html | An Urban Drought | False | By Bob Herbert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/glaxo-in-talks-over-bayer-unit.html | Glaxo in Talks Over Bayer Unit | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/most-wanted-drilling-down-microtechnology-the-rise-of-the-tiny.html | MOST WANTED: DRILLING DOWN/MICROTECHNOLOGY; The Rise of the Tiny | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/c-corrections-973742.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/amid-talk-of-increasing-transit-fares-a-study-calls-for-a-cut.html | Amid Talk of Increasing Transit Fares, a Study Calls for a Cut | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/united-says-it-will-delay-deliveries-and-trim-more-jobs.html | United Says It Will Delay Deliveries and Trim More Jobs | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-kresa-jean-nee-boutelle.html | Paid Notice: Deaths KRESA, JEAN (NEE BOUTELLE) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-york-manhattan-lead-paint-poisoning-persists.html | Metro Briefing | New York: Manhattan: Lead-Paint Poisoning Persists | False | By Cecilia M. Vega (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/baghdad-journal-when-it-comes-to-iraq-s-boss-what-is-face-value.html | Baghdad Journal; When It Comes to Iraq's Boss, What Is Face Value? | False | By John F. Burns | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/grass-roots-help-goes-around-comes-around.html | GRASS ROOTS; Help Goes Around, Comes Around | False | By Dan Cuff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-the-politics-of-marriage-972711.html | The Politics of Marriage | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-meirowitz-bella.html | Paid Notice: Deaths MEIROWITZ, BELLA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/soccer-us-plays-young-and-plays-well-as-cup-preparations-begin.html | SOCCER; U.S. Plays Young and Plays Well as Cup Preparations Begin | False | By Alex Yannis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/on-hebron-ambush-site-a-new-settlement-rises.html | On Hebron Ambush Site, A New Settlement Rises | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-football-no-victory-but-cheers-welcome-armstead.html | PRO FOOTBALL; No Victory, But Cheers Welcome Armstead | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/intense-tutoring-for-the-suburban-smart-and-disadvantaged.html | Intense Tutoring for the Suburban, Smart and Disadvantaged | False | By Jane Gross | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/politics/appeals-panel-reverses-limits-placed-on-justice-dept-wiretaps.html | Appeals Panel Reverses Limits Placed on Justice Dept. Wiretaps | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/arts/potter-performs-box-office-magic.html | 'Potter' Performs Box-Office Magic | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/baseball-in-far-east-mets-howe-is-thinking-about-nl-east.html | BASEBALL; In Far East, Mets' Howe Is Thinking About N.L. East | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/compressed-data-another-small-step-toward-the-paperless-society.html | Compressed Data; Another Small Step Toward the Paperless Society | False | By Claudia H. Deutsch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/editors-note-vanished-stardust.html | Editors' Note; Vanished Stardust | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Fields of dreams (and otherwise) | False | By Meredith Artley, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-farber-sol.html | Paid Notice: Deaths FARBER, SOL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/college-football-ivy-league-penn-proves-that-its-offense-should-not-be.html | COLLEGE FOOTBALL: IVY LEAGUE; Penn Proves That Its Offense Should Not Be Overlooked | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-for-the-aga-khan-buildings-are-bridges.html | OVERSEAS; For the Aga Khan, Buildings are Bridges | False | By Dana Micucci | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-giangola-john.html | Paid Notice: Deaths GIANGOLA, JOHN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/italian-court-bars-acquittal-of-ex-premier.html | Italian Court Bars Acquittal Of Ex-Premier | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/us/clifford-frondel-95-mineralogist-studied-moon-rocks-and-kidney-stones.html | Clifford Frondel, 95; Mineralogist Studied Moon Rocks and Kidney Stones | False | By Marc Santora | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-york-albany-court-of-appeals-judge-retires.html | Metro Briefing | New York: Albany: Court Of Appeals Judge Retires | False | By Richard Pã©rez-Peã±a (NYT) (Compiled by Anthony Ramirez) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/news/shipments-will-stop-unless-north-korea-ends-nuclear-plans-allies-back.html | Shipments will stop unless North Korea ends nuclear plans : Allies back U.S. over oil cuts to Pyongyang | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/grass-roots-they-rush-to-the-rescue-when-whales-wash-ashore.html | GRASS ROOTS; They Rush to the Rescue When Whales Wash Ashore | False | By Daphne Palmer Geanacopoulos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/IHT-1927-quake-causes-mine-collapse-in-our-pages100-75-and-50-years.html | 1927;Quake Causes Mine Collapse : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-as-conflict-rises-so-do-gifts-to-israel.html | OVERSEAS; As Conflict Rises, So Do Gifts to Israel | False | By David Tuller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/c-corrections-973726.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/9-11-after-the-world-gave-where-2-billion-in-kindness-ended-up.html | 9/11; After the World Gave: Where $2 Billion in Kindness Ended Up | False | By Ford Fessenden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-many-challenges-for-the-autistic-972819.html | Many Challenges For the Autistic | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-college-quiz-what-is-diversity-973203.html | College Quiz: What Is Diversity? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/the-media-business-advertising-addenda-in-big-realignment-p-g-shifts-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; In Big Realignment, P.&G. Shifts Work | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/on-baseball-hampton-plays-for-pay-but-from-which-team.html | ON BASEBALL; Hampton Plays for Pay, But From Which Team? | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-football-there-is-no-motor-city-breakdown-for-the-jets.html | PRO FOOTBALL; There Is No Motor City Breakdown For the Jets | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/marketing-the-more-you-give-the-more-you-get-just-ask-your-mailman.html | MARKETING; The More You Give, the More You Get. Just Ask Your Mailman. | False | By Nora Krug | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/movies/harry-potter-is-back-in-school-and-still-performing-magic-at-the-box-office.html | 'Harry Potter' Is Back in School and Still Performing Magic at the Box Office | False | By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/arts/bridge-beware-of-bearded-strangers-who-kibitz-in-cyberspace.html | BRIDGE; Beware of Bearded Strangers Who Kibitz in Cyberspace | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/compressed-data-the-gap-appears-on-amazon-but-without-reviews.html | Compressed Data; The Gap Appears on Amazon, but Without Reviews | False | By Saul Hansell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/strategy-the-lighthouse-focuses-on-donors-new-and-old.html | STRATEGY; The Lighthouse Focuses On Donors New and Old | False | By Joanna L Krotz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/fbi-raids-headquarters-of-health-services-lender.html | F.B.I. Raids Headquarters of Health Services Lender | False | By Michael Oneal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/neediest-cases-escaping-into-books-college-with-help-beyond-family.html | The Neediest Cases; Escaping Into Books, and College, With Help From Beyond the Family | False | By Kari Haskell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/arts/music-review-wandering-through-a-recluse-s-personal-garden.html | MUSIC REVIEW; Wandering Through a Recluse's Personal Garden | False | By Paul Griffiths | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/media-not-a-tv-hit-this-season-not-a-problem.html | MEDIA; Not a TV Hit? This Season, Not a Problem | False | By Bill Carter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-grumbach-george-j.html | Paid Notice: Deaths GRUMBACH, GEORGE J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/international/voice-on-tape-is-bin-ladens-us-intelligence-says.html | Voice on Tape Is bin Laden's, U.S. Intelligence Says | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/arts/anxious-comics-it-only-hurts-when-they-hope.html | Anxious Comics: It Only Hurts When They Hope | False | By Jesse McKinley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/international/middleeast/us-says-iraq-violated-un-resolution-by-firing-on.html | U.S. Says Iraq Violated U.N. Resolution by Firing on Planes | False | By Richard W. Stevenson and Thom Shanker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/inside-973700.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/IHT-rugby-union-fingerpointing-after-north-dominates-again.html | RUGBY UNION : Finger-pointing after north dominates again | False | By Peter Berlin, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/movies/british-star-speaks-up-for-quiet-american-michael-caine-s-latest-time-for-oscar.html | British Star Speaks Up For 'Quiet American'; Michael Caine's Latest, In Time for Oscar Race | False | By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/media-cd-s-crowd-holiday-market.html | MEDIA; CD's Crowd Holiday Market | False | By Lynette Holloway | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/football/small-backs-big-gains.html | Small Backs, Big Gains | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/out-west-providing-the-little-things-that-mean-the-most.html | OUT WEST; Providing the Little Things That Mean the Most | False | By Patricia Leigh Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/plus-steeplechase-flat-top-wins-cup.html | PLUS: STEEPLECHASE; Flat Top Wins Cup | False | By Alex Orr Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-shoenfeld-muriel.html | Paid Notice: Deaths SHOENFELD, MURIEL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-her-long-distance-connections-came-through.html | OVERSEAS; Her Long-Distance Connections Came Through | False | By John O'Neil | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-football-after-playing-like-jesters-giants-have-the-last-laugh.html | PRO FOOTBALL; After Playing Like Jesters, Giants Have the Last Laugh | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-aids-us-hiv-groups-reach-beyond-borders.html | OVERSEAS/AIDS; U.S. H.I.V. Groups Reach Beyond Borders | False | By David Kirby | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/donations-tightening-up-security-for-collection-drives.html | DONATIONS; Tightening Up Security For Collection Drives | False | By Fran Hawthorne | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/patents-look-your-window-into-your-neighbor-s-rec-room-consider-circular.html | Patents; Look out your window and into your neighbor's rec room? Consider the circular subdivision. | False | By Sabra Chartrand | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-york-bronx-man-64-dies-after-assault.html | Metro Briefing \| New York: Bronx: Man, 64, Dies After Assault | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/e-commerce-report-e-tailers-are-putting-multimedia-tinsel-back-their-shopping.html | E-Commerce Report; E-tailers are putting the multimedia tinsel back on their shopping sites this holiday season. | False | By Bob Tedeschi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/on-covers-of-many-magazines-a-full-racial-palette-is-still-rare.html | On Covers of Many Magazines, A Full Racial Palette Is Still Rare | False | By David Carr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metropolitan-diary-966444.html | Metropolitan Diary | False | By Joe Rogers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/sports-of-the-times-those-anxious-jets-on-a-roller-coaster.html | Sports of The Times; Those Anxious Jets on a Roller Coaster | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/business-digest-966207.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/compressed-data-study-says-70-of-parents-have-used-the-internet.html | Compressed Data; Study Says 70% of Parents Have Used the Internet | False | By John Schwartz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-college-quiz-what-is-diversity-973149.html | College Quiz: What Is Diversity? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/c-corrections-973718.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/IHT-1902shipwreck-victims-survive-in-our-pages100-75-and-50-years-ago.html | 1902:Shipwreck Victims Survive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/nba-yesterday-with-sprewell-back-nailon-is-odd-man-out.html | N.B.A.: YESTERDAY; With Sprewell Back, Nailon Is Odd Man Out | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/threats-responses-preparations-us-taking-steps-lay-foundation-for-action-iraq.html | THREATS AND RESPONSES: PREPARATIONS; U.S. TAKING STEPS TO LAY FOUNDATION FOR ACTION IN IRAQ | False | By James Dao and Eric Schmitt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-ways-constance-anne.html | Paid Notice: Deaths WAYS, CONSTANCE ANNE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/managing-the-city-s-schools.html | Managing the City's Schools | False | By Joseph P. Viteritti | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/abba-eban-eloquent-defender-and-voice-of-israel-is-dead-at-87.html | Abba Eban, Eloquent Defender And Voice of Israel, Is Dead at 87 | False | By Marc D. Charney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/sex-museum-is-well-ahead-of-projections-on-attendance.html | Sex Museum Is Well Ahead of Projections on Attendance | False | By Ralph Blumenthal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/theater/opera-star-as-barber-not-the-one-from-seville.html | Opera Star as Barber (Not the One From Seville) | False | By Stephen Kinzer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/venezuelan-president-s-troops-try-tighten-noose-around-caracas-mayor-s-police.html | Venezuelan President's Troops Try to Tighten Noose Around Caracas Mayor's Police Forces | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/editors-note-special-today-giving.html | Editors' Note; SPECIAL TODAY: Giving | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/bronx-library-s-peculiar-catch-22-prize-collection-becomes-curse-perhaps-death.html | A Bronx Library's Peculiar Catch-22; Prize Collection Becomes a Curse, and Perhaps a Death Knell | False | By Leslie Eaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/c-corrections-973750.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/parties-list-of-key-names-for-the-city-s-galas-keeps-expanding.html | PARTIES; List of Key Names For the City's Galas Keeps Expanding | False | By Shelby White | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/commuter-tax-draws-attention-but-bloomberg-s-wish-list-to-albany-is-much-longer.html | Commuter Tax Draws Attention, but Bloomberg's Wish List to Albany Is Much Longer | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/technology-fiscal-technical-advice-for-ex-ford-chief-he-arrives-polaroid.html | TECHNOLOGY; Fiscal and Technical Advice for Ex-Ford Chief as He Arrives at Polaroid | False | By Claudia H. Deutsch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/the-arts-how-at-t-picks-plays-tracking-bright-ideas.html | THE ARTS; How AT&T Picks Plays: Tracking 'Bright Ideas' | False | By Kelly Crow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/charity-on-wheels-on-this-bike-trip-charity-wins.html | CHARITY ON WHEELS; On This Bike Trip, Charity Wins | False | By Katherine Zezima | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/hostage-taker-disarmed-in-raid-police-say.html | Hostage-Taker Disarmed in Raid, Police Say | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/college-football-wrapup-monday-morning-quarterback.html | COLLEGE FOOTBALL: WRAPUP; MONDAY MORNING QUARTERBACK | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/executive-arrives-in-long-shadow-of-barry-diller.html | Executive Arrives in Long Shadow of Barry Diller | False | By Geraldine Fabrikant and Matt Richtel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/the-environment-election-day-brings-rise-in-donations-for-greens.html | THE ENVIRONMENT; Election Day Brings Rise In Donations For Greens | False | By John H. Cushman Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-steinkoler-alexander-h.html | Paid Notice: Deaths STEINKOLER, ALEXANDER H. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-myerson-bernard.html | Paid Notice: Deaths MYERSON, BERNARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/economic-calendar.html | Economic Calendar | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/theater/the-angels-have-sung-so-harlem-song-lives.html | The Angels Have Sung So 'Harlem Song' Lives | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/coping-city-of-enron-carries-on-battered-but-unbowed.html | COPING; City of Enron Carries On, Battered but Unbowed | False | By Jim Yardley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/india-blocks-hindu-rally-by-arresting-militant-chief.html | India Blocks Hindu Rally By Arresting Militant Chief | False | By Keith Bradsher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-church-and-holocaust-936014.html | Church and Holocaust | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/marketing-after-the-non-revolution-nonprofits-tiptoe-online.html | MARKETING; After the Non-Revolution, Nonprofits Tiptoe Online | False | By John Schwartz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-college-quiz-what-is-diversity-973165.html | College Quiz: What Is Diversity? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/attempted-hijacking-foiled-aboard-an-israeli-airliner.html | Attempted Hijacking Foiled Aboard an Israeli Airliner | False | By Dexter Filkins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-big-brother-s-haystack-936081.html | Big Brother's Haystack | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-sorrel-william-edwin.html | Paid Notice: Deaths SORREL, WILLIAM EDWIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/soccer/the-ins-and-outs-of-keeping-it-local.html | The Ins and Outs of Keeping It Local | False | By Jack Bell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/us/new-system-controls-low-altitude-flights.html | New System Controls Low-Altitude Flights | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/arts/baghdad-looks-back-and-ahead.html | 'Baghdad' Looks Back And Ahead | False | By Bill Carter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-rolnick-pearl.html | Paid Notice: Deaths ROLNICK, PEARL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/international/north-korea-clarifies-statement-on-possessing-nuclear-arms.html | North Korea Clarifies Statement on Possessing Nuclear Arms | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/books/books-of-the-times-a-teenager-s-summer-of-puzzling-relationships.html | BOOKS OF THE TIMES; A Teenager's Summer of Puzzling Relationships | False | By Michiko Kakutani | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/the-arts-new-jersey-s-arts-center-5-years-of-hybrid-success.html | THE ARTS; New Jersey's Arts Center: 5 Years of Hybrid Success | False | By Robert Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-college-quiz-what-is-diversity-973157.html | College Quiz: What Is Diversity? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-kestnbaum-robert-d.html | Paid Notice: Deaths KESTNBAUM, ROBERT D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-matters-your-taxes-at-play-for-the-knicks.html | Metro Matters; Your Taxes At Play . . . For the Knicks | False | By Joyce Purnick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-roberti-michael-f.html | Paid Notice: Deaths ROBERTI, MICHAEL F. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/us/washington-talk-hopes-by-democrats-for-filibusters-fade.html | Washington Talk; Hopes by Democrats For Filibusters Fade | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/news-summary-973041.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/hijacking-is-foiled-on-an-israeli-plane.html | Hijacking Is Foiled On an Israeli Plane | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/football/small-backs-big-gains-20021118923121113425.html | Small Backs, Big Gains | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-basketball-knicks-are-off-their-game-and-the-a-list.html | PRO BASKETBALL; Knicks Are Off Their Game, and the A-List | False | This article was reported by Alan Feuer, Seth Schiesel and Mike Wise and Was Written By Mr. Feuer. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/kennedy-agonistes.html | Kennedy Agonistes | False | By William Safire | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-jersey-trenton-physician-s-license-revoked.html | Metro Briefing | New Jersey: Trenton: Physician's License Revoked | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/credit-cards-seek-new-fees-on-web-s-demimonde.html | Credit Cards Seek New Fees on Web's Demimonde | False | By Matt Richtel and John Schwartz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-the-politics-of-marriage-972738.html | The Politics of Marriage | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/media-those-with-political-bent-avid-to-make-point-in-print.html | MEDIA; Those With Political Bent Avid to Make Point in Print | False | By Felicity Barringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/media-business-advertising-with-few-words-hewlett-packard-campaign-draws-theme.html | THE MEDIA BUSINESS: ADVERTISING; With few words, a Hewlett-Packard campaign draws on the theme of technology in action. | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/threats-and-responses-britain-three-are-accused-of-plan-to-attack-london-subways.html | THREATS AND RESPONSES: BRITAIN; Three Are Accused of Plan To Attack London Subways | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/IHT-tennis-hewitt-wrests-cup-from-ferreros-grip.html | TENNIS : Hewitt wrests cup from Ferrero's grip | False | By Bud Collins, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-football-saints-learn-that-the-falcons-are-their-rivals-after-all.html | PRO FOOTBALL; Saints Learn That the Falcons Are Their Rivals After All | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-gilmartin-robert-david-jr.html | Paid Notice: Deaths GILMARTIN, ROBERT DAVID JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-wohl-david.html | Paid Notice: Deaths WOHL, DAVID | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/c-corrections-973769.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/out-west-door-to-door-effort-brings-a-community-back-to-its-school.html | OUT WEST; Door-to-Door Effort Brings a Community Back to Its School | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-aids-for-children-left-behind-a-place-to-feel-at-home.html | OVERSEAS/AIDS; For Children Left Behind, A Place to Feel at Home | False | By Marc Lacey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/americas-s-all-male-golfing-society.html | America's All-Male Golfing Society | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-radwell-martin.html | Paid Notice: Deaths RADWELL, MARTIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/quotation-of-the-day-971413.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-asch-paula.html | Paid Notice: Deaths ASCH, PAULA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/technology-businesses-big-and-small-bet-on-wireless-internet-access.html | TECHNOLOGY; Businesses, Big and Small, Bet on Wireless Internet Access | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/threats-responses-qaeda-cell-bali-bomb-plotters-said-plan-hit-foreign-schools.html | THREATS AND RESPONSES: A QAEDA CELL; Bali Bomb Plotters Said to Plan To Hit Foreign Schools in Jakarta | False | By Raymond Bonner With Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/us/nameless-juries-are-on-the-rise-in-crime-cases.html | Nameless Juries Are on the Rise In Crime Cases | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/us/threats-responses-domestic-security-ridge-takes-tv-describe-terror-threats.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Ridge Takes to TV to Describe Terror Threats as 'Nothing New' | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/politics/supreme-court-to-consider-more-limits-on-lawsuits-by-disabled.html | Supreme Court to Consider More Limits on Lawsuits by Disabled | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-kleiner-dr-david.html | Paid Notice: Deaths KLEINER, DR. DAVID | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/the-arts-the-corporations-behind-the-curtain-six-supporters-of-the-arts.html | THE ARTS; The Corporations Behind the Curtain: Six Supporters of the Arts | False | By Ben Sisario | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/grass-roots-when-the-chef-s-in-school-students-start-cooking.html | GRASS ROOTS; When the Chef's in School, Students Start Cooking | False | By Donna Wilkinson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/microsoft-plans-to-introduce-smarter-personal-objects.html | Microsoft Plans to Introduce Smarter 'Personal Objects' | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/the-lack-of-principals.html | The Lack of Principals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-many-challenges-for-the-autistic-972967.html | Many Challenges For the Autistic | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-fragin-sylvia.html | Paid Notice: Deaths FRAGIN, SYLVIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/us/trying-to-engineer-heart-cells-from-skin-muscle-and-blood.html | Trying to Engineer Heart Cells From Skin, Muscle and Blood | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-york-brooklyn-louima-testifies-for-dream-team.html | Metro Briefing | New York: Brooklyn: Louima Testifies For 'Dream Team' | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-football-after-his-performance-martin-is-feeling-normal.html | PRO FOOTBALL; After His Performance, Martin Is Feeling Normal | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-college-quiz-what-is-diversity-973122.html | College Quiz: What Is Diversity? | False | By Gene Sperling | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/new-ways-of-saving.html | New Ways of Saving | False | By Gene Sperling | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/korean-kidnappings-the-south-s-wound.html | Korean Kidnappings: The South's Wound | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/yacht-racing-team-conner-and-swiss-advance-in-impressive-fashion.html | YACHT RACING; Team Conner and Swiss Advance in Impressive Fashion | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/a-snooper-s-dream.html | A Snooper's Dream | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/questions-and-answers-he-crunches-the-numbers-for-clues-to-a-donor-s-heart.html | QUESTIONS AND ANSWERS; He Crunches the Numbers For Clues to a Donor's Heart | False | By Daniel Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-chadbourne-richard-m.html | Paid Notice: Deaths CHADBOURNE, RICHARD M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/new-group-urges-fcc-to-alter-internet-broadband-policy.html | New Group Urges F.C.C. to Alter Internet Broadband Policy | False | By Amy Harmon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/and-they-re-off-as-states-race-to-add-gambling-sites.html | And They're Off, as States Race to Add Gambling Sites | False | By Iver Peterson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/the-environment-looking-for-messes-that-are-easy-to-fix.html | THE ENVIRONMENT; Looking For Messes That Are Easy to Fix | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/movies/in-search-of-a-creative-light-the-nazis-tried-to-blot-out.html | In Search of a Creative Light The Nazis Tried to Blot Out | False | By Celestine Bohlen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-a-tornado-s-path-938874.html | A Tornado's Path | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/books/writers-writing-trading-fiction-s-comfort-for-chance-look-life-eye.html | WRITERS ON WRITING; Trading Fiction's Comfort for a Chance to Look Life in the Eye | False | By Amy Bloom | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/classified/paid-notice-deaths-casey-marion-lebrun.html | Paid Notice: Deaths CASEY, MARION LEBRUN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/hockey-rangers-trip-ends-but-scoring-concerns-continue.html | HOCKEY; Rangers' Trip Ends, but Scoring Concerns Continue | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/cellphone-service-hurt-by-success.html | CELLPHONE SERVICE HURT BY SUCCESS | False | By Simon Romero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/IHT-shipments-will-stop-unless-north-korea-ends-nuclear-plans-allies-back-us.html | Shipments will stop unless North Korea ends nuclear plans : Allies back U.S. over oil cuts to Pyongyang | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-veterans-funerals-936820.html | Veterans' Funerals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-many-challenges-for-the-autistic-972894.html | Many Challenges For the Autistic | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/us/white-house-letter-cold-shoulder-or-warm-handshake.html | White House Letter; Cold Shoulder or Warm Handshake? | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/the-education-of-bill-gates.html | The Education of Bill Gates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-aids-one-by-one-charities-attack-the-aids-juggernaut.html | OVERSEAS/AIDS; One by One, Charities Attack the AIDS Juggernaut | False | By Donald G. McNeil Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/us/rash-of-vandalism-in-richmond-may-be-tied-to-environment-group.html | Rash of Vandalism in Richmond May Be Tied to Environment Group | False | By Lisa Bacon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/bond-sales-coming-during-the-week.html | Bond Sales Coming During the Week | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/IHT-1952election-in-greece-in-our-pages100-75-and-50-years-ago.html | 1952:Election in Greece : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/world/iran-to-reconsider-death-sentence.html | Iran to Reconsider Death Sentence | False | By Nazila Fathi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-york-bronx-arrests-in-elderly-man-s-death.html | Metro Briefing | New York: Bronx: Arrests In Elderly Man's Death | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/media-abc-extends-contract-for-jennings.html | MEDIA; ABC Extends Contract For Jennings | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/storm-leaves-thousands-of-connecticut-homes-cold-wet-and-in-the-dark.html | Storm Leaves Thousands of Connecticut Homes Cold, Wet and in the Dark | False | By Michael Wilson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-football-with-quarterbacks-falling-seasons-are-changing-fast.html | PRO FOOTBALL; With Quarterbacks Falling, Seasons Are Changing Fast | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/us/threats-responses-education-no-decline-found-number-students-going-overseas.html | THREATS AND RESPONSES: EDUCATION; No Decline Found in Number of Students Going Overseas or Coming to U.S. | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/us/after-conviction-of-boy-prosecutor-switches-sides.html | After Conviction of Boy, Prosecutor Switches Sides | False | By Dana Canedy | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/business/sbc-will-combine-its-billing.html | SBC Will Combine Its Billing | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/c-corrections-973734.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/grass-roots-scavenging-in-america-for-the-folks-back-home.html | GRASS ROOTS; Scavenging in America for the Folks Back Home | False | By Seth Kugel | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/many-challenges-for-the-autistic.html | Many Challenges for the Autistic | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/grass-roots-helping-workers-help-themselves.html | GRASS ROOTS; Helping Workers Help Themselves | False | By Teresa Burney | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/donations-give-it-all-away-and-get-set-for-life.html | DONATIONS; Give It All Away, and Get Set for Life | False | By Bernard Stamler | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/us/a-shrinking-team-but-a-home-field-advantage.html | A Shrinking Team, but a Home Field Advantage | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/9-11-hungry-mouths-growing-but-not-the-donations.html | 9/11; Hungry Mouths Growing, But Not the Donations | False | By Erika Kinetz | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/l-gay-army-linguists-936804.html | Gay Army Linguists | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/9-11-they-came-they-saw-they-wrote-some-checks.html | 9/11; They Came, They Saw, They Wrote Some Checks | False | By Sara Ivry | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/auto-racing-nervous-stewart-wins-winston-cup-point-title.html | AUTO RACING; Nervous Stewart Wins Winston Cup Point Title | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-flash-points-loom-in-war-on-hunger.html | OVERSEAS; Flash Points Loom In War on Hunger | False | By Daniel B. Schneider | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/the-politics-of-marriage.html | The Politics of Marriage | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/transactions-973939.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/science/celestial-light-show-tonight-as-earth-clips-comets-wake.html | Celestial Light Show Tonight as Earth Clips Comet's Wake | False | By Henry Fountain | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/on-pro-football-the-kicking-game-finds-the-perfect-fit.html | ON PRO FOOTBALL; The Kicking Game Finds the Perfect Fit | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/charity-on-wheels-riding-your-heart-out-then-feeling-betrayed.html | CHARITY ON WHEELS; Riding Your Heart Out, Then Feeling Betrayed | False | By Nancy Harbert | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/arts/debra-messing-glitter-and-grace.html | Debra Messing: Glitter and Grace | False | By Joe Brescia | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/finding-a-way-to-keep-it-all-going.html | Finding a Way to Keep It All Going | False | By Stephanie Strom | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/sports-of-the-times-with-mcnabb-and-shockey-the-playoff-plot-thickens.html | Sports of The Times; With McNabb and Shockey, the Playoff Plot Thickens | False | By Dave Anderson | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-18 | 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/college-quiz-what-is-diversity.html | College Quiz: What Is Diversity? | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-keiser-ruth.html | Paid Notice: Deaths KEISER, RUTH | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/transactions-987964.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/l-who-let-the-deer-out-986925.html | Who Let the Deer Out? | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/whos-afraid-of-the-deficit-cassandras-are-out-of-style.html | Who's Afraid of the Deficit? Cassandras Are Out of Style | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-abba-eban-s-voice-976792.html | Abba Eban's Voice | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/met-opera-review-a-20th-century-fidelio-has-a-singing-political-prisoner.html | MET OPERA REVIEW; A 20th-Century 'Fidelio' Has a Singing Political Prisoner | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/the-mind-tree.html | The Mind Tree | False | By Tito Mukhopadhyay | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-krinsly-stuart.html | Paid Notice: Deaths KRINSLY, STUART | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/baseball/mets-passed-on-hampton.html | Mets Passed on Hampton | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-manhattan-arrest-in-knife-assault.html | Metro Briefing \| New York: Manhattan: Arrest In Knife Assault | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/l-when-attitude-can-help-986950.html | When Attitude Can Help | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-queens-lawyer-accused-of-theft-from-clients.html | Metro Briefing \| New York: Queens: Lawyer Accused Of Theft From Clients | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-in-the-market-for-a-nursery-school-985910.html | In the Market for a Nursery School | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/pataki-assailed-for-sending-mental-patients-to-new-jersey.html | Pataki Assailed For Sending Mental Patients To New Jersey | False | By Clifford J. Levy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-sorrel-william-e.html | Paid Notice: Deaths SORREL, WILLIAM E. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/victors-and-spoils.html | Victors and Spoils | False | By Paul Krugman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-lassoff-rose.html | Paid Notice: Deaths LASSOFF, ROSE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/company-to-halt-express-bus-service-on-manhattan-bronx-routes.html | Company to Halt Express Bus Service on Manhattan-Bronx Routes | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-in-the-market-for-a-nursery-school-985848.html | In the Market for a Nursery School | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/company-news-ge-unit-acquires-infographic-systems.html | COMPANY NEWS; G.E. UNIT ACQUIRES INFOGRAPHIC SYSTEMS | False | By Dow Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/manhattan-blaze-in-7story-building-displaces-270-people.html | Manhattan Blaze in 7-Story Building Displaces 270 People | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-billings-josephine.html | Paid Notice: Deaths BILLINGS, JOSEPHINE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-egan-margaret-r.html | Paid Notice: Deaths EGAN, MARGARET R. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-europe-germany-anti-semitic-jeers-prompt-investigation.html | World Briefing \| Europe: Germany: Anti-Semitic Jeers Prompt Investigation | False | By Victor Homola (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-airport-security-some-busy-airports-miss-deadline-for-scanning.html | THREATS AND RESPONSES: AIRPORT SECURITY; Some Busy Airports to Miss Deadline for Scanning Bags | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/edinburgh-journal-haggis-the-food-of-poets-well-one-scottish-poet.html | Edinburgh Journal; Haggis, the Food of Poets (Well, One Scottish Poet) | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/IHT-the-nato-summit-in-prague-i-a-choice-of-deep-change-or-further.html | The NATO summit in Prague I : A choice of deep change or further decline | False | By Frederick Bonnart, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/hockey/league-looks-to-build-a-younger-audience.html | League Looks to Build a Younger Audience | False | By Richard Sandomir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-and-responses-the-detainees-us-says-revealing-names-would-aid-al-qaeda.html | THREATS AND RESPONSES: THE DETAINEES; U.S. Says Revealing Names Would Aid Al Qaeda | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-low-turnout-mandate-976520.html | Low-Turnout Mandate | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/company-briefs-987247.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/chairman-of-computer-associates-resigns.html | Chairman of Computer Associates Resigns | False | By Alex Berenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-fein-edith.html | Paid Notice: Deaths FEIN, EDITH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/essay-on-the-taxonomy-of-the-naturalist-amateur-or-official.html | ESSAY; On the Taxonomy of the Naturalist (Amateur or Official) | False | By James Gorman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/boldface-names-985546.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-markel-madeline-g.html | Paid Notice: Deaths MARKEL, MADELINE G. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/santa-clarita-journal-shady-platform-for-denouncing-suburban-sprawl.html | Santa Clarita Journal; Shady Platform for Denouncing Suburban Sprawl | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/l-welcome-mat-for-cougars-986941.html | Welcome Mat for Cougars | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-rosenberg-abraham-leon.html | Paid Notice: Deaths ROSENBERG, ABRAHAM LEON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/john-bartlett-is-stepping-off-the-runway.html | John Bartlett Is Stepping Off the Runway | False | By Cathy Horyn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-martens-frederick-w-jr.html | Paid Notice: Deaths MARTENS, FREDERICK W., JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/world-business-briefing-europe-england-roche-buys-drug-company.html | World Business Briefing | Europe: England: Roche Buys Drug Company | False | By Alan Cowell (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/127-airport-workers-charged-with-lying-to-get-security-clearance.html | 127 Airport Workers Charged With Lying to Get Security Clearance | False | By Andy Newman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/suffolk-leader-vetoes-main-parts-of-legislators-budget.html | Suffolk Leader Vetoes Main Parts of Legislators' Budget | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-manhattan-2-hurt-in-west-side-fire.html | Metro Briefing | New York: Manhattan: 2 Hurt In West Side Fire | False | By Vicki Vila (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-football-mcnabb-stayed-in-game-and-the-eagles-let-him.html | PRO FOOTBALL; McNabb Stayed in Game, And the Eagles Let Him | False | By Jere Longman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-asia-pakistan-body-of-man-executed-in-us-is-back.html | World Briefing | Asia: Pakistan: Body Of Man Executed In U.S. Is Back | False | By Carlotta Gall (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/armageddon-can-wait-stopping-killer-asteroids.html | Armageddon Can Wait: Stopping Killer Asteroids | False | By Henry Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-europe-monaco-prince-rainier-ailing.html | World Briefing | Europe: Monaco: Prince Rainier Ailing | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/national-briefing-midwest-ohio-parents-can-choose-treatment-judge-rules.html | National Briefing | Midwest: Ohio: Parents Can Choose Treatment, Judge Rules | False | By Jo Napolitano (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/IHT-evidence-he-escaped-bombing-could-cause-problems-for-bush-us-thinks-bin.html | Evidence he escaped bombing could cause problems for Bush : U.S. thinks bin Laden tape is real | False | By Brian Knowlton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-basketball-knicks-blow-32-point-lead-but-hang-on.html | PRO BASKETBALL; Knicks Blow 32-Point Lead but Hang On | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/c-corrections-987573.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-hoexter-fern-m.html | Paid Notice: Deaths HOEXTER, FERN M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-myerson-bernard.html | Paid Notice: Deaths MYERSON, BERNARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-in-the-market-for-a-nursery-school-985775.html | In the Market for a Nursery School | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-eban-abba.html | Paid Notice: Deaths EBAN, ABBA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/what-aids-means-in-a-famine.html | What AIDS Means in a Famine | False | By Alex De Waal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/inside-985694.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/fox-news-head-sent-a-policy-note-to-bush.html | Fox News Head Sent a Policy Note to Bush | False | By Bill Carter and Jim Rutenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/football-jets-resurgent-offense-depends-on-pennington.html | FOOTBALL; Jets' Resurgent Offense Depends on Pennington | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/style/IHT-exploring-the-west-village-fashion-outposts.html | Exploring the West Village fashion outposts | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/politics/geared-to-focus-on-terrorism-vote-ends-months-of-debate.html | Geared to Focus on Terrorism; Vote Ends Months of Debate | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/public-lives-a-trump-protege-knows-the-art-of-the-dodge.html | PUBLIC LIVES; A Trump Protã©gã©Ã©e Knows the Art of the Dodge | False | By Joyce Wadler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-and-responses-3-held-in-inquiry-into-london-plot.html | THREATS AND RESPONSES; 3 Held in Inquiry Into London Plot | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/c-corrections-987590.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-manhattan-9-accused-of-insurance-fraud.html | Metro Briefing | New York: Manhattan: 9 Accused Of Insurance Fraud | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/style/IHT-azzedine-alaia-signs-up-saint-laurent-workers.html | Azzedine Alaia signs up Saint Laurent workers | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/c-corrections-987662.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/us-base-in-japan-hit-by-mystery-raid.html | U.S. Base in Japan Hit by Mystery Raid | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/alabama-governor-ends-challenge-of-vote-count.html | Alabama Governor Ends Challenge of Vote Count | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-jersey-newark-ex-housing-official-indicted.html | Metro Briefing | New Jersey: Newark: Ex-Housing Official Indicted | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-domestic-security-agency-overseeing-nuclear-security-orders.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Agency Overseeing Nuclear Security Orders a Hiring Freeze | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/national/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-excerpts-court-s-ruling-justice-dept-s-broad-powers.html | THREATS AND RESPONSES; Excerpts From Court's Ruling on Justice Dept.'s Broad Powers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-manhattan-protest-over-ground-zero-book.html | Metro Briefing | New York: Manhattan: Protest Over Ground Zero Book | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/i-ll-pay-to-play.html | I'll Pay to Play | False | By Joe Calderone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/health/vital-signs-remedies-in-lieu-of-hormones-questions.html | VITAL SIGNS: REMEDIES; In Lieu of Hormones, Questions | False | By Eric Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/transactions-005908.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/albany-to-offer-tax-amnesty.html | Albany to Offer Tax Amnesty | False | By Michael Wilson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/shoals-ahead-for-bloomberg-s-budget-plan.html | Shoals Ahead for Bloomberg's Budget Plan | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/the-media-business-advertising-a-group-links-fuel-economy-to-religion.html | THE MEDIA BUSINESS: ADVERTISING; A Group Links Fuel Economy To Religion | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/new-york-academy-of-sciences-elects-a-new-chief-executive.html | New York Academy of Sciences Elects a New Chief Executive | False | By Dennis Overbye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/hockey-kasparaitis-s-minuses-add-up.html | HOCKEY; Kasparaitis's Minuses Add Up | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/few-companies-found-to-take-child-care-credits-offered-by-states.html | Few Companies Found to Take Child-Care Credits Offered by States | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/health/baby-s-first-velcro-may-speed-development.html | Baby's First Velcro May Speed Development | False | By Eric Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/company-news-liberty-media-quits-deal-for-france-telecom-unit.html | COMPANY NEWS; LIBERTY MEDIA QUITS DEAL FOR FRANCE TÃ©LÃ©COM UNIT | False | By Dow Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/health/is-frailty-inevitable-some-experts-say-no.html | Is Frailty Inevitable? Some Experts Say No | False | By Gina Kolata | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/baseball-for-now-no-offers-for-stanton.html | BASEBALL; For Now, No Offers For Stanton | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/c-corrections-987603.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/IHT-economists-no-1-nightmarea-downward-spiral.html | Economists' No. 1 nightmare:a downward spiral | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/studies-conflict-on-common-herbicide-s-effects-on-frogs.html | Studies Conflict on Common Herbicide's Effects on Frogs | False | By Carol Kaesuk Yoon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/london-the-town-that-would-be-king-again.html | London: The Town That Would Be King-again | False | By Guy Trebay | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/health/the-broken-mirror-prose-by-tito.html | The Broken Mirror (Prose by Tito) | False | By Tito Rajarshi Mukhopadhyay | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/style/IHT-paris-celebrates-jacqueline-kennedy.html | Paris celebrates Jacqueline Kennedy | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/singapore-s-recovery-falls-off-pace.html | Singapore's Recovery Falls Off Pace | False | By Wayne Arnold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-inspections-un-arms-team-taking-up-its-task-mixture-hide-seek.html | THREATS AND RESPONSES: INSPECTIONS; U.N. Arms Team Taking Up Its Task, a Mixture of 'Hide and Seek' and '20 Questions' | False | By William J. Broad | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/airport-security-14-months-later.html | Airport Security, 14 Months Later | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-luchins-dr-edith-h.html | Paid Notice: Deaths LUCHINS, DR. EDITH H. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/politics/federal-advisory-panel-warns-of-a-crisis-in-health-care.html | Federal Advisory Panel Warns of a Crisis in Health Care | False | By Robert Pear | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/company-news-taubman-centers-is-accused-of-misleading-investors.html | COMPANY NEWS; TAUBMAN CENTERS IS ACCUSED OF MISLEADING INVESTORS | False | By Dow Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/dance-review-a-joyful-fabric-that-s-woven-with-serious-themes.html | DANCE REVIEW; A Joyful Fabric That's Woven With Serious Themes | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/IHT-ambiguous-broadcast-implies-it-already-has-nuclear-weapons-north-korea.html | Ambiguous broadcast implies it already has nuclear weapons : North Korea sows confusion | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/crews-rush-to-restore-power-after-connecticut-storm-but-thousands-remain-in-dark.html | Crews Rush to Restore Power After Connecticut Storm, but Thousands Remain in Dark | False | By Robert D. McFadden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-europe-turkey-new-leader-delays-cyprus-deal.html | World Briefing | Europe: Turkey: New Leader Delays Cyprus Deal | False | By Dexter Filkins (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/national/national-briefing-west.html | National Briefing West | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-basketball-show-by-kidd-and-nets-but-nuggets-not-amused.html | PRO BASKETBALL; Show by Kidd and Nets, But Nuggets Not Amused | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-qaeda-broadcast-experts-conclude-that-voice-tape-belongs-bin.html | THREATS AND RESPONSES: QAEDA BROADCAST; Experts Conclude That Voice On Tape Belongs to bin Laden | False | By James Risen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/books/arts-in-america-deep-roots-guarantee-a-bookseller-s-independence.html | ARTS IN AMERICA; Deep Roots Guarantee A Bookseller's Independence | False | By Mirta Ojito | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/business-travel-a-look-at-what-you-might-see-while-hanging-around-airports.html | BUSINESS TRAVEL; A Look at What You Might See While Hanging Around Airports | False | By Joe Sharkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/books/books-of-the-times-when-an-air-show-offered-signs-of-the-future.html | BOOKS OF THE TIMES; When an Air Show Offered Signs of the Future | False | By Richard Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/IHT-the-nato-summit-in-prague-ii-enlargement-will-help-fight.html | The NATO summit in Prague II : Enlargement will help fight terrorism | False | By Janez Drnovsek, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-gleeson-martin-j.html | Paid Notice: Deaths GLEESON, MARTIN J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-jersey-freehold-no-verdict-in-rabbi-murder-case.html | Metro Briefing | New Jersey: Freehold: No Verdict In Rabbi Murder Case | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/IHT-smoking-and-the-law-letters-to-the-editor.html | Smoking and the law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/supreme-court-roundup-states-immunity-from-suits-is-argued.html | Supreme Court Roundup; States' Immunity From Suits Is Argued | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/IHT-china-the-challenges-of-a-new-leadership-generation.html | China : The challenges of a new leadership generation | False | By Samuel Pisar, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/health/ageless-apostle-of-muscle.html | Ageless Apostle of Muscle | False | By Gina Kolata | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/IHT-a-rights-milestone-for-everyones-sake-let-children-pitch-in.html | A rights milestone : For everyone's sake, let children pitch in | False | By John Greensmith, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/the-media-business-advertising-addenda-accounts-986895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/as-inflation-creeps-up-brazilians-grow-more-nervous.html | As Inflation Creeps Up, Brazilians Grow More Nervous | False | By Tony Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/politics/vote-ends-months-of-debate-organization-to-fight-terrorism.html | Vote Ends Months of Debate; Organization to Fight Terrorism | False | By | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/football-miami-takes-the-lead-without-taking-a-snap.html | FOOTBALL; Miami Takes the Lead Without Taking a Snap | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/robert-l-roberts-theater-owner-74.html | Robert L. Roberts -- Theater Owner, 74 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/cabaret-review-the-cool-trick-of-holding-something-back.html | CABARET REVIEW; The Cool Trick Of Holding Something Back | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/researcher-is-accusing-energy-firms-of-deception.html | Researcher Is Accusing Energy Firms Of Deception | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/red-cross-workers-freed-in-chechnya.html | Red Cross Workers Freed in Chechnya | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/l-who-let-the-deer-out-986917.html | Who Let the Deer Out? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-memorials-rich-gordon-a.html | Paid Notice: Memorials RICH, GORDON A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-ginsberg-alan.html | Paid Notice: Deaths GINSBERG, ALAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-africa-kenya-kickoff-to-presidential-campaigns.html | World Briefing | Africa: Kenya: Kickoff To Presidential Campaigns | False | By Marc Lacey (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/follow-up-calls-aid-heart-failure-cases.html | Follow-Up Calls Aid Heart-Failure Cases | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/books/times-are-difficult-so-why-should-poetry-be-easy-paul-muldoon-continues-create.html | Times Are Difficult, So Why Should The Poetry Be Easy?; Paul Muldoon Continues to Create By Lashing Outlandish Ideas Together | False | By Dinitia Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/the-neediest-cases-single-mother-learns-independence.html | The Neediest Cases; Single Mother Learns Independence | False | By Kari Haskell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/law-firm-blames-economy-for-lower-yearly-bonuses.html | Law Firm Blames Economy For Lower Yearly Bonuses | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/europeans-set-date-for-entry-of-10-nations-to-the-union.html | Europeans Set Date for Entry Of 10 Nations To the Union | False | By John Tagliabue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-wexler-abraham.html | Paid Notice: Deaths WEXLER, ABRAHAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/international/labor-party-in-israel-names-former-general-as-its-leader.html | Labor Party in Israel Names Former General as Its Leader | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/style/IHT-bloomingdales-tries-a-halfsize.html | Bloomingdale's tries a half-size | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/international/nervous-praguers-brace-or-flee-as-talks-near.html | Nervous Praguers Brace (or Flee) as Talks Near | False | By Peter S. Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/IHT-the-richpoor-divide-letters-to-the-editor.html | The rich-poor divide : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/russia-sets-tough-terms-for-auction-of-oil-assets.html | Russia Sets Tough Terms For Auction Of Oil Assets | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/north-korea-clarifies-statement-on-a-bomb.html | North Korea Clarifies Statement on A-Bomb | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/books/lilly-heir-makes-100-million-bequest-to-poetry-magazine.html | Lilly Heir Makes $100 Million Bequest to Poetry Magazine | False | By Stephen Kinzer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/threats-responses-search-for-terrorists-court-overturns-limits-on-wiretaps-combat.html | THREATS AND RESPONSES: THE SEARCH FOR TERRORISTS; COURT OVERTURNS LIMITS ON WIRETAPS TO COMBAT TERROR | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/basketball/jordan-countersued-over-5-million.html | Jordan Countersued Over $5 Million | False | By Daniel I Dorfman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/jay-d-hair-56-dies-led-wildlife-group.html | Jay D. Hair, 56, Dies; Led Wildlife Group | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/IHT-1902brain-hall-of-fame-in-our-pages100-75-and-50-years-ago.html | 1902:Brain Hall of Fame : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/as-bowmen-hunt-surfers-feel-like-targets.html | As Bowmen Hunt, Surfers Feel Like Targets | False | By John M. Broder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/the-media-business-advertising-addenda-ad-spending-rises-in-first-3-quarters.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Spending Rises In First 3 Quarters | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-johansen-sverre.html | Paid Notice: Deaths JOHANSEN, SVERRE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/world-business-briefing-europe-airlines-in-venture.html | World Business Briefing | Europe: Airlines In Venture | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-lutzer-martin.html | Paid Notice: Deaths LUTZER, MARTIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/business-travel-on-the-road-the-lull-before-the-storm-for-the-nation-s-airports.html | BUSINESS TRAVEL: ON THE ROAD; The Lull Before the Storm For the Nation's Airports | False | By Joe Sharkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/worldcom-investor-hires-giuliani-consulting-firm.html | WorldCom Investor Hires Giuliani Consulting Firm | False | By David M. Herszenhorn With Riva D. Atlas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/c-corrections-987611.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/birds-feeding-at-lake-erie-die-in-botulism-outbreak.html | Birds Feeding at Lake Erie Die in Botulism Outbreak | False | By Jim Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/after-two-scandals-physics-group-expands-ethics-guidelines.html | After Two Scandals, Physics Group Expands Ethics Guidelines | False | By Dennis Overbye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/james-coburn-74-is-dead-a-sly-presence-in-80-films.html | James Coburn, 74, Is Dead; A Sly Presence in 80 Films | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/technology/circuits/the-pitch-dreamland-goes-digital.html | The Pitch: Dreamland Goes Digital | False | By Michel Marriott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/l-making-advances-look-simple-986968.html | Making Advances Look Simple | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-waiting-for-iraq-us-plans-ahead-986062.html | Waiting for Iraq: U.S. Plans Ahead | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/cho-choong-hoon-82-builder-of-a-korean-business-empire.html | Cho Choong Hoon, 82, Builder Of a Korean Business Empire | False | By Don Kirk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-help-for-kabul-o-neill-afghanistan-promises-push-2.3-billion.html | THREATS AND RESPONSES: HELP FOR KABUL; O'Neill, in Afghanistan, Promises to Push $2.3 Billion Aid Bill | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/florence-segal-lowe-communications-manager-93.html | Florence Segal Lowe -- Communications Manager, 93 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/the-jfk-file.html | The J.F.K. File | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/oil-from-crippled-ship-fouling-beaches-in-spain.html | Oil From Crippled Ship Fouling Beaches in Spain | False | By Emma Daly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/health/vital-signs-aging-fitness-for-both-sides-of-the-brain.html | VITAL SIGNS: AGING; Fitness for Both Sides of the Brain | False | By Eric Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/l-welcome-mat-for-cougars-986933.html | Welcome Mat for Cougars | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/IHT-india-and-pakistan-letters-to-the-editor.html | India and Pakistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/company-news-edison-schools-to-expand-supplemental-services.html | COMPANY NEWS; EDISON SCHOOLS TO EXPAND SUPPLEMENTAL SERVICES | False | By Dow Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/worldbusiness/IHT-qa-robert-zoellick-booming-market-in-trade-talks.html | Q&A / Robert Zoellick : Booming market in trade talks | False | By Michael Richardson, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/jury-begins-deliberations-in-wendy-s-massacre-case.html | Jury Begins Deliberations In Wendy's Massacre Case | False | By Sarah Kershaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/pop-review-duo-corralled-by-influences.html | POP REVIEW; Duo Corralled by Influences | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/a-green-light-to-spy.html | A Green Light to Spy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/waiting-for-iraq-us-plans-ahead.html | Waiting for Iraq: U.S. Plans Ahead | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-rubinow-jean.html | Paid Notice: Deaths RUBINOW, JEAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-cannon-john-jackie.html | Paid Notice: Deaths CANNON, JOHN "JACKIE" | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-football-giants-walk-fine-line-make-that-a-tightrope.html | PRO FOOTBALL; Giants Walk Fine Line. Make That a Tightrope. | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-waiting-for-iraq-us-plans-ahead-986070.html | Waiting for Iraq: U.S. Plans Ahead | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/mexican-leader-aims-to-offset-tariff-cuts.html | Mexican Leader Aims to Offset Tariff Cuts | False | By Elisabeth Malkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/justice-dept-delays-big-medicare-settlement.html | Justice Dept. Delays Big Medicare Settlement | False | By Robert Pear | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-in-the-market-for-a-nursery-school-985880.html | In the Market for a Nursery School | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-older-and-jobless-975362.html | Older and Jobless | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/power-of-positive-thinking-extends-it-seems-to-aging.html | Power of Positive Thinking Extends, It Seems, to Aging | False | By Mary Duenwald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/tv-sports-nets-find-success-but-not-at-the-gate.html | TV SPORTS; Nets Find Success, But Not at the Gate | False | By Richard Sandomir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-sachs-emdin-diane.html | Paid Notice: Deaths SACHS EMDIN, DIANE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/falling-land-prices-in-japan-take-a-heavy-toll-on-banks.html | Falling Land Prices in Japan Take a Heavy Toll on Banks | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/market-place-tenet-healthcare-says-sec-looking-informally-into-fall-tenet-s.html | Market Place; Tenet Healthcare says the S.E.C. is looking informally into the fall of Tenet's share price. | False | By Reed Abelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/c-corrections-987581.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-asia-japan-premier-may-visit-war-shrine-again.html | World Briefing | Asia: Japan: Premier May Visit War Shrine Again | False | By Howard W. French (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-yale-friends-of-israel-976393.html | Yale Friends of Israel | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/world-business-briefing-asia-japan-ufj-group-on-negative-watch.html | World Business Briefing | Asia: Japan: UFJ Group On Negative Watch | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-grumbach-george-j.html | Paid Notice: Deaths GRUMBACH, GEORGE J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-asia-south-korea-trial-for-gi-sergeant.html | World Briefing | Asia: South Korea: Trial For G.I. Sergeant | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/julius-grossman-90-teacher-led-free-orchestra-concerts.html | Julius Grossman, 90, Teacher; Led Free Orchestra Concerts | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/us-airways-gets-lender-united-wins-pay-cuts.html | US Airways Gets Lender; United Wins Pay Cuts | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/fuel-in-storage-inside-buildings-raises-concern.html | Fuel in Storage Inside Buildings Raises Concern | False | By Charles V Bagli | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/with-few-bonds-to-russia-young-chechens-join-militants.html | With Few Bonds to Russia, Young Chechens Join Militants | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/the-media-business-advertising-addenda-finalists-named-for-timex-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finalists Named For Timex Account | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/bin-laden-tape-is-real-us-says.html | Bin Laden Tape Is Real, U.S. Says | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/islamic-allies-in-pakistan-fail-in-talks-for-coalition.html | Islamic Allies In Pakistan Fail in Talks For Coalition | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/militia-force-and-students-clash-in-continuing-tehran-protest.html | Militia Force and Students Clash in Continuing Tehran Protest | False | By Nazila Fathi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/round-table-meet-desktop-algonquin-hotel-tradition-getting-upgrade.html | Round Table, Meet the Desktop; At the Algonquin Hotel, Tradition Is Getting an Upgrade | False | By Glenn Collins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/us-lab-worker-hired-during-strike-had-arrest-record.html | U.S. Lab Worker Hired During Strike Had Arrest Record | False | By Marc Santora | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-fragin-sylvia.html | Paid Notice: Deaths FRAGIN, SYLVIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/political-memo-bloomberg-warns-up-to-idea-of-2nd-term.html | Political Memo; Bloomberg Warns Up To Idea Of 2nd Term | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-schnabel-esta-green-berg.html | Paid Notice: Deaths SCHNABEL, ESTA GREEN BERG | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/tunnel-vision-they-know-the-subway-with-their-eyes-closed.html | TUNNEL VISION; They Know the Subway With Their Eyes Closed | False | By Randy Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-kaye-gilbert-d.html | Paid Notice: Deaths KAYE, GILBERT D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/china-s-three-lies.html | China's Three Lies | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/number-of-women-in-upper-ranks-rises-a-bit.html | Number of Women in Upper Ranks Rises a Bit | False | By Mary Williams Walsh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/health/personal-health-adding-some-heft-to-the-ideal-feminine-form.html | PERSONAL HEALTH; Adding Some Heft to the Ideal Feminine Form | False | By Jane E. Brody | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-radwell-martin.html | Paid Notice: Deaths RADWELL, MARTIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/IHT-1927sultans-family-destitute-in-our-pages100-75-and-50-years-ago.html | 1927:Sultan's Family Destitute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-diplomacy-saudi-urges-us-focus-israeli-palestinian-conflict.html | THREATS AND RESPONSES: DIPLOMACY; Saudi Urges U.S. to Focus on Israeli-Palestinian Conflict | False | By Craig S. Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/justices-uphold-lincoln-center-s-ban-on-rallies.html | Justices Uphold Lincoln Center's Ban on Rallies | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/IHT-meanwhile-help-in-little-cartons-for-the-learning-poor.html | MEANWHILE : Help in little cartons for the learning poor | False | By Michael Richardson, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/questions-arise-on-accounting-at-united-way.html | Questions Arise On Accounting At United Way | False | By Stephanie Strom | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/technology-briefing-ecommerce.html | Technology Briefing: E-Commerce | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/fighting-for-reform-in-iran.html | Fighting for Reform in Iran | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/on-pro-football-a-situational-back-for-every-situation.html | ON PRO FOOTBALL; A Situational Back For Every Situation | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/inside-mexican-pyramid-buried-clues-link-ancient-cultures.html | Inside Mexican Pyramid, Buried Clues Link Ancient Cultures | False | By John Noble Wilford | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/style/IHT-a-new-uptown-arena-for-glamour-brands.html | A new uptown arena for glamour brands | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/television-review-a-bit-more-credit-please-for-a-founding-father.html | TELEVISION REVIEW; A Bit More Credit, Please, For a Founding Father | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/IHT-1952einstein-for-president-in-our-pages100-75-and-50-years-ago.html | 1952:Einstein For President : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-basketball-hilario-struggles-but-shows-potential.html | PRO BASKETBALL; Hilã¡â´rio Struggles But Shows Potential | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/fine-print-special-concerns-critics-say-security-bill-favors-special-interests.html | THE FINE PRINT: Special Concerns; Critics Say Security Bill Favors Special Interests | False | By David Firestone and Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/IHT-a-refugee-travesty-from-eating-rats-in-north-korea-to-sex-abuse.html | A refugee travesty : From eating rats in North Korea to sex abuse in China | False | By Mike Jendrzejczyk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/a-boy-a-mother-and-a-rare-map-of-autism-s-world.html | A Boy, a Mother And a Rare Map Of Autism's World | False | By Sandra Blakeslee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/a-no-show-by-school-officials-angers-a-city-council-committee.html | A No-Show by School Officials Angers a City Council Committee | False | By Jennifer Medina | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-africa-ethiopia-eritrea-rebuffed-on-food-aid.html | World Briefing | Africa: Ethiopia: Eritrea Rebuffed On Food Aid | False | By Marc Lacey (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-schlesinger-helen.html | Paid Notice: Deaths SCHLESINGER, HELEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/nyc-princesses-and-princes-of-preschool.html | NYC; Princesses And Princes Of Preschool | False | By Clyde Haberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-dolan-ruth-sanford.html | Paid Notice: Deaths DOLAN, RUTH SANFORD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-mixed-signals-on-terror-976482.html | Mixed Signals on Terror | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-in-the-market-for-a-nursery-school-985805.html | In the Market for a Nursery School | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/c-corrections-987654.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/health/educating-schools-about-life-with-asthma.html | Educating Schools About Life With Asthma | False | By Laurie Tarkan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/rock-review-masked-cranks-take-on-america.html | ROCK REVIEW; Masked Cranks Take On America | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-in-the-market-for-a-nursery-school-985783.html | In the Market for a Nursery School | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/health/vital-signs-symptoms-feeling-the-pain-more-intensely.html | VITAL SIGNS: SYMPTOMS; Feeling the Pain More Intensely | False | By Eric Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/baseball-all-benefit-in-trade-braves-and-hampton-most-of-all.html | BASEBALL; All Benefit in Trade, Braves and Hampton Most of All | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/health/cases-prescription-quite-simply-was-a-nurse.html | CASES; Prescription, Quite Simply, Was a Nurse | False | By Abigail Zugar, M.d. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/media/ad-spending-rises-in-first-3-quarters.html | Ad Spending Rises in First 3 Quarters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-barringer-rufus.html | Paid Notice: Deaths BARRINGER, RUFUS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-defending-the-homeless-975320.html | Defending the Homeless | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/andreotti-s-sentence-draws-protests-about-justice-gone-mad.html | Andreotti's Sentence Draws Protests About 'Justice Gone Mad' | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/judge-s-biblical-monument-is-ruled-unconstitutional.html | Judge's Biblical Monument Is Ruled Unconstitutional | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-manhattan-police-seek-robbery-suspect.html | Metro Briefing | New York: Manhattan: Police Seek Robbery Suspect | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/hockey/no-shortcuts-in-rise-of-colorado-college.html | No Shortcuts in Rise of Colorado College | False | BY Mark Scheerer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/world-business-briefing-asia-japan-telecom-sales-decline.html | World Business Briefing | Asia: Japan: Telecom Sales Decline | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-manhattan-labor-leaders-protest-house-bill.html | Metro Briefing | New York: Manhattan: Labor Leaders Protest House Bill | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/in-the-market-for-a-nursery-school.html | In the Market for a Nursery School | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/letters.html | Letters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/theater/theater-review-a-new-irish-name-arrives.html | THEATER REVIEW; A New Irish Name Arrives | False | By Wilborn Hampton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/business-travel-ground-midtown-manhattan-midtown-epicenter-all-that-manhattan.html | BUSINESS TRAVEL: ON THE GROUND -- In Midtown Manhattan; Midtown Is the Epicenter of All That Is Manhattan | False | By Drew Limsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/business-digest-986178.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/world-business-briefing-europe-germany-no-rise-seen-in-economy.html | World Business Briefing \| Europe: Germany: No Rise Seen In Economy | False | By Petra Kappl (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/news-summary-984418.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/international/oil-tanker-sinks-off-spain-threatening-disaster.html | Oil Tanker Sinks Off Spain, Threatening Disaster | False | By Emma Daly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-derosa-anthony-john.html | Paid Notice: Deaths DEROSA, ANTHONY JOHN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/retaliation-threat-on-commuter-tax.html | Retaliation Threat on Commuter Tax | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/science/q-a-safe-to-drink.html | Q & A; Safe to Drink | False | By C. Claiborne Ray | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-europe-france-conservatives-unite-in-new-party.html | World Briefing \| Europe: France: Conservatives Unite In New Party | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-asia-india-more-hindu-campaigning.html | World Briefing \| Asia: India: More Hindu Campaigning | False | By Keith Bradsher (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/adventure-sports-wild-onion-coming-to-big-apple.html | ADVENTURE SPORTS; Wild Onion Coming to Big Apple | False | By Alicia Ault | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-waiting-for-iraq-us-plans-ahead-986038.html | Waiting for Iraq: U.S. Plans Ahead | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/a-letter-from-the-boss-contradicts-fox-s-creed.html | A Letter From the Boss Contradicts Fox's Creed | False | By Alessandra Stanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/sex-museum-reports-profitability.html | Sex Museum Reports Profitability | False | By Ralph Blumenthal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/bush-seeks-new-nato-at-summit-meeting.html | Bush Seeks New NATO at Summit Meeting | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/deal-to-sell-burger-king-collapses.html | Deal to Sell Burger King Collapses | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-football-uncertainty-on-offensive-line-bober-may-be-out-for-season.html | PRO FOOTBALL; Uncertainty on Offensive Line; Bober May Be Out for Season | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-in-the-market-for-a-nursery-school-985740.html | In the Market for a Nursery School | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/c-corrections-987646.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/baseball-few-yankee-fans-for-jury-in-wells-case.html | BASEBALL; Few Yankee Fans for Jury in Wells Case | False | By Susan Saulny | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/health/vital-signs-prevention-new-ideas-on-bleach-and-needles.html | VITAL SIGNS: PREVENTION; New Ideas on Bleach and Needles | False | By Eric Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/l-elections-of-judges-976849.html | Elections of Judges | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/hockey-three-teams-vying-to-sign-goalie-dafoe.html | HOCKEY; Three Teams Vying To Sign Goalie Dafoe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-young-morris.html | Paid Notice: Deaths YOUNG, MORRIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/thwarted-hijacker-sought-crash-in-tel-aviv-turks-say.html | Thwarted Hijacker Sought Crash in Tel Aviv, Turks Say | False | By Dexter Filkins With Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-basketball-camby-s-mind-is-still-on-the-knicks.html | PRO BASKETBALL; Camby's Mind Is Still on the Knicks | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/health/books-on-health-2-perspectives-on-suicide.html | BOOKS ON HEALTH; 2 Perspectives on Suicide | False | By John Langone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/pop-review-tori-amos-gathers-the-faithful-to-church-amen.html | POP REVIEW; Tori Amos Gathers the Faithful to Church: Amen! | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/business/technology-ibm-plans-a-computer-that-will-set-power-record.html | TECHNOLOGY; I.B.M. Plans A Computer That Will Set Power Record | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/classified/paid-notice-deaths-girshek-leon.html | Paid Notice: Deaths GIRSHEK, LEON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/us/national-briefing-rockies-colorado-election-dispute-continues.html | National Briefing | Rockies: Colorado: Election Dispute Continues | False | By Mindy Sink (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/quotation-of-the-day-984329.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/college-basketball-it-s-a-laugher-for-rutgers-but-north-carolina-is-next.html | COLLEGE BASKETBALL; It's a Laugher for Rutgers, But North Carolina Is Next | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-19 | 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-incidents-air-us-warning-iraq-over-new-attacks-patrol-planes.html | THREATS AND RESPONSES: INCIDENTS IN THE AIR; U.S. WARNING IRAQ OVER NEW ATTACKS ON PATROL PLANES | False | By Richard W. Stevenson and Thom Shanker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/astronomers-foresee-enormous-collision-of-two-black-holes.html | Astronomers Foresee Enormous Collision of Two Black Holes | False | By Warren E. Leary | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/threats-responses-senate-byrd-85-fills-forum-with-romans-wrath.html | THREATS AND RESPONSES: THE SENATE; Byrd, at 85, Fills the Forum With Romans and Wrath | False | By John Tierney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/food-stuff-a-feast-for-the-eye-pastry-as-artwork.html | FOOD STUFF; A Feast for the Eye: Pastry as Artwork | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/don-t-judge-judaism-by-the-numbers.html | Don't Judge Judaism By the Numbers | False | By Douglas Rushkoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/spurning-overture-from-iran-s-top-leader-students-press-protests.html | Spurning Overture From Iran's Top Leader, Students Press Protests | False | By Nazila Fathi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/IHT-meanwhile-a-proven-way-to-end-indias-communal-riots.html | MEANWHILE : A proven way to end India's communal riots | False | By Ramesh Thakur, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/commercial-real-estate-regional-market-downtown-nyu-leasing-space-woolworth.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Downtown; N.Y.U. Is Leasing Space In the Woolworth Building | False | By John Holusha | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/swiss-airline-plans-cutbacks-to-trim-costs.html | Swiss Airline Plans Cutbacks To Trim Costs | False | By Alison Langley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/recipe-galatoires-sweet-potato-cheesecake.html | Recipe: Galatoire's Sweet Potato Cheesecake | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/threats-responses-reorganization-plan-establishing-new-agency-expected-take.html | THREATS AND RESPONSES: THE REORGANIZATION PLAN; Establishing New Agency Is Expected to Take Years and Could Divert It From Mission | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-pack-laura.html | Paid Notice: Deaths PACK, LAURA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/man-is-killed-in-holdup-another-leaps.html | Man Is Killed In Holdup; Another Leaps | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/singapore-and-us-near-a-trade-deal.html | Singapore And U.S. Near A Trade Deal | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/l-standing-up-for-sugaring-off-005428.html | Standing Up for Sugaring Off | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/music-review-the-stations-of-the-cross-in-secular-mode.html | MUSIC REVIEW; The Stations of the Cross in Secular Mode | False | By Paul Griffiths | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/business-digest-002836.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-the-kennedy-image-updated-004685.html | The Kennedy Image, Updated | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/city-settles-longstanding-suit-on-sex-harassment-by-police.html | City Settles Longstanding Suit On Sex Harassment by Police | False | By Al Baker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/pro-basketball-wnba-all-star-game-back-in-garden.html | PRO BASKETBALL; W.N.B.A. All-Star Game Back in Garden | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/international/europe/new-lava-flow-at-mt-etna.html | New Lava Flow at Mt. Etna | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/IHT-soccer-among-all-its-rules-fifa-has-one-for-the-rich.html | SOCCER : Among all its rules, FIFA has one for the rich | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-expanding-alliance-a-dream-achieved-004880.html | Expanding Alliance: A Dream Achieved | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/style/IHT-paris-jazz-enrico-rava-trumpet-master.html | PARIS / JAZZ : Enrico Rava, trumpet master | False | By Mike Zwerin, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/letters.html | Letters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/worldbusiness/IHT-correction.html | Correction | False | . International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/another-cloud-on-the-horizon-for-lucent-retirees.html | Another Cloud on the Horizon for Lucent Retirees | False | By Mary Williams Walsh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/cracking-open-an-oil-tanker.html | Cracking Open an Oil Tanker | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/a-verdict-of-guilty-is-uttered-20-times-in-wendy-s-killings.html | A Verdict of Guilty Is Uttered 20 Times In Wendy's Killings | False | By Sarah Kershaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/music-review-a-pianist-reclusive-until-he-is-seated-at-the-keyboard.html | MUSIC REVIEW; A Pianist Reclusive Until He Is Seated at the Keyboard | False | By Bernard Holland | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/us-to-train-pakistanis-to-help-bar-terrorist-funds.html | U.s to Train Pakistanis To Help Bar Terrorist Funds | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/threats-responses-united-nations-inspectors-urge-iraq-document-arms-claims.html | THREATS AND RESPONSES: UNITED NATIONS; Inspectors Urge Iraq to Document Arms Claims | False | By Sam Dillon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-myerson-bernard.html | Paid Notice: Deaths MYERSON, BERNARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/hockey-isles-peca-is-recovering-at-his-coach-s-pace.html | HOCKEY; Isles' Peca Is Recovering At His Coach's Pace | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/IHT-ambiguous-broadcast-implies-it-already-has-nuclear-weapons-north-korea.html | Ambiguous broadcast implies it already has nuclear weapons : North Korea sows confusion | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/l-frank-talk-005436.html | Frank Talk | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/22000-remain-without-power-in-connecticut.html | 22,000 Remain Without Power in Connecticut | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/international/middleeast/pelted-israeli-troops-kill-a-second-west-bank.html | Pelted Israeli Troops Kill a Second West Bank Teenager | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/quotation-of-the-day-002658.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/national/national-briefing-plains.html | National Briefing: Plains | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/national-briefing-midwest-minnesota-a-fixed-search-warrant.html | National Briefing | Midwest: Minnesota: A Fixed Search Warrant | False | By Jo Napolitano (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/sieve-device-may-make-angioplasty-safer-than-surgery-in-preventing-stroke.html | Sieve Device May Make Angioplasty Safer Than Surgery in Preventing Stroke | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/baseball-yanks-wells-testifies-that-he-was-attacked.html | BASEBALL; Yanks' Wells Testifies That He Was Attacked | False | By Susan Saulny | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/prague-battens-down-fearing-a-storm-of-protests.html | Prague Battens Down, Fearing a Storm of Protests | False | By Peter S. Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/recipe-maple-bourbon-sweet-potato-pie.html | Recipe: Maple Bourbon Sweet Potato Pie | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/eyeing-moscow-warily-lithuania-clasps-nato.html | Eyeing Moscow Warily, Lithuania Clasps NATO | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/prison-looms-for-french-farmer-an-anti-globalization-gadfly.html | Prison Looms for French Farmer, an Anti-Globalization Gadfly | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-new-york-white-plains-corpse-is-identified.html | Metro Briefing | New York: White Plains: Corpse Is Identified | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-the-kennedy-image-updated-004677.html | The Kennedy Image, Updated | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/boldface-names-003824.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-kefalinos-bill.html | Paid Notice: Deaths KEFALINOS, BILL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/new-york-s-mental-health-morass.html | New York's Mental Health Morass | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/hockey-rangers-win-and-bure-and-lindros-aren-t-strangers.html | HOCKEY; Rangers Win, and Bure and Lindros Aren't Strangers | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/IHT-not-nato-for-eurasian-security-call-the-osce.html | Not NATO : For Eurasian security, call the OSCE | False | By Robert Barry, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/commercial-real-estate-chicago-s-block-37-finally-becomes-a-contender.html | COMMERCIAL REAL ESTATE; Chicago's Block 37 Finally Becomes a Contender | False | By Michael Brick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/IHT-saudi-arabias-dress-code-letters-to-the-editor-91981214253.html | Saudi Arabia's dress code : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/for-love-power-plant-fight-save-relic-early-age-electricity.html | For the Love of a Power Plant; A Fight to Save a Relic of the Early Age of Electricity | False | By Winnie Hu | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/hospital-denies-sending-anti-union-message.html | Hospital Denies Sending Anti-Union Message | False | By Alison Leigh Cowan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/national-briefing-midwest-michigan-bidding-up-a-hip-hop-house.html | National Briefing | Midwest: Michigan: Bidding Up A Hip-Hop House | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/pro-basketball-celtics-give-the-nets-a-reason-to-loathe.html | PRO BASKETBALL; Celtics Give the Nets A Reason to Loathe | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-expanding-alliance-a-dream-achieved-004898.html | Expanding Alliance: A Dream Achieved | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/c-corrections-004995.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/company-news-xerox-will-cut-2400-workers-and-take-a-charge.html | COMPANY NEWS; XEROX WILL CUT 2,400 WORKERS AND TAKE A CHARGE | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/college-debt-grows-along-with-tuition.html | College Debt Grows Along With Tuition | False | By Kathleen O'Brien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/l-in-defense-of-pie-005460.html | In Defense of Pie | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/restaurants-a-full-tilt-fiesta-in-a-crowded-mexican-spot.html | RESTAURANTS; A Full-Tilt Fiesta in a Crowded Mexican Spot | False | By Eric Asimov | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/l-breakfast-by-another-name-005410.html | Breakfast by Another Name | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/sniper-defendant-s-bid-for-experts-is-rejected.html | Sniper Defendant's Bid for Experts Is Rejected | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-grumbach-george-j.html | Paid Notice: Deaths GRUMBACH, GEORGE J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-marks-stanley.html | Paid Notice: Deaths MARKS, STANLEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/health/experimental-vaccine-appears-to-prevent-cervical-cancer.html | Experimental Vaccine Appears to Prevent Cervical Cancer | False | By Denise Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/dresden-journal-recovering-from-flood-with-operatic-flourish.html | Dresden Journal; Recovering From Flood, With Operatic Flourish | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/IHT-economic-outlook-the-bali-bombing-didnt-dent-indonesias-potential.html | Economic outlook : The Bali bombing didn't dent Indonesia's potential | False | By Leonardo Martinez, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/plus-hockey-toy-company-sponsors-nhl.html | PLUS: HOCKEY; Toy Company Sponsors N.H.L. | False | By Richard Sandomir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/technology-briefing-hardware-video-game-industry-sales-may-rise.html | Technology Briefing | Hardware: Video Game Industry Sales May Rise | False | By Matt Richtel (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-eban-abba.html | Paid Notice: Deaths EBAN, ABBA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/new-jersey-rabbi-found-guilty-of-murder.html | New Jersey Rabbi Found Guilty of Murder | False | By Robert Hanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-a-lesson-for-democrats-993573.html | A Lesson for Democrats | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/in-the-kingdom-of-the-sweet-potato.html | In the Kingdom Of the Sweet Potato | False | By R. W. Apple Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/where-the-politics-of-abortion-stand-now.html | Where the Politics of Abortion Stand Now | False | By RICHARD Pй'šÃ¢REZ-PEй'šÃ«A | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/emi-reports-a-profit-but-cd-sales-remain-weak.html | EMI Reports A Profit, But CD Sales Remain Weak | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/world-business-briefing-europe-the-netherlands-food-company-cuts-prediction.html | World Business Briefing | Europe: The Netherlands: Food Company Cuts Prediction | False | By Gregory Crouch (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/a-well-traveled-state-005444.html | A Well-Traveled State | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/technology-briefing-internet-universal-to-make-music-available-online.html | Technology Briefing | Internet: Universal To Make Music Available Online | False | By Amy Harmon (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/suit-seeks-to-block-burning-of-chemical-arms.html | Suit Seeks to Block Burning of Chemical Arms | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/hockey-richter-takes-some-time-off.html | HOCKEY; Richter Takes Some Time Off | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/the-media-business-aol-chairman-to-present-new-initiatives.html | THE MEDIA BUSINESS; AOL Chairman to Present New Initiatives | False | By David D. Kirkpatrick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/oil-tanker-splits-apart-off-spain-threatening-coast.html | Oil Tanker Splits Apart Off Spain, Threatening Coast | False | By Emma Daly With Andrew C. Revkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/the-minimalist-turning-your-slow-lane-turkey-into-a-roadrunner.html | THE MINIMALIST; Turning Your Slow-Lane Turkey Into a Roadrunner | False | By Mark Bittman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-new-york-bronx-high-school-dean-attacked.html | Metro Briefing | New York: Bronx: High School Dean Attacked | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-connecticut-hartford-suspect-letter-shuts-post-office.html | Metro Briefing | Connecticut: Hartford: Suspect Letter Shuts Post Office | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-europe-italy-charges-of-highway-robbery.html | World Briefing | Europe: Italy: Charges Of Highway Robbery | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/IHT-saudi-arabias-dress-code-letters-to-the-editor.html | Saudi Arabia's dress code : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/will-canada-open-border-to-investors.html | Will Canada Open Border To Investors? | False | By Bernard Simon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/127-at-airports-face-charges-of-hiding-past.html | 127 at Airports Face Charges Of Hiding Past | False | By Andy Newman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/technology-briefing-internet-gao-faults-us-computer-security.html | Technology Briefing | Internet: G.A.O. Faults U.S. Computer Security | False | By John Schwartz (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/shakes-to-remember-005401.html | Shakes to Remember | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/IHT-1952many-ways-to-kill-a-rat-in-our-pages100-75-and-50-years-ago.html | 1952:Many Ways To Kill A Rat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/c-corrections-005010.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/columbia-students-charged-in-high-tech-cheating.html | Columbia Students Charged in High-Tech Cheating | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/threats-and-responses-exiles-setbacks-dealt-to-iraqi-opposition-in-europe.html | THREATS AND RESPONSES: EXILES; Setbacks Dealt to Iraqi Opposition in Europe | False | By C. J. Chivers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-herbart-victor-d-md.html | Paid Notice: Deaths HERBERT, VICTOR D., M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-memorials-neil-paula-a.html | Paid Notice: Memorials NEIL, PAULA A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/safety-lapse-at-ohio-reactor-is-cited-as-potential-peril-for-others.html | Safety Lapse at Ohio Reactor Is Cited as Potential Peril for Others | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/the-media-business-sec-inquiry-on-vivendi-has-reached-formal-level.html | THE MEDIA BUSINESS; S.E.C. Inquiry On Vivendi Has Reached Formal Level | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/food-stuff-in-case-the-drumstick-needs-a-little-more-kick.html | FOOD STUFF; In Case The Drumstick Needs a Little More Kick | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/books/books-of-the-times-sounding-an-urgent-terrorism-alarm-to-deaf-ears.html | BOOKS OF THE TIMES; Sounding an Urgent Terrorism Alarm to Deaf Ears | False | By Judith Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-the-kennedy-image-updated-004693.html | The Kennedy Image, Updated | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/television-s-tiniest-stars-video-technology-that-s-smaller-than-a-fingertip.html | Television's Tiniest Stars; Video Technology That's Smaller Than a Fingertip | False | By Michael Cieply | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/national/national-briefing-health-and-science.html | National Briefing Health and Science | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-kassner-lottie.html | Paid Notice: Deaths KASSNER, LOTTIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/the-media-business-bmg-buys-j-records-and-shuffles-executives.html | THE MEDIA BUSINESS; BMG Buys J Records and Shuffles Executives | False | By Lynette Holloway | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-temple-maurice.html | Paid Notice: Deaths TEMPLE, MAURICE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/IHT-sailing-sea-shows-different-faces-to-different-races.html | Sailing : Sea shows different faces to different races | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/gas-daily-publisher-disputes-ex-employee.html | Gas Daily Publisher Disputes Ex-Employee | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/national-briefing-midwest-indiana-pornographer-on-campus.html | National Briefing | Midwest: Indiana: Pornographer On Campus | False | By Jo Napolitano (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/large-cable-operator-to-restate-its-results-for-2000-and-2001.html | Large Cable Operator to Restate Its Results for 2000 and 2001 | False | By Riva D. Atlas and Geraldine Fabrikant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-united-nations-seeking-aid.html | World Briefing | United Nations: Seeking Aid | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/is-osama-pea-green.html | Is Osama Pea-Green? | False | By Maureen Dowd | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/threats-responses-liability-senate-passes-bill-limiting-insurers-liability-after.html | THREATS AND RESPONSES: LIABILITY; Senate Passes Bill Limiting Insurers' Liability After an Attack | False | By Joseph B. Treaster | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/l-just-eat-half-005452.html | Just Eat Half | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-kismaric-carole.html | Paid Notice: Deaths KISMARIC, CAROLE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/movies/film-review-when-a-neighbor-could-be-an-enemy.html | FILM REVIEW; When a Neighbor Could Be an Enemy | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/dance-review-characters-who-leap-from-page-to-stage.html | DANCE REVIEW; Characters Who Leap From Page To Stage | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/worldbusiness/IHT-threat-of-deflation-is-economists-no-1-worry.html | Threat of deflation is economists' No. 1 worry | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-asia-south-korea-gi-found-not-guilty.html | World Briefing | Asia: South Korea: G.I. Found Not Guilty | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/media-business-advertising-interpublic-group-top-executives-strive-for-solutions.html | THE MEDIA BUSINESS: ADVERTISING; At the Interpublic Group, top executives strive for solutions as bad news continues to mount. | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/dorm-style-gothic-castle-vs-futuristic-sponge.html | Dorm Style: Gothic Castle vs. Futuristic Sponge | False | By Fred Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/horse-racing-guilty-plea-expected-in-betting-fraud.html | HORSE RACING; Guilty Plea Expected in Betting Fraud | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/world-business-briefing-asia-japan-monetary-policy-unchanged.html | World Business Briefing | Asia: Japan: Monetary Policy Unchanged | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/movies/film-review-mismatched-and-at-war-in-a-house-divided.html | FILM REVIEW; Mismatched And at War In a House Divided | False | By Dave Kehr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/theater/opera-star-tries-channeling-a-chanteuse.html | Opera Star Tries Channeling a Chanteuse | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/international/remarks-by-bush-and-havel-in-prague.html | Remarks by Bush and Havel in Prague | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/transactions-005746.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-some-knick-fans-991627.html | Some Knick Fans! | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/tv-memo-forget-the-sex-and-violence-shame-is-the-ratings-leader.html | TV Memo; Forget the Sex and Violence; Shame Is the Ratings Leader | False | By Alessandra Stanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/in-search-of-a-mission.html | In Search of a Mission | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-keiser-ruth.html | Paid Notice: Deaths KEISER, RUTH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/plus-baseball-mets-passed-on-hampton.html | PLUS: BASEBALL; METS PASSED ON HAMPTON | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/our-towns-overtaxed-consider-secession.html | Our Towns; Overtaxed? Consider Secession | False | By Matthew Purdy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/IHT-1902mother-turned-liontamer-in-our-pages100-75-and-50-years-ago.html | 1902;Mother Turned Lion-Tamer : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/theater/theater-review-ingenuity-brings-a-novel-to-the-stage.html | THEATER REVIEW; Ingenuity Brings a Novel To the Stage | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/25-and-under-in-brooklyn-soaking-up-the-comfort-of-barbecue.html | $25 AND UNDER; In Brooklyn, Soaking Up the Comfort of Barbecue | False | By Sam Sifton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/world-business-briefing-asia-japan-profits-grow-at-nissan.html | World Business Briefing | Asia: Japan: Profits Grow At Nissan | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/almost-homemade-a-cheat-s-feast.html | Almost Homemade: A Cheat's Feast | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/turkey-finds-its-inner-duck-and-chicken.html | Turkey Finds Its Inner Duck (and Chicken) | False | By Amanda Hesser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/the-small-savings-that-can-mean-a-lot.html | The Small Savings That Can Mean a Lot | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/world-business-briefing-europe-germany-bill-to-postal-service.html | World Business Briefing | Europe: Germany: Bill To Postal Service | False | By Victor Homola (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/cruise-line-cancels-trip-after-onboard-sickness.html | Cruise Line Cancels Trip After Onboard Sickness | False | By Dana Canedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/international/us-asks-nations-for-iraq-help.html | U.S. Asks Nations for Iraq Help | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-connecticut-stamford-police-officials-seek-anonymous-caller.html | Metro Briefing | Connecticut: Stamford: Police Officials Seek Anonymous Caller | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/politics/official-seeks-to-balance-airport-security-and-efficiency.html | Official Seeks to Balance Airport Security and Efficiency | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-connecticut-stamford-power-still-off-after-ice-storm.html | Metro Briefing | Connecticut: Stamford: Power Still Off After Ice Storm | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/nuns-bring-hope-to-a-destitute-town-in-mississippi.html | Nuns Bring Hope to a Destitute Town in Mississippi | False | By Peter T. Kilborn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/turkeys-similar-to-what-pilgrims-ate.html | Turkeys Similar To What Pilgrims Ate | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/the-gift-of-poetry.html | The Gift of Poetry | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/fire-in-harlem-forces-nearly-270-to-evacuate-apartment-buildings.html | Fire in Harlem Forces Nearly 270 to Evacuate Apartment Buildings | False | By Alan Feuer and Cecilia M. Vega | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-rader-lynn-ossa.html | Paid Notice: Deaths RADER, LYNN OSSA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/sports-of-the-times-throw-in-the-towel-not-in-nfl.html | Sports of The Times; Throw In The Towel? Not in N.F.L. | False | By Selena Roberts | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/supporter-of-peace-talks-wins-vote-of-israeli-labor-party.html | Supporter of Peace Talks Wins Vote of Israeli Labor Party | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-doft-emanuel.html | Paid Notice: Deaths DOFT, EMANUEL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/nato-in-a-new-century.html | NATO in a New Century | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/books/books-of-the-times-one-last-act-of-bravery-for-an-intrepid-adventurer.html | BOOKS OF THE TIMES; One Last Act of Bravery For an Intrepid Adventurer | False | By Janet Maslin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-meyer-walter.html | Paid Notice: Deaths MEYER, WALTER | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-africa-mozambique-trial-in-journalist-s-murder.html | World Briefing \| Africa: Mozambique: Trial In Journalist's Murder | False | By Rachel L. Swarns (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-gleysteen-mary-hoge.html | Paid Notice: Deaths GLEYSTEEN, MARY HOGE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/threats-and-responses-military-preparations-gi-s-hone-skills-on-iraq-s-border.html | THREATS AND RESPONSES: MILITARY PREPARATIONS; G.I.'S HONE SKILLS ON IRAQ'S BORDER | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/so-who-needs-a-bird-vegetarian-entrees-for-the-feast.html | So Who Needs a Bird? Vegetarian Entrees for the Feast | False | By Denise Landis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/the-media-business-advertising-addenda-matchcom-awards-account-to-goodby.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Match.com Awards Account to Goodby | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-advice-from-a-genius-993433.html | Advice From a Genius | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/football-jets-5-5-hope-mediocrity-rises-to-top.html | FOOTBALL; Jets (5-5) Hope Mediocrity Rises to Top | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-poindexter-s-past-993468.html | Poindexter's Past | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/worldbusiness/IHT-mcdonalds-to-trim-its-expansion-plans-diet-awaits.html | McDonald's to trim its expansion plans : Diet awaits the giant of fast food | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/c-corrections-991112.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/music-review-playing-and-singing-with-rome-as-catalyst.html | MUSIC REVIEW; Playing And Singing With Rome as Catalyst | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/world-business-briefing-europe-russia-more-steel-to-america.html | World Business Briefing \| Europe: Russia: More Steel To America | False | By Sabrina Tavernise (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/butchers-in-new-york-who-will-bone-the-birds.html | Butchers in New York Who Will Bone the Birds | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/news-summary-004162.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/national-briefing-west-california-can-t-shake-him-from-tree.html | National Briefing \| West: California: Can't Shake Him From Tree | False | By Barbara Whitaker (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/marvin-mirisch-84-hollywood-producer-of-60-s.html | Marvin Mirisch, 84, Hollywood Producer of 60's | False | By Douglas Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/democrats-assert-unity-in-choosing-black-leader.html | Democrats Assert Unity In Choosing Black Leader | False | By RICHARD PÃ©rez-PeÃ±a | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/international/bush-says-us-ready-to-disarm-iraq-but-calls-war-last-resort.html | Bush Says U.S. Ready to Disarm Iraq, but Calls War Last Resort | False | By Terence Neilan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/IHT-news-analysis-us-and-germany-still-estranged.html | NEWS Analysis : U.S. and Germany still estranged | False | By John Vinocur, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/IHT-1927-isolation-cures-addiction-in-our-pages100-75-and-50-years-ago.html | 1927:Isolation Cures Addiction : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/c-corrections-005002.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/carole-kismaric-60-edited-photography-books.html | Carole Kismaric, 60; Edited Photography Books | False | By Andy Grundberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/wine-talk-caught-between-two-amendments.html | WINE TALK; Caught Between Two Amendments | False | By Frank J. Prial | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/politics/parting-gift-to-thurmond-exaides-senate-confirmation.html | Parting Gift to Thurmond: Ex-Aide's Senate Confirmation | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-memorials-hyland-rita-m.html | Paid Notice: Memorials HYLAND, RITA M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/judge-upsets-state-ban-on-masks-at-protests.html | Judge Upsets State Ban On Masks At Protests | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/lessons-a-20-bill-buys-a-school-some-lessons-in-ethics.html | LESSONS; A $20 Bill Buys a School Some Lessons in Ethics | False | By Jacques Steinberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-ferry-to-slumberville-991619.html | Ferry to Slumberville | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/the-neediest-cases-retarded-immigrant-strives-for-independent-life.html | The Neediest Cases; Retarded Immigrant Strives for Independent Life | False | By Arthur Bovino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/arts-in-america-true-faberge-glitter-comes-to-a-city-of-faux-luxe.html | ARTS IN AMERICA; True Fabergé's'ÂÇ Glitter Comes to a City of Faux Luxe | False | By Steve Friess | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/a-garment-district-with-an-accent.html | A Garment District With an Accent | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/market-place-talk-in-capital-of-easing-taxes-on-dividends.html | Market Place; Talk in Capital Of Easing Taxes On Dividends | False | By Floyd Norris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/food-stuff-thanksgiving-treats-for-those-who-find-pumpkin-pie-just-too-boring.html | FOOD STUFF; Thanksgiving Treats for Those Who Find The Pumpkin Pie Just Too Boring | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/inside-004596.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-the-kennedy-image-updated-004669.html | The Kennedy Image, Updated | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-wolder-johanna.html | Paid Notice: Deaths WOLDER, JOHANNA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/delta-is-set-to-introduce-a-low-fare-airline.html | Delta Is Set to Introduce a Low-Fare Airline | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/college-football-penn-s-record-gameday.html | COLLEGE FOOTBALL; Penn's Record 'GameDay' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/truck-plunges-from-ferry-into-sound-killing-driver.html | Truck Plunges From Ferry Into Sound, Killing Driver | False | By Marc Santora | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/suffolk-legislators-override-county-executive-s-vetoes.html | Suffolk Legislators Override County Executive's Vetoes | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/company-news-royal-dutch-shell-warns-russia-about-oil-project.html | COMPANY NEWS; ROYAL DUTCH/SHELL WARNS RUSSIA ABOUT OIL PROJECT | False | By Sabrina Tavernise (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-new-jersey-trenton-new-transport-chief-named.html | Metro Briefing | New Jersey: Trenton: New Transport Chief Named | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-the-kennedy-image-updated-004715.html | The Kennedy Image, Updated | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-bad-connection-forget-the-cell-yell-004820.html | Bad Connection? Forget the 'Cell Yell' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/us-urged-to-test-solutions-to-a-crisis-in-health-care.html | U.S. Urged to Test Solutions To a 'Crisis' in Health Care | False | By Robert Pear | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/national-briefing-new-england-massachusetts-capital-carjacking.html | National Briefing | New England: Massachusetts: Capital Carjacking | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/plus-boxing-heavyweights-set-for-short-bouts.html | PLUS: BOXING; Heavyweights Set For Short Bouts | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/with-express-routes-at-risk-bronx-riders-admit-they-love-the-bus.html | With Express Routes at Risk, Bronx Riders Admit They Love the Bus | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/football-shockey-able-to-cope-with-injured-toes.html | FOOTBALL; Shockey Able to Cope With Injured Toes | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/for-professor-a-town-house-fit-for-a-king.html | For Professor, A Town House Fit for a King | False | By Karen W. Arenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/the-kennedy-image-updated.html | The Kennedy Image, Updated | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/threats-and-responses-germans-lose-a-bid-for-qaeda-suspects.html | THREATS AND RESPONSES; Germans Lose a Bid for Qaeda Suspects | False | By Desmond Butler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/depositions-show-cardinal-was-notified-early-of-abuse.html | Depositions Show Cardinal Was Notified Early of Abuse | False | By Pam Belluck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-sisters-speak-out-993565.html | Sisters, Speak Out | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/acquisitions-and-new-clothing-give-a-lift-to-burberry-s-profits.html | Acquisitions and New Clothing Give a Lift to Burberry's Profits | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/college-basketball-freshmen-make-mark-for-teams-in-acc.html | COLLEGE BASKETBALL; Freshmen Make Mark For Teams in A.C.C. | False | By Viv Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/c-corrections-005045.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-schlesinger-helen.html | Paid Notice: Deaths SCHLESINGER, HELEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/style/IHT-paris-opera-a-bohemians-return-to-paris.html | PARIS / OPERA : A Bohemian's return to Paris | False | By David Stevens, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/football-giants-bober-avoids-surgery.html | FOOTBALL; Giants' Bober Avoids Surgery | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-europe-italy-death-threat-in-andreotti-case.html | World Briefing | Europe: Italy: Death Threat In Andreotti Case | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/c-corrections-004979.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/c-corrections-004987.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/location-of-bush-speech-is-changed.html | Location of Bush Speech Is Changed | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/rock-review-glimpses-of-hope-amid-all-the-gloom.html | ROCK REVIEW; Glimpses Of Hope Amid All The Gloom | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/books/books-of-the-times-their-battle-is-joined-with-an-inhuman-enemy.html | BOOKS OF THE TIMES; Their Battle Is Joined With an Inhuman Enemy | False | By Ralph Blumenthal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-zelby-rosalind-b.html | Paid Notice: Deaths ZELBY, ROSALIND B. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-kramer-florence.html | Paid Notice: Deaths KRAMER, FLORENCE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-hudler-virginia-wikoff.html | Paid Notice: Deaths HUDLER, VIRGINIA WIKOFF | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-fragin-sylvia.html | Paid Notice: Deaths FRAGIN, SYLVIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-asia-south-korea-compromise-on-transit-links.html | World Briefing | Asia: South Korea: Compromise On Transit Links | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-new-jersey-washington-township-school-plans-t-shirt-appeal.html | Metro Briefing | New Jersey: Washington Township: School Plans T-Shirt Appeal | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/food-stuff-seafood-that-any-chef-would-jostle-you-for.html | FOOD STUFF; Seafood That Any Chef Would Jostle You For | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/expanding-alliance-a-dream-achieved.html | Expanding Alliance: A Dream Achieved | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/change-in-european-proposal-on-stock-trades-draws-fire.html | Change in European Proposal on Stock Trades Draws Fire | False | By Paul Meller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-americas-peru-new-fujimori-campaign.html | World Briefing | Americas: Peru: New Fujimori Campaign? | False | By Juan Forero (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/baseball-dent-will-manage-yanks-farm-team.html | BASEBALL; Dent Will Manage Yanks' Farm Team | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/IHT-2-us-sergeants-go-on-trial-in-south-korea-for-deaths-of-2-girls.html | 2 U.S. sergeants go on trial in South Korea for deaths of 2 girls | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/books/books-of-the-times-a-catastrophic-failure-to-think-the-unthinkable.html | BOOKS OF THE TIMES; A Catastrophic Failure To Think the Unthinkable | False | By Sam Roberts | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/dance-review-harmony-in-a-celebration-of-the-world-and-the-spirit.html | DANCE REVIEW; Harmony in a Celebration Of the World and the Spirit | False | By Jack Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/c-corrections-005029.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-haggerty-kathleen-trum.html | Paid Notice: Deaths HAGGERTY, KATHLEEN TRUM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/recipe-turducken.html | Recipe: Turducken | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/IHT-vaclav-havel-the-classic-fate-of-prophets-in-their-own-land-dissident.html | Vaclav Havel / 'The classic fate of prophets in their own land'; Dissident writer's presidential career nears poignant end | False | By Joseph Fitchett, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/plus-court-news-jordan-countersued-over-5-million.html | PLUS: COURT NEWS; Jordan Countersued Over $5 Million | False | By Daniel J Dorfman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/bad-connection-forget-the-cell-yell.html | Bad Connection? Forget the 'Cell Yell' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/l-bad-connection-forget-the-cell-yell-004812.html | Bad Connection? Forget the 'Cell Yell' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-brainard-katharine.html | Paid Notice: Deaths BRAINARD, KATHARINE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/psychotherapy-shows-a-rise-over-decade-but-time-falls.html | Psychotherapy Shows a Rise Over Decade, But Time Falls | False | By Erica Goode | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/pro-basketball-old-knicks-stars-sympathize-with-the-lowly-current-crew.html | PRO BASKETBALL; Old Knicks Stars Sympathize With the Lowly Current Crew | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/city-council-panel-seeks-ban-on-cellphone-use-in-theaters.html | City Council Panel Seeks Ban On Cellphone Use in Theaters | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/ruling-ends-nassau-s-attempt-to-fire-jail-guard-in-beating.html | Ruling Ends Nassau's Attempt To Fire Jail Guard in Beating | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-deaths-weinberger-harriet.html | Paid Notice: Deaths WEINBERGER, HARRIET | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/us/threats-responses-legislation-senate-votes-90-9-set-up-homeland-security-dept.html | THREATS AND RESPONSES: LEGISLATION; SENATE VOTES, 90-9, TO SET UP A HOMELAND SECURITY DEPT. GEARED TO FIGHT TERRORISM | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/company-briefs-004570.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/college-hockey-notebook-no-shortcuts-in-the-rise-of-colorado-college.html | COLLEGE HOCKEY: NOTEBOOK; No Shortcuts in the Rise of Colorado College | False | By Mark Scheerer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/college-basketball-colleges-like-sarah-lawrence-are-putting-poets-in-motion.html | COLLEGE BASKETBALL; Colleges Like Sarah Lawrence Are Putting Poets in Motion | False | By Sophia Hollander | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/business/power-trade-by-el-paso-casts-doubt-on-its-report.html | Power Trade By El Paso Casts Doubt On Its Report | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/crazy-in-the-hood.html | Crazy in the 'Hood | False | By Thomas L. Friedman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/mta-gets-choice-raise-transit-fares-cut-service-or-both.html | M.T.A. Gets Choice: Raise Transit Fares, Cut Service, or Both | False | By Randy Kennedy and Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-new-jersey-tinton-falls-body-unearthed-at-building-site.html | Metro Briefing | New Jersey: Tinton Falls: Body Unearthed At Building Site | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/classified/paid-notice-memorials-patten-james-r-jr.html | Paid Notice: Memorials PATTEN, JAMES R. JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/world/venezuelan-marchers-want-police-restored-to-civilian-rule.html | Venezuelan Marchers Want Police Restored to Civilian Rule | False | By David Gonzalez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/james-coburn-74-is-dead-a-sly-presence-in-80-films.html | James Coburn, 74, Is Dead; A Sly Presence in 80 Films | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/public-lives-marijuana-should-be-legal-she-says-pass-it-on.html | PUBLIC LIVES; Marijuana Should Be Legal, She Says. Pass It On. | False | By Lynda Richardson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/pro-basketball-knicks-notebook-soft-touch-for-doleac-no-asset-on-boards.html | PRO BASKETBALL: KNICKS NOTEBOOK; Soft Touch For Doleac No Asset On Boards | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/the-chef-eric-ripert-cold-weather-gratins-better-than-mother-s.html | THE CHEF: ERIC RIPERT; Cold-Weather Gratins Better Than Mother's | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/hockey-after-lackluster-start-devils-pull-fast-one-on-sabres.html | HOCKEY; After Lackluster Start, Devils Pull Fast One on Sabres | False | By Lynn Zinser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-memorials-leavy-edward-t.html | Paid Notice: Memorials LEAVY, EDWARD T. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/the-mayor-s-budget-plan-debt-borrowing-called-tactic-best-left-in-the-70s.html | THE MAYOR'S BUDGET PLAN: DEBT; Borrowing Called Tactic Best Left In the 70's | False | By RICHARD PÃ©rEZ-PEÃ±A | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/threats-and-responses-the-allies-in-blunt-words-bush-threatens-hussein-again.html | THREATS AND RESPONSES: THE ALLIES; In Blunt Words, Bush Threatens Hussein Again | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/states-of-pain.html | States of Pain | False | By Bob Herbert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/c-corrections-025054.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/suspect-tells-newspaper-he-killed-abortion-doctor.html | Suspect Tells Newspaper He Killed Abortion Doctor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/teenagers-suit-says-mcdonald-s-made-them-obese.html | Teenagers' Suit Says McDonald's Made Them Obese | False | By Marc Santora | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/giuliani-to-the-rescue-wall-st-certainly-hopes-so.html | Giuliani to the Rescue? Wall St. Certainly Hopes So | False | By Landon Thomas Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/middleeast/call-to-arms-bushs-plea-on-iraq.html | Call to Arms: Bush's Plea on Iraq | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/theater-review-a-boy-s-idea-of-girl-talk-from-mamet.html | THEATER REVIEW; A Boy's Idea Of Girl Talk, From Mamet | False | By Ben Brantley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/first-of-2-gi-s-on-trial-in-deaths-of-2-korean-girls-is-acquitted.html | First of 2 G.I.'s on Trial in Deaths of 2 Korean Girls Is Acquitted | False | By James Brooke | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/company-news-delta-announces-a-new-low-cost-airline-division.html | COMPANY NEWS; DELTA ANNOUNCES A NEW LOW-COST AIRLINE DIVISION | False | By Micheline Maynard (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/an-industrialist-at-86-retains-a-vision-plastics.html | An Industrialist At 86 Retains A Vision: Plastics | False | By Keith Bradsher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-doft-emanuel.html | Paid Notice: Deaths DOFT, EMANUEL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-pezenik-dorothy.html | Paid Notice: Deaths PEZENIK, DOROTHY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-women-at-augusta-the-issue-isn-t-golf-023809.html | Women at Augusta: The Issue Isn't Golf | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/baseball-notebook-homestand-for-expos-approved-by-owners.html | BASEBALL: NOTEBOOK; 'Homestand' for Expos Approved by Owners | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/personal-shopper-gifts-for-all-floor-by-floor.html | PERSONAL SHOPPER; Gifts for All, Floor By Floor | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/theater-in-review-the-gods-must-be-angry-look-at-the-carnage.html | THEATER IN REVIEW; The Gods Must Be Angry: Look at the Carnage | False | By D. J. R. Bruckner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/basketball/fancy-nets-forgetting-the-basics.html | Fancy Nets Forgetting the Basics | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/IHT-1902pet-dogs-on-the-metro-in-our-pages100-75-and-50-years-ago.html | 1902:Pet Dogs on the MÃ©tro : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/officials-tour-cruise-ships-in-a-search-for-shelter-space.html | Officials Tour Cruise Ships In a Search for Shelter Space | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-fragin-sylvia.html | Paid Notice: Deaths FRAGIN, SYLVIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/an-attempted-hijacking-or-a-cry-for-attention.html | An Attempted Hijacking or a Cry for Attention? | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/l-no-time-for-tivo-024180.html | No Time for TiVo | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/music-review-a-theme-decidedly-british.html | MUSIC REVIEW; A Theme Decidedly British | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/despite-bombing-sharon-resists-pressure-for-drastic-action.html | Despite Bombing, Sharon Resists Pressure for Drastic Action | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/jury-is-begged-to-spare-the-wendy-s-killer.html | Jury Is Begged to Spare the Wendy's Killer | False | By Sarah Kershaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/us-officials-will-try-to-help-tame-afghanistan-border-trade.html | U.S. Officials Will Try to Help Tame Afghanistan Border Trade | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/at-home-a-game-of-hide-the-tv.html | At Home, A Game Of Hide The TV | False | By Roy Furchgott | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-families-must-be-heard-010960.html | Families Must Be Heard | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-schweikert-marcia-k.html | Paid Notice: Deaths SCHWEIKERT, MARCIA K. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-europe-france-suit-on-criticism-of-muslims-dismissed.html | World Business Briefing | Europe: France: Suit On Criticism Of Muslims Dismissed | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/upscale-march-of-theater-row-a-centerpiece-of-redevelopment.html | Upscale March Of Theater Row; A Centerpiece of Redevelopment | False | By Jesse McKinley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/exxon-led-group-is-giving-a-climate-grant-to-stanford.html | Exxon-Led Group Is Giving A Climate Grant to Stanford | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/save-time-and-face-fuss-free-gift-wrap.html | Save Time And Face: Fuss-Free Gift Wrap | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/new-demands-on-elite-schools-redefine-job-of-headmaster.html | New Demands On Elite Schools Redefine Job Of Headmaster | False | By Jane Gross | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/football/nfl-matchups-week-12.html | N.F.L. Matchups: Week 12 | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | | |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/media-business-advertising-best-selling-coffee-maker-has-started-5-million.html | THE MEDIA BUSINESS: ADVERTISING; The best-selling coffee maker has started a $5 million campaign to attract the Starbucks crowd. | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-jersey-camden-school-board-to-oppose-takeover.html | Metro Briefing | New Jersey: Camden: School Board To Oppose Takeover | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/mayor-s-budget-plan-spending-city-hall-beehive-protests-budget.html | THE MAYOR'S BUDGET PLAN: SPENDING; City Hall Is a Beehive Of Protests on the Budget | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-plutzer-susan.html | Paid Notice: Deaths PLUTZER, SUSAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/bmg-plans-to-simplify-royalty-deductions.html | BMG Plans to Simplify Royalty Deductions | False | By Lynette Holloway | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/plus-college-basketball-reason-for-shaw-s-suspension-revealed.html | PLUS: COLLEGE BASKETBALL; Reason for Shaw's Suspension Revealed | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-nicholls-enid-maud.html | Paid Notice: Deaths NICHOLLS, ENID MAUD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/books/arts-in-america-a-literary-tour-guide-interpreting-the-city-of-dreams.html | ARTS IN AMERICA; A Literary Tour Guide Interpreting the City of Dreams | False | By Marc Weingarten | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-asia-japan-bank-lowers-outlook.html | World Business Briefing | Asia: Japan: Bank Lowers Outlook | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/a-russian-crime-drama-deepens-with-arrests.html | A Russian Crime Drama Deepens With Arrests | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/inside-024481.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | | |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-asia-japan-j-phone-investigated.html | World Business Briefing | Asia: Japan: J-Phone Investigated | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/economic-scene-when-it-comes-crystal-ball-gazing-fed-trounces-private-sector.html | Economic Scene; When it comes to crystal-ball gazing, the Fed trounces the private sector. | False | By Hal R. Varian | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/basketball/sprewell-raises-energy-level.html | Sprewell Raises Energy Level | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/IHT-south-korea-navy-fires-warning-shot-at-north.html | South Korea Navy fires warning shot at North | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/dr-victor-d-herbert-75-linked-folic-acid-to-anemia.html | Dr. Victor D. Herbert, 75; Linked Folic Acid to Anemia | False | By Paul Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/poet-who-spoke-against-israel-is-reinvited-to-talk-at-harvard.html | Poet Who Spoke Against Israel Is Reinvited to Talk at Harvard | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/transactions-025011.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/25-under-25.html | 25 UNDER $25 | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/technology-briefing-internet-verisign-sees-lower-revenue.html | Technology Briefing | Internet: Verisign Sees Lower Revenue | False | By Dow Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/world-business-briefing-americas-brazil-bank-raises-rate.html | World Business Briefing \| Americas: Brazil: Bank Raises Rate | False | By Tony Smith (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-conservative-party-line-011134.html | Conservative Party Line | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-tip-for-wall-street-remember-main-street-009717.html | Tip for Wall Street: Remember Main Street | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/scientist-to-attempt-creation-of-living-cell.html | Scientist to Attempt Creation of Living Cell | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-what-no-guns-011550.html | What, No Guns? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/circuits/article-20021121192398260972-no-title.html | Article 20021121192398260972 -- No Title | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-flomenhoft-harvey.html | Paid Notice: Deaths FLOMENHOFT, HARVEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/state-of-the-art-making-cameras-smaller-in-size-and-maybe-price.html | STATE OF THE ART; Making Cameras Smaller, In Size and (Maybe) Price | False | By David Pogue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/winning-the-peace-in-afghanistan.html | Winning the Peace in Afghanistan | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/public-lives-developer-stalks-his-prize-in-the-wilds-downtown.html | PUBLIC LIVES; Developer Stalks His Prize in the Wilds Downtown | False | By Robin Finn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/design-notebook-from-the-bottomlands-soulful-stitches.html | DESIGN NOTEBOOK; From the Bottomlands, Soulful Stitches | False | By Patricia Leigh Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/open/reviews/article-20021121194180714269-no-title.html | Article 20021121194180714269 -- No Title | False | By | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/women-at-augusta-the-issue-isnt-golf.html | Women at Augusta: The Issue Isn't Golf | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/archives-force-review-of-croat-s-atrocity-case.html | Archives Force Review Of Croat's Atrocity Case | True | By Marlise Simons | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/north-korea-accusing-us-says-nuclear-pact-has-collapsed.html | North Korea, Accusing U.S., Says Nuclear Pact Has Collapsed | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/national-briefing-midwest-illinois-governor-s-children-testify.html | National Briefing \| Midwest: Illinois: Governor's Children Testify | False | By Jo Napolitano (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/need-multimedia-muscle-a-pc-upgrade-may-pay-off.html | Need Multimedia Muscle? A PC Upgrade May Pay Off | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/circuits/article-20021121194095172359-no-title.html | Article 20021121194095172359 -- No Title | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/baseball-notebook-mendoza-wants-to-stay.html | BASEBALL; NOTEBOOK; Mendoza Wants to Stay | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-schlesinger-helen.html | Paid Notice: Deaths SCHLESINGER, HELEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/currents-appliances-a-mini-range-fit-for-new-york.html | CURRENTS: APPLIANCES; A Mini-Range Fit for New York | False | By Elaine Louie | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/circuits/article-20021121193605121059-no-title.html | Article 20021121193605121059 -- No Title | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/egan-visits-parochial-school-saved-from-shutdown.html | Egan Visits Parochial School Saved From Shutdown | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/li-rental-shortage-is-linked-to-labor-needs-report-says.html | L.I. Rental Shortage Is Linked To Labor Needs, Report Says | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/style/IHT-the-global-class-familiar-faces.html | THE GLOBAL CLASS:FAMILIAR FACES | False | By Natasha Leland, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/IHT-the-bali-investigation-a-case-to-convince-indonesians.html | The Bali investigation : A case to convince Indonesians | False | By Sidney Jones, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/bridge-dangers-of-starting-a-club-go-down-with-connections.html | BRIDGE; Dangers of Starting a Club Go Down With Connections | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/mayor-s-budget-plan-proposals-new-york-officials-see-tobacco-funds-fiscal.html | THE MAYOR'S BUDGET PLAN: PROPOSALS; New York Officials See Tobacco Funds As a Fiscal Solution | False | By RICHARD PÉÃ¢REZ-PÉÃ±A | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/new-leader-tries-to-sell-turkey-and-himself-to-europeans.html | New Leader Tries to Sell Turkey (and Himself) to Europeans | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/venezuela-makes-another-halting-attempt-at-talks-on-crisis.html | Venezuela Makes Another Halting Attempt at Talks on Crisis | False | By David Gonzalez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/national-briefing-south-arkansas-winter-fuel-program-survives.html | National Briefing | South: Arkansas: Winter Fuel Program Survives | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-york-bronx-2-arrested-in-school-melee.html | Metro Briefing | New York: Bronx: 2 Arrested In School Melee | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/french-utility-expected-to-buy-part-of-vivendi-water-unit.html | French Utility Expected to Buy Part Of Vivendi Water Unit | False | By John Tagliabue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/game-theory-notables-of-2002-lovely-to-look-at-and-hard-to-quit.html | GAME THEORY; Notables of 2002: Lovely to Look At and Hard to Quit | False | By Charles Herold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/company-briefs-024058.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/judge-backs-drug-users-in-needle-exchange-plans.html | Judge Backs Drug Users in Needle-Exchange Plans | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/displaced-church-sues-to-keep-its-cemetery-intact.html | Displaced Church Sues to Keep Its Cemetery Intact | False | By John W. Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/senate-approves-appeals-court-candidate.html | Senate Approves Appeals-Court Candidate | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/world-business-briefing-europe-germany-electronic-sales-may-fall.html | World Business Briefing | Europe: Germany: Electronic Sales May Fall | False | By Victor Homola (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/middleeast/in-blunt-words-bush-threatens-hussein.html | In Blunt Words, Bush Threatens Hussein | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/nato-leaders-join-demands-for-iraq-to-disarm.html | NATO Leaders Join Demands for Iraq to Disarm | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-mclaughlin-harvey-dennis.html | Paid Notice: Deaths MCLAUGHLIN, HARVEY DENNIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-jersey-woodbridge-mother-accused-of-children-s-murder.html | Metro Briefing | New Jersey: Woodbridge: Mother Accused Of Children's Murder | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/personal-shopper-gifts-for-all-floor-by-floor-young-professionals.html | PERSONAL SHOPPER: Gifts for All, Floor by Floor; Young Professionals | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/publishers-bidding-for-justice-s-memoir.html | Publishers Bidding for Justice's Memoir | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/daschle-ties-threats-to-fervor-created-by-radio-programs.html | Daschle Ties Threats To Fervor Created By Radio Programs | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/l-upgrade-a-mac-instead-024210.html | Upgrade a Mac Instead | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/united-and-machinists-reach-deal-on-concessions.html | United and Machinists Reach Deal on Concessions | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/venezuela-ready-to-license-rights-to-offshore-gas.html | Venezuela Ready to License Rights to Offshore Gas | False | By Francisco Toro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/world-business-briefing-asia-japan-sega-barely-profitable.html | World Business Briefing | Asia: Japan: Sega Barely Profitable | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/mayor-s-budget-plan-revenue-big-real-estate-groups-mobilizing-against-proposed.html | THE MAYOR'S BUDGET PLAN: REVENUE; Big Real Estate Groups Mobilizing Against Proposed Jump in Property Taxes | False | By Charles V Bagli | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/bumpy-start-for-de-beers-s-retail-diamond-venture.html | Bumpy Start for De Beers's Retail Diamond Venture | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/victory-in-the-baltics.html | Victory In the Baltics | False | By William Safire | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/IHT-us-tells-nato-to-look-to-future-and-update-forces.html | U.S. tells NATO to look to future and update forces | False | By Joseph Fitchett, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/fallout-spreads-after-collapse-of-a-health-services-lender.html | Fallout Spreads After Collapse Of a Health Services Lender | False | By Michael Oneal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-fishof-edith.html | Paid Notice: Deaths FISHOF, EDITH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/boldface-names-020826.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/plus-boxing-vargas-suspended-for-positive-test.html | PLUS: BOXING; Vargas Suspended For Positive Test | False | By Michael Katz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/hockey-individual-and-a-firm-purchase-the-sabres.html | HOCKEY; Individual and a Firm Purchase the Sabres | False | By Richard Sandomir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/fedex-to-increase-rates.html | FedEx to Increase Rates | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/results-of-elections-give-pharmaceutical-industry-new-influence-in-congress.html | Results of Elections Give Pharmaceutical Industry New Influence in Congress | False | By Robert Pear and Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-europe-bosnia-compensation-sought-for-massacre.html | World Business Briefing \| Europe: Bosnia: Compensation Sought For Massacre | False | By Marlise Simons (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/baseball-wells-is-called-the-instigator-by-a-friend-of-the-defendant.html | BASEBALL; Wells Is Called the Instigator By a Friend of the Defendant | False | By Susan Saulny | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/1-ask-but-not-too-often-011126.html | Ask, but Not Too Often | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/IHT-meanwhile-cooking-the-books-in-argentina.html | MEANWHILE : Cooking the books in Argentina | False | By Barry James, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/threats-responses-diplomacy-several-nations-weigh-us-request-join-forces-against.html | THREATS AND RESPONSES: DIPLOMACY; Several Nations Weigh U.S. Request to Join Forces Against Iraq | False | By James Dao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/technology-internet-sites-delete-news-of-sales-by-big-retailers.html | TECHNOLOGY; Internet Sites Delete News Of Sales by Big Retailers | False | By Amy Harmon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/personal-shopper-gifts-for-all-floor-by-floor-the-bachelor.html | PERSONAL SHOPPER: Gifts for All, Floor by Floor; The Bachelor | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/currents-who-knew-instant-guest-bed-levitates-9-inches.html | CURRENTS: WHO KNEW?; Instant Guest Bed Levitates 9 Inches | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/c-corrections-025020.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/at-least-10-killed-in-suicide-bombing-of-jerusalem-bus.html | AT LEAST 10 KILLED IN SUICIDE BOMBING OF JERUSALEM BUS | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/boxing-no-more-tears-for-gatti-as-he-prepares-for-ward.html | BOXING; No More Tears for Gatti as He Prepares for Ward | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/worldbusiness/IHT-mcdonalds-to-trim-its-expansion-plans-lean-times.html | McDonald's to trim its expansion plans : Lean times await giant of fast food | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/james-r-hendrix-war-hero-dies-at-77.html | James R. Hendrix, War Hero, Dies at 77 | False | By Richard Goldstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/l-the-ideal-bionic-socks-024244.html | The Ideal Bionic Socks | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/baseball-notebook-mets-set-to-welcome-glavine.html | BASEBALL: NOTEBOOK; Mets Set to Welcome Glavine | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/television-review-covering-10000-miles-seeking-an-elusive-enemy.html | TELEVISION REVIEW; Covering 10,000 Miles Seeking an Elusive Enemy | False | By Ron Wertheimer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/style/IHT-the-global-class-bin-there.html | THE GLOBAL CLASS:BIN THERE | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/IHT-1952-churchills-bomb-secrets-in-our-pages-100-75-and-50-years-ago.html | 1952:Churchill's Bomb Secrets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/threats-responses-bush-s-words-enlargement-nato-good-for-all-who-join-us.html | THREATS AND RESPONSES; In Bush's Words: 'The Enlargement of NATO Is Good for All Who Join Us' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/technology-briefing-deals.html | Technology Briefing Deals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/next-wave-festival-review-rebirth-and-healing-by-a-shaman.html | NEXT WAVE FESTIVAL REVIEW; Rebirth And Healing By a Shaman | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/public-autopsy-leaves-londoners-squirming-and-gaping.html | Public Autopsy Leaves Londoners Squirming and Gaping | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/tirana-journal-in-albania-politics-are-the-changes-skin-deep.html | Tirana Journal; In Albania Politics, Are the Changes Skin-Deep? | False | By Daniel Simpson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/personal-shopper-gifts-for-all-floor-by-floor-the-fashion-editor.html | PERSONAL SHOPPER: Gifts for All, Floor by Floor; The Fashion Editor | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/c-corrections-025062.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/currents-lighting-a-bright-idea-comes-in-from-the-runway.html | CURRENTS; LIGHTING; A Bright Idea Comes In From the Runway | False | By Stephen Treffinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/morgan-stanley-to-lay-off-200-workers.html | Morgan Stanley to Lay Off 200 Workers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/theater-in-review-a-tortured-duet-with-history.html | THEATER IN REVIEW; A Tortured Duet With History | False | By D. J. R. Bruckner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/national-briefing-mid-atlantic-maryland-officers-shot-during-drug-search.html | National Briefing | Mid-Atlantic: Maryland: Officers Shot During Drug Search | False | By Gary Gately (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-asia-indonesia-a-forest-rich-in-orangutans.html | World Business Briefing | Asia: Indonesia: A Forest Rich In Orangutans | False | By James Gorman (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-sorrel-william-e.html | Paid Notice: Deaths SORREL, WILLIAM E. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/circuits/profit-and-innovation-at-microsoft.html | Profit and Innovation at Microsoft | False | By David Pogue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/major-suspect-in-bali-bombing-is-arrested-in-indonesia.html | Major Suspect in Bali Bombing Is Arrested in Indonesia | False | By Raymond Bonner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/colleges-rutgers-loses-11-point-lead-to-tar-heels-on-road.html | COLLEGES; Rutgers Loses 11-Point Lead to Tar Heels on Road | False | By Viv Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/IHT-cricket-one-injured-player-hurts-a-whole-test.html | CRICKET: One injured player hurts a whole test | False | By Huw Richards, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-toward-a-more-secure-homeland-023914.html | Toward a More Secure Homeland? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/hockey-isles-evaluating-tie-can-t-reach-a-verdict.html | HOCKEY; Isles, Evaluating Tie, Can't Reach a Verdict | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/business-digest-022799.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/threats-and-responses-global-terrorism-warning.html | THREATS AND RESPONSES; Global Terrorism Warning | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/personal-shopper-gifts-for-all-floor-by-floor-married-with-children.html | PERSONAL SHOPPER: Gifts for All, Floor by Floor; Married With Children | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/pirating-of-cd-s-and-dvd-s-takes-a-dangerous-turn.html | Pirating of CD's and DVD's Takes a Dangerous Turn | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/threats-and-responses-rallying-support-a-call-to-arms-bush-s-plea-on-iraq.html | THREATS AND RESPONSES: RALLYING SUPPORT; A Call to Arms: Bush's Plea on Iraq | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/books/books-of-the-times-extending-franchises-alive-dead.html | BOOKS OF THE TIMES; Extending Franchises: Alive! Dead! | False | By Janet Maslin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/threats-and-responses-at-news-conference-nato-role-vs-iraq.html | THREATS AND RESPONSES; At News Conference: NATO Role vs. Iraq | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-case-western-s-donor-011100.html | Case Western's Donor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/unwrap-the-gift-discard-the-directions-dial-a-geek.html | Unwrap the Gift. Discard the Directions. Dial a Geek. | False | By Laurie J. Flynn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/american-missionary-is-shot-dead-in-lebanon.html | American Missionary Is Shot Dead in Lebanon | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/world-business-briefing-europe-britain-support-for-rate-cut-ebbs.html | World Business Briefing | Europe: Britain: Support For Rate Cut Ebbs | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/circuits/article-2002112119420693951-no-title.html | Article 2002112119420693951 -- No Title | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-york-manhattan-council-overrides-2-vetoes.html | Metro Briefing \| New York: Manhattan: Council Overrides 2 Vetoes | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/the-contributors.html | The Contributors | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-york-central-islip-another-man-accused-in-mob-case.html | Metro Briefing \| New York: Central Islip: Another Man Accused In Mob Case | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/digital-generation-gifts-for-radio-generation-parents.html | Digital-Generation Gifts for Radio-Generation Parents | False | By Jeffrey Selingo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/its-eyes-fixed-on-terrorism-congress-put-off-many-bills.html | Its Eyes Fixed on Terrorism, Congress Put Off Many Bills | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/IHT-israel-and-the-palestinians-letters-to-the-editor.html | Israel and the Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/the-markets-market-place-hewlett-packard-beats-wall-st-expectations.html | THE MARKETS: Market Place; Hewlett-Packard Beats Wall St. Expectations | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/mother-of-sniper-suspect-is-ordered-back-to-jamaica.html | Mother of Sniper Suspect Is Ordered Back to Jamaica | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/readersopinions/reality-check.html | Reality Check | False | By Nytimes.com | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/books/making-books-poetry-hits-the-jackpot.html | MAKING BOOKS; Poetry Hits The Jackpot | False | By Martin Arnold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/pakistani-is-yielding-some-powers-but-stays-the-most-powerful.html | Pakistani Is Yielding Some Powers, but Stays the Most Powerful | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/asia/foreign-schools-in-jakarta-to-stay-closed-a-week.html | Foreign Schools in Jakarta to Stay Closed a Week | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/gore-says-bush-s-war-on-terrorism-is-ineffective.html | Gore Says Bush's War on Terrorism Is Ineffective | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-spangler-lee-k.html | Paid Notice: Deaths SPANGLER, LEE K. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/currents-exteriors-brownstone-recycled-into-a-backyard-fantasy.html | CURRENTS: EXTERIORS; Brownstone Recycled Into a Backyard Fantasy | False | By Eve M. Kahn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/golf-lpga-calls-for-female-members-at-augusta.html | GOLF; L.P.G.A. Calls for Female Members at Augusta | False | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-asia-south-korea-shots-fired-at-northern-boat.html | World Business Briefing \| Asia: South Korea: Shots Fired At Northern Boat | False | By James Brooke (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-hilton-allen.html | Paid Notice: Deaths HILTON, ALLEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-women-at-augusta-the-issue-isn-t-golf-023752.html | Women at Augusta: The Issue Isn't Golf | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/colleges-panthers-step-back-into-the-spotlight.html | COLLEGES; Panthers Step Back Into the Spotlight | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/circuits/article-20021121931068731108-no-title.html | Article 20021121931068731108 -- No Title | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/national/national-briefing-south.html | National Briefing South | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/IHT-1927italy-remodels-via-veneto-in-our-pages100-75-and-50-years-ago.html | 1927:Italy Remodels Via Veneto : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/kim-gallagher-38-olympic-track-medalist.html | Kim Gallagher, 38, Olympic Track Medalist | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/the-media-business-advertising-addenda-radio-ad-revenue-rose-in-september.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Rose in September | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/us-presses-inquiry-into-tech-concern.html | U.S. Presses Inquiry Into Tech Concern | False | By Alex Berenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/jury-finds-rabbi-guilty-in-murder-plot.html | Jury Finds Rabbi Guilty In Murder Plot | False | By Robert Hanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/q-a-making-music-flow-from-a-pc-to-a-home-stereo.html | Q & A; Making Music Flow From a PC to a Home Stereo | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/skywest-says-it-will-restate-results.html | SkyWest Says It Will Restate Results | False | By Dow Jones/ Ap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-hoexter-fern-m.html | Paid Notice: Deaths HOEXTER, FERN M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/c-corrections-025070.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/don-t-be-the-turkey-at-a-family-reunion.html | Don't Be The Turkey At a Family Reunion | False | By Deborah Baldwin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/bmw-design-chief-sees-art-on-wheels-some-just-see-ugly.html | BMW Design Chief Sees Art on Wheels; Some Just See Ugly | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/circuits/a-holiday-buying-guide-to-technology.html | A Holiday Buying Guide to Technology | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/dangerous-heart-rhythms-increased-after-9-11.html | Dangerous Heart Rhythms Increased After 9/11 | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-cobleigh-dorothy.html | Paid Notice: Deaths COBLEIGH, DOROTHY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/threats-responses-reorganization-plan-deadlock-over-spending-will-delay-some.html | THREATS AND RESPONSES: THE REORGANIZATION PLAN; Deadlock Over Spending Will Delay Some Programs of New Security Department | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/stingy-lame-ducks.html | Stingy Lame Ducks | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/basketball/the-celtics-get-a-turn-to-strut-against-the-nets.html | The Celtics Get a Turn to Strut Against the Nets | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/mta-weighing-transit-fares-of-up-to-2.html | M.T.A. Weighing Transit Fares of Up to $2 | False | By Randy Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-temple-maurice.html | Paid Notice: Deaths TEMPLE, MAURICE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/online-shopper-as-the-web-gets-easier-more-time-for-fretting.html | ONLINE SHOPPER; As the Web Gets Easier, More Time for Fretting | False | By Michelle Slatalla | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-jersey-paterson-body-is-found-after-a-fire.html | Metro Briefing | New Jersey: Paterson: Body Is Found After a Fire | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/national/national-briefing-health-and-science.html | National Briefing Health and Science | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/industries-welcome-us-aid-on-terror-insurance.html | Industries Welcome U.S. Aid on Terror Insurance | False | By Joseph B. Treaster | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/justice-for-death-row.html | Justice for Death Row | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/style/IHT-the-global-classsound-and-fury.html | THE GLOBAL CLASS:SOUND AND FURY | False | By Natasha Leland, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-barnert-ida-beth-blatt.html | Paid Notice: Deaths BARNERT, IDA BETH BLATT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/china-s-new-leader-promises-not-to-sever-tether-to-jiang.html | China's New Leader Promises Not to Sever Tether to Jiang | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/princess-anne-in-courtly-fashion-is-convicted-in-dog-attack.html | Princess Anne, in Courtly Fashion, Is Convicted in Dog Attack | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-herbert-victor-d-md.html | Paid Notice: Deaths HERBERT, VICTOR D., M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/baseball-notebook-interest-in-neagle-wanes.html | BASEBALL: NOTEBOOK; Interest in Neagle Wanes | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/getting-a-grip-on-recruiting-parties.html | Getting a Grip on Recruiting Parties | False | By Mike Freeman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/c-corrections-025038.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/pro-football-giants-need-good-hands-on-defense.html | PRO FOOTBALL; Giants Need Good Hands On Defense | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-europe-russia-smart-thieves-fail-to-outwit-police.html | World Business Briefing | Europe: Russia: Smart Thieves Fail To Outwit Police | False | By Sophia Kishkovsky (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/kennedy-s-private-ills.html | Kennedy's Private Ills | False | By Richard Reeves | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/technology-stocks-close-higher-with-nasdaq-at-a-5month-high.html | Technology Stocks Close Higher, With Nasdaq at a 5-Month High | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/for-the-bed-or-the-wall-a-touch-of-the-rural-south.html | For the Bed or the Wall, A Touch of the Rural South | False | By Stephen Treffinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/circuits/article-20021121915542700350-no-title.html | Article 20021121915542700350 — No Title | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/middleeast/two-us-soldiers-wounded-in-kuwait-officials-say.html | Two U.S. Soldiers Wounded in Kuwait, Officials Say | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/theater/theater-in-review.html | Theater in Review | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/the-media-business-advertising-addenda-employee-shifts-at-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Employee Shifts At Two Agencies | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/europe-panel-halts-review-of-pfizer-plan-for-takeover.html | Europe Panel Halts Review Of Pfizer Plan For Takeover | False | By Paul Meller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-lubel-preiser-alice.html | Paid Notice: Deaths LUBEL, PREISER, ALICE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/europe/nato-backs-bush-on-iraq-but-germans-oppose-war.html | NATO Backs Bush on Iraq but Germans Oppose War | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-europe-russia-raising-the-bar-for-parliament.html | World Business Briefing | Europe: Russia: Raising The Bar For Parliament | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/planners-want-to-double-retail-space-at-trade-center.html | Planners Want to Double Retail Space at Trade Center | False | By Edward Wyatt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-women-at-augusta-the-issue-isn-t-golf-023760.html | Women at Augusta: The Issue Isn't Golf | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/yearning-to-inhale-free-facing-ban-immigrants-say-smoking-is-a-way-of-life.html | Yearning to Inhale Free; Facing Ban, Immigrants Say Smoking Is a Way of Life | False | By Susan Sachs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-toward-a-more-secure-homeland-023930.html | Toward A More Secure Homeland? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/catholic-leader-in-britain-regrets-handling-of-abuse-case.html | Catholic Leader in Britain Regrets Handling of Abuse Case | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/vaccine-appears-to-prevent-cervical-cancer.html | Vaccine Appears to Prevent Cervical Cancer | False | By Denise Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/pro-basketball-the-celtics-get-a-turn-to-strut-against-the-nets.html | PRO BASKETBALL; The Celtics Get A Turn to Strut Against the Nets | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/threats-and-responses-in-manhattan-students-against-war.html | THREATS AND RESPONSES; In Manhattan, Students Against War | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/international/bushs-speech-on-nato-enlargement.html | Bush's Speech on NATO Enlargement | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/threats-responses-inquiry-fbi-officials-say-some-agents-lack-focus-terror.html | THREATS AND RESPONSES: THE INQUIRY; F.B.I. OFFICIALS SAY SOME AGENTS LACK A FOCUS ON TERROR | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/how-war-left-the-law-behind.html | How War Left the Law Behind | False | By Michael J. Glennon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/pet-quarantine-is-eased.html | Pet Quarantine Is Eased | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/currents-architecture-she-makes-earthbound-structures-soar-wings-concrete-steel.html | CURRENTS: ARCHITECTURE; She Makes Earthbound Structures Soar On Wings of Concrete and Steel | False | By Julie V. Iovine | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/music-review-many-faceted-dreams-of-that-time-round-midnight.html | MUSIC REVIEW; Many-Faceted Dreams of That Time Round Midnight | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/theater-review-a-life-examined-as-death-inches-closer.html | THEATER REVIEW; A Life Examined as Death Inches Closer | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/calendar.html | CALENDAR | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/l-a-real-bugle-for-taps-024228.html | A Real Bugle for Taps | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/a-first-novel-gets-national-book-award.html | A First Novel Gets National Book Award | False | By Dinitia Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-uslan-ruth.html | Paid Notice: Deaths USLAN, RUTH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/un-revives-plan-to-try-remnants-of-khmer-rouge-in-cambodia.html | U.N. Revives Plan to Try Remnants of Khmer Rouge in Cambodia | False | By Elizabeth Becker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/currents-hotels-a-neglected-old-miami-beach-warhorse-gets-ready-to-run-again.html | CURRENTS: HOTELS; A Neglected Old Miami Beach Warhorse Gets Ready to Run Again | False | By Julie V. Iovine | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-ingram-arthur-a.html | Paid Notice: Deaths INGRAM, ARTHUR A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/quotation-of-the-day-021482.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/the-camera-phone-a-case-of-convergence-run-amok.html | The Camera Phone: A Case of Convergence Run Amok? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-eban-abba.html | Paid Notice: Deaths EBAN, ABBA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/theater-in-review-born-to-hop-and-hop-they-do.html | THEATER IN REVIEW; Born to Hop, And Hop They Do | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-rose-sybil.html | Paid Notice: Deaths ROSE, SYBIL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/news-summary-022748.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-toward-a-more-secure-homeland-023884.html | Toward a More Secure Homeland? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-a-life-of-public-service-010944.html | A Life of Public Service | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/media/radio-ad-revenue-rose-in-september.html | Radio Ad Revenue Rose in September | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/horse-racing-pick-six-fix-admitted-as-giuliani-steps-in.html | HORSE RACING; Pick-Six Fix Admitted As Giuliani Steps In | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-murphy-grace-isabel.html | Paid Notice: Deaths MURPHY, GRACE ISABEL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/pro-basketball-problem-for-knicks-is-getting-job-done.html | PRO BASKETBALL; Problem for Knicks Is Getting Job Done | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/war-is-still-a-way-of-life-for-congo-rebels.html | War Is Still a Way of Life for Congo Rebels | False | By Marc Lacey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/plus-soccer-mls-adds-games-and-alters-playoffs.html | PLUS: SOCCER; M.L.S. Adds Games And Alters Playoffs | False | By Jack Bell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/a-freud-action-figure-novelties-online.html | A Freud Action Figure? Novelties Online | False | By Sarah Milstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-women-at-augusta-the-issue-isn-t-golf-023795.html | Women at Augusta: The Issue Isn't Golf | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-york-manhattan-donnybrook-in-the-subway.html | Metro Briefing | New York: Manhattan: Donnybrook In the Subway | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-wolder-johanna.html | Paid Notice: Deaths WOLDER, JOHANNA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/circuits/article-2002112191885448982-no-title.html | Article 2002112191885448982 -- No Title | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-europe-northern-ireland-new-talks-to-start-today.html | World Business Briefing | Europe: Northern Ireland: New Talks To Start Today | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/garden-notebook-the-turkey-is-glazed-so-why-not-the-centerpiece.html | GARDEN NOTEBOOK; The Turkey Is Glazed, So Why Not the Centerpiece? | False | By Ken Druse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/ncaafootball/saturdays-top-matchups.html | Saturday's Top Matchups | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-goldberg-helaine.html | Paid Notice: Deaths GOLDBERG, HELAINE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/style/IHT-the-global-classshucking-appetite.html | THE GLOBAL CLASSSHUCKING APPETITE | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-deaths-greif-david-d.html | Paid Notice: Deaths GREIF, DAVID D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/IHT-democracy-in-africa-women-lead-way-to-rwandas-future.html | Democracy in Africa : Women lead way to Rwanda's future | False | By Elizabeth Powley, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-matters-no-taxes-no-foul-at-the-garden.html | Metro Matters; No Taxes, No Foul At the Garden | False | By Joyce Purnick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/personal-shopper-gifts-for-all-floor-by-floor-grandparents-back-from-the-suburbs.html | PERSONAL SHOPPER: Gifts for All, Floor by Floor; Grandparents Back From the Suburbs | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/IHT-croatias-president-on-nato-letters-to-the-editor.html | Croatia's president on NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/the-fox-news-presidential-adviser.html | The Fox News Presidential Adviser | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/classified/paid-notice-memorials-lyon-andy-logan.html | Paid Notice: Memorials LYON, ANDY LOGAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/IHT-us-soldier-is-cleared-of-killing-girls.html | U.S. soldier is cleared of killing girls | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-africa-south-africa-explosives-linked-to-white-group.html | World Business Briefing | Africa: South Africa: Explosives Linked To White Group | False | By Rachel L. Swarns (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/l-no-time-for-tivo-024198.html | No Time for TiVo | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/pro-football-two-jets-on-the-same-page-without-opening-a-book.html | PRO FOOTBALL; Two Jets on the Same Page Without Opening a Book | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/l-toward-a-more-secure-homeland-023892.html | Toward a More Secure Homeland? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/world-business-briefing-europe-russia-fees-are-criticized.html | World Business Briefing | Europe: Russia: Fees Are Criticized | False | By Sabrina Tavernise (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/theater-in-review-filling-in-a-hole-for-poor-dead-sophocles.html | THEATER IN REVIEW; Filling In a Hole For Poor Dead Sophocles | False | By Wilborn Hampton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/the-neediest-cases-keeping-adult-brothers-secure-and-together.html | The Neediest Cases; Keeping Adult Brothers Secure, and Together | False | By Kari Haskell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/style/IHT-the-global-classsexpert-summit.html | THE GLOBAL CLASS\EXPERT SUMMIT | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/style/IHT-the-global-classuturn.html | THE GLOBAL CLASS\U-TURN | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/gadgets-as-gifts-a-delicate-dance.html | Gadgets as Gifts: A Delicate Dance | False | By By John Schwartz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/world/off-galicia-spill-spreads-devastation-and-doubt.html | Off Galicia, Spill Spreads Devastation And Doubt | False | By Emma Daly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/security-chief-hopes-to-curb-airport-lines.html | Security Chief Hopes to Curb Airport Lines | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/ubs-closing-trading-floor-it-acquired-from-enron.html | UBS Closing Trading Floor It Acquired From Enron | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/sports-of-the-times-fancy-nets-forgetting-the-basics.html | Sports of The Times; Fancy Nets Forgetting The Basics | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/business/eni-of-italy-buying-finnish-energy-assets.html | Eni of Italy Buying Finnish Energy Assets | False | By Jason Horowitz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/c-corrections-025046.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-21 | 2002-11-21 | https://www.nytimes.com/2002/11/21/us/revised-pledge-for-americorps-draws-critics.html | Revised Pledge For AmeriCorps Draws Critics | False | By Christopher Marquis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-and-responses-the-alliance-nato-leaders-say-iraq-must-disarm.html | THREATS AND RESPONSES: THE ALLIANCE; NATO LEADERS SAY IRAQ MUST DISARM | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/nasd-says-it-plans-to-delist-neoforma-hospital-supplier.html | NASD Says It Plans to Delist Neoforma, Hospital Supplier | False | By Mary Williams Walsh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/do-triple-majors-stifle-curiosity.html | Do Triple Majors Stifle Curiosity? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/pro-football-for-scott-returning-to-action-requires-some-extra-adjusting.html | PRO FOOTBALL; For Scott, Returning to Action Requires Some Extra Adjusting | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/military-spending-proposals-envision-changing-battlefield.html | Military Spending Proposals Envision Changing Battlefield | False | By Thom Shanker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/design/art-of-the-20th-century-guillermo-kuitca-chris-johanson.html | 'Art of the 20th Century'; Guillermo Kuitca; Chris Johanson | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-memorials-price-barry.html | Paid Notice: Memorials PRICE, BARRY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/music-in-review-andreas-staier.html | MUSIC IN REVIEW; Andreas Staier | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/close-vote-in-pakistan-keeps-link-to-america.html | Close Vote In Pakistan Keeps Link To America | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/young-lives-in-the-ruins-burnt-sneaker-notebook.html | Young Lives in the Ruins: Burnt Sneaker, Notebook | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/17-year-old-in-fatal-fight-has-pleaded-guilty-to-assault.html | 17-Year-Old in Fatal Fight Has Pleaded Guilty to Assault | False | By Lisa W. Foderaro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/pro-football-roundup-mcnabb-may-opt-to-forgo-surgery.html | PRO FOOTBALL; ROUNDUP; McNabb May Opt To Forgo Surgery | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/national-briefing-midwest-illinois-mistrial-in-fraud-case.html | National Briefing | Midwest: Illinois: Mistrial In Fraud Case | False | By Jo Napolitano (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/driving-my-gasoline-beats-yours-doesn-t-it.html | DRIVING; My Gasoline Beats Yours (Doesn't It?) | False | By George P. Blumberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/never-leather-samantha-the-python-dies-at-the-zoo.html | Never Leather, Samantha The Python Dies at the Zoo | False | By Marc Santora | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/quotation-of-the-day-036650.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-billings-josephine-swift.html | Paid Notice: Deaths BILLINGS, JOSEPHINE SWIFT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/war-crimes-charges-for-kosovo-albanians.html | War Crimes Charges for Kosovo Albanians | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/c-corrections-042790.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/havens-living-here-houses-with-airstrips-perfect-for-entertaining-drop-in-guests.html | HAVENS; LIVING HERE; Houses With Airstrips: Perfect for Entertaining Drop-In Guests | False | Interview by George Gene Gustines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-buchanan-power-plant-back-in-operation.html | Metro Briefing | New York: Buchanan: Power Plant Back In Operation | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-overflowing-with-opinions-lacking-in-minced-words.html | FILM REVIEW; Overflowing With Opinions, Lacking in Minced Words | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/new-video-releases-026620.html | New Video Releases | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/china-s-super-kids.html | China's Super Kids | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/health-reform-piece-by-piece.html | Health Reform, Piece by Piece | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-maria-lassnig.html | ART IN REVIEW; Maria Lassnig | False | By Roberta Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/college-football-kingsbury-comes-up-on-heisman-radar.html | COLLEGE FOOTBALL; Kingsbury Comes Up On Heisman Radar | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-manhattan-actor-argues-for-movie-studio.html | Metro Briefing | New York: Manhattan: Actor Argues For Movie Studio | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/tales-of-stowaway-virus-and-a-queasy-cruise.html | Tales of Stowaway Virus and a Queasy Cruise | False | By Dana Canedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-queens-wendy-s-jury-hears-penalty-testimony.html | Metro Briefing \| New York: Queens: Wendy's Jury Hears Penalty Testimony | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/yacht-racing-oneworld-selects-team-conner-as-its-next-opponent.html | YACHT RACING; OneWorld Selects Team Conner as Its Next Opponent | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-memorials-kowalski-stanley.html | Paid Notice: Memorials KOWALSKI, STANLEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-berger-dr-jay-manton.html | Paid Notice: Deaths BERGER, DR. JAY MANTON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/new-jersey-narrows-field-of-redevelopers-for-arena.html | New Jersey Narrows Field Of Redevelopers for Arena | False | By Ronald Smothers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/independence-party-courts-unaffiliated-voters.html | Independence Party Courts Unaffiliated Voters | False | By Randal C. Archibold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/c-corrections-042811.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-brainard-katharine.html | Paid Notice: Deaths BRAINARD, KATHARINE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/basketball-winning-fires-up-uconn-fans.html | BASKETBALL; Winning Fires Up UConn Fans | False | By Jere Longman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/father-guilty-of-involuntary-manslaughter-of-baby-in-car.html | Father Guilty of Involuntary Manslaughter of Baby in Car | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/plus-auto-racing-winston-cup-viewership-increases.html | PLUS: AUTO RACING; Winston Cup Viewership Increases | False | By Richard Sandomir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/IHT-in-the-arena-x-marks-what-spot-exactly.html | IN THE ARENA : 'X' marks what spot exactly? | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/a-beleaguered-hemisphere.html | A Beleaguered Hemisphere | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/transactions-042951.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-terror-network-major-suspect-qaeda-attacks-us-custody.html | THREATS AND RESPONSES: TERROR NETWORK; A MAJOR SUSPECT IN QAEDA ATTACKS IS IN U.S. CUSTODY | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/I-do-triple-majors-stifle-curiosity-041300.html | Do Triple Majors Stifle Curiosity? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/anger-spreads-with-oil-spill-along-imperiled-spanish-coast.html | Anger Spreads With Oil Spill Along Imperiled Spanish Coast | False | By Emma Daly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-eisen-tibor.html | Paid Notice: Deaths EISEN, TIBOR | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-review-a-show-bursting-out.html | ART REVIEW; A Show Bursting Out | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/my-manhattan-small-town-in-the-big-town.html | MY MANHATTAN; Small Town in the Big Town | False | By Robert Goldblum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/company-news-northrop-cuts-2003-estimate-to-reflect-trw-deal.html | COMPANY NEWS; NORTHROP CUTS 2003 ESTIMATE TO REFLECT TRW DEAL | False | By Dow Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-robert-boyd-the-virgin-collection.html | ART IN REVIEW; Robert Boyd -- 'The Virgin Collection' | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-fields-donald.html | Paid Notice: Deaths FIELDS, DONALD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/IHT-alliance-calls-on-baghdad-to-comply-fully-with-un-injunctions-to-disarm.html | Alliance calls on Baghdad to comply 'fully' with UN injunctions to disarm : NATO opens door to 7 more nations | False | By Joseph Fitchett, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-flomenhoft-harvey.html | Paid Notice: Deaths FLOMENHOFT, HARVEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/IHT-china-and-nato-a-romance-worth-entering.html | China and NATO : A romance worth entering | False | By Bates Gill and Matthew Oresman, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/regulators-say-morgan-stanley-did-not-keep-e-mail-records.html | Regulators Say Morgan Stanley Did Not Keep E-Mail Records | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-guillermo-kuitca.html | ART IN REVIEW; Guillermo Kuitca | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/baseball-yonkers-man-found-guilty-of-attacking-yankees-wells.html | BASEBALL; Yonkers Man Found Guilty Of Attacking Yankees' Wells | False | By Susan Saulny | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-americans-abroad-us-evangelist-shot-dead-attack-lebanon.html | THREATS AND RESPONSES: AMERICANS ABROAD; U.S. Evangelist Is Shot Dead in an Attack in Lebanon | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/suit-in-texas-says-el-paso-contrived-energy-trades.html | Suit in Texas Says El Paso Contrived Energy Trades | False | By David Barboza | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-guide.html | ART GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/l-do-triple-majors-stifle-curiosity-041327.html | Do Triple Majors Stifle Curiosity? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/photography-review-following-a-shifting-gaze-as-portraiture-evolves.html | PHOTOGRAPHY REVIEW; Following a Shifting Gaze As Portraiture Evolves | False | By Sarah Boxer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/business-digest-040436.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/russian-official-outlines-improvements-to-military.html | Russian Official Outlines Improvements to Military | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-africa-rwanda-ex-governor-denies-genocide-charge.html | World Briefing \| Africa: Rwanda: Ex-Governor Denies Genocide Charge | False | By Marc Lacey (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/media-business-advertising-totes-isotoner-readying-its-first-campaign-four-years.html | THE MEDIA BUSINESS: ADVERTISING; Totes Isotoner, readying its first campaign in four years, hopes it rains cats and dogs. | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-asian-front-indonesians-tracing-atm-use-arrest-major-suspect.html | THREATS AND RESPONSES: ASIAN FRONT; Indonesians, Tracing A.T.M. Use, Arrest Major Suspect in Bali Bombing | False | By Raymond Bonner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-brooklyn-gotti-brother-removed-from-solitary.html | Metro Briefing \| New York: Brooklyn: Gotti Brother Removed From Solitary | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/national/national-briefing-washington.html | National Briefing Washington | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-minner-arthur-robert.html | Paid Notice: Deaths MINNER, ARTHUR ROBERT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-surveillance-terror-tracking-agency-weighed-but-discarded-plan.html | THREATS AND RESPONSES: SURVEILLANCE; Terror-Tracking Agency Weighed, but Discarded, Plan Reconfiguring the Internet | False | By John Markoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/pro-football-petitgout-showing-valuable-versatility.html | PRO FOOTBALL; Petitgout Showing Valuable Versatility | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/dance-review-memories-of-mail-order-marriages.html | DANCE REVIEW; Memories Of Mail-Order Marriages | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-friedberg-perez.html | Paid Notice: Deaths FRIEDBERG, PEREZ | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/technology-briefing-hardware-corporate-stock-has-critical-role-at-cisco.html | Technology Briefing \| Hardware: Corporate Stock Has Critical Role At Cisco | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-kondolon-helen-e.html | Paid Notice: Deaths KONDOLON, HELEN E. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/alltel-to-hold-review-of-its-account.html | Alltel to Hold Review of Its Account | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-jersey-trenton-top-casino-regulator-named.html | Metro Briefing \| New Jersey: Trenton: Top Casino Regulator Named | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/national-briefing-rockies-colorado-republican-has-slim-lead.html | National Briefing \| Rockies: Colorado: Republican Has Slim Lead | False | By Mindy Sink (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/l-in-search-of-the-essence-of-judaism-041491.html | In Search of the Essence of Judaism | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/music-in-review-hansel-and-gretel.html | MUSIC IN REVIEW; 'Hansel and Gretel' | False | By Paul Griffiths | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/closing-firehouses.html | Closing Firehouses | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/firebomb-destroys-tailor-shop-upper-east-side-owner-s-nephew-charged.html | Firebomb Destroys a Tailor Shop on the Upper East Side, and the Owner's Nephew Is Charged | False | By Al Baker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/st-petersburg-name-s-back-soon-its-luster.html | St. Petersburg Name's Back, Soon Its Luster | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/nba-roundup-sprewell-providing-a-boost.html | N.B.A.: ROUNDUP; SPREWELL PROVIDING A BOOST | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/free-money-it-turns-out-to-be-a-lot-of-clean-air.html | Free Money? It Turns Out To Be a Lot Of Clean Air | False | By Cecilia M. Vega | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/younger-son-asks-jury-to-spare-rabbi-s-life.html | Younger Son Asks Jury to Spare Rabbi's Life | False | By Robert Hanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-review-quiet-private-collection-yields-famous-names.html | ART REVIEW; Quiet Private Collection Yields Famous Names | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/journeys-what-s-in-a-name-america-where-the-canyons-are-grand-and-everywhere.html | JOURNEYS: WHAT'S IN A NAME?; America, Where the Canyons Are Grand . . . and Everywhere | False | By Anna Bahney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-albany-court-to-hear-lead-paint-lawsuit.html | Metro Briefing \| New York: Albany: Court To Hear Lead-Paint Lawsuit | False | By Richard Pï¿½ï¿½ï¿½rez-Peï¿½ï¿½a (NYT) (Compiled by Anthony Ramirez) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/IHT-north-korea-a-season-for-carrot-and-stick.html | North Korea : A season for carrot and stick | False | By Han Sung Joo, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/l-it-s-time-to-save-033324.html | It's Time to Save | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/making-reporters-toe-the-big-board-line.html | Making Reporters Toe the Big Board Line | False | By Floyd Norris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/news-summary-039551.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-a-gently-surreal-story-of-human-need.html | FILM REVIEW; A Gently Surreal Story of Human Need | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/approval-of-park-drilling-angers-environmentalists.html | Approval of Park Drilling Angers Environmentalists | False | By Blaine Harden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/inside-040924.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/basketball-nets-try-to-regroup-after-terrible-game.html | BASKETBALL; Nets Try to Regroup After Terrible Game | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/IHT-1927trotsky-opposition-fails-in-our-pages100-75-and-50-years-ago.html | 1927:Trotsky Opposition 'Fails' : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/shopping-list-new-ideas-for-rehabbing-beds.html | SHOPPING LIST; New Ideas for Rehabbing Beds | False | By Suzanne Hamlin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/theater-review-a-shaggy-people-story-about-a-chaotic-moscow.html | THEATER REVIEW; A Shaggy People Story About a Chaotic Moscow | False | By Ben Brantley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-colman-jerome.html | Paid Notice: Deaths COLMAN, JEROME | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-suhl-sidney.html | Paid Notice: Deaths SUHL, SIDNEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/boldface-names-040800.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/world-business-briefing-europe-switzerland-progress-in-tax-talks.html | World Business Briefing \| Europe: Switzerland: Progress In Tax Talks | False | By Alison Langley (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/sports-of-the-times-nba-dream-goes-even-further-adrift.html | Sports of The Times; N.B.A. Dream Goes Even Further Adrift | False | By Harvey Araton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/editors-note-science-of-the-sale.html | Editors' Note; Science of the Sale | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/IHT-women-in-china-letters-to-the-editor.html | Women in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-daly-stanley-jr.html | Paid Notice: Deaths DALY, STANLEY JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/l-in-search-of-the-essence-of-judaism-041459.html | In Search of the Essence of Judaism | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/new-york-s-budget-needs-more-cuts-pataki-acknowledges.html | New York's Budget Needs More Cuts, Pataki Acknowledges | False | By RICHARD Pï¿½ï¿½ï¿½REZ-Peï¿½ï¿½A | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/l-in-search-of-the-essence-of-judaism-041467.html | In Search of the Essence of Judaism | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/l-a-new-york-preschool-033308.html | A New York Preschool | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/journeys-36-hours-charlottesville-va.html | JOURNEYS; 36 Hours \| Charlottesville, Va. | False | By Jennifer Tung | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/l-a-diet-for-the-heart-033286.html | A Diet for the Heart | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/style/IHT-dining-alain-senderens-and-the-triumph-of-the-wines.html | DINING : Alain Senderens and the triumph of the wines | False | By Patricia Wells, International Herald Tribune | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/international/putin-questions-reliability-of-us-allies-in-war-on-terrorism.html | Putin Questions Reliability of U.S. Allies in War on Terrorism | False | By Elisabeth Bumiller and Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/c-corrections-042803.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/thurmond-set-to-retire-awaits-a-100-candle-cake.html | Thurmond, Set to Retire, Awaits a 100-Candle Cake | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-a-jaded-affair-in-a-vietnam-already-at-war.html | FILM REVIEW; A Jaded Affair in a Vietnam Already at War | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/rituals-giving-thanks-even-in-a-buffet-line.html | RITUALS; Giving Thanks, Even In a Buffet Line | False | By Anna Bahney | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/family-fare-where-fowl-is-fair.html | FAMILY FARE; Where Fowl Is Fair | False | By Laurel Graeber | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-advertising-addenda-alltel-to-hold-review-of-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alltel to Hold Review of Its Account | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/style/IHT-the-frequent-traveler-the-pitfalls-of-premium-class.html | The Frequent TRAVELER : The pitfalls of premium class | False | By Roger Collis, International Herald Tribune | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/college-football-miami-still-perfect-after-last-minute-scare.html | COLLEGE FOOTBALL; Miami Still Perfect After Last-Minute Scare | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-africa-burundi-thousands-flee-fighting.html | World Briefing \| Africa: Burundi: Thousands Flee Fighting | False | By Marc Lacey (NYT) | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/c-corrections-042757.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/hockey-a-goal-by-messier-salvages-a-tie.html | HOCKEY; A Goal By Messier Salvages A Tie | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/public-lives-new-minority-leader-has-the-old-guard-s-backing.html | PUBLIC LIVES; New Minority Leader Has the Old Guard's Backing | False | By Jonathan P. Hicks | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/man-accused-in-captivity-and-sex-abuse-of-girl-15-goes-on-trial.html | Man Accused in Captivity and Sex Abuse of Girl, 15, Goes on Trial | False | By Bruce Lambert | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/IHT-what-bush-told-woodward-letters-to-the-editor.html | What Bush told Woodward : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/antiques-napoleon-sat-right-here.html | ANTIQUES; Napoleon Sat Right Here | False | By Wendy Moonan | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-gi-s-2-us-soldiers-are-seriously-wounded-kuwaiti-policeman-who.html | THREATS AND RESPONSES: THE G.I.'s; 2 U.S. Soldiers Are Seriously Wounded by Kuwaiti Policeman, Who Is Captured | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/gore-s-challenge-for-2004-trying-to-elude-traps.html | Gore's Challenge for 2004: Trying to Elude Traps | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/driving-singing-along-with-the-rhythm-of-the-road.html | DRIVING; Singing Along With The Rhythm Of the Road | False | By Janet Ruth Falon | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/united-refinancing-plan-is-in-works.html | United Refinancing Plan Is in Works | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/journeys-when-a-trail-goes-cold.html | JOURNEYS; When a Trail Goes Cold | False | By Bruce Stutz | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-europe-monaco-trial-in-billionaire-s-death-starts.html | World Briefing \| Europe: Monaco: Trial In Billionaire's Death Starts | False | By John Tagliabue (NYT) | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/driving-bells-whistles-anticipating-accidents.html | DRIVING: BELLS & WHISTLES; Anticipating Accidents | False | By Michelle Krebs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/c-corrections-042749.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-lawsuit-spotlights-tensions-among-record-companies.html | THE MEDIA BUSINESS; Lawsuit Spotlights Tensions Among Record Companies | False | By Neil Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-ringwood-james-j.html | Paid Notice: Deaths RINGWOOD, JAMES J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/car-models-and-models-vie-for-attention-at-seoul-show.html | Car Models and Models Vie for Attention at Seoul Show | False | By Don Kirk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-karin-davie.html | ART IN REVIEW; Karin Davie | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-bloomstein-charles.html | Paid Notice: Deaths BLOOMSTEIN, CHARLES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/l-in-search-of-the-essence-of-judaism-041440.html | In Search of the Essence of Judaism | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/theater-guide.html | THEATER GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/raise-for-judicial-employees-hidden-in-bill-angers-judges.html | Raise for Judicial Employees, Hidden in Bill, Angers Judges | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/british-cardinal-apologizes-for-ignoring-warnings-about-a-pedophile-priest.html | British Cardinal Apologizes for Ignoring Warnings About a Pedophile Priest | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/democrats-ask-bush-to-help-pass-benefits-for-the-jobless.html | Democrats Ask Bush to Help Pass Benefits For the Jobless | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-turning-the-big-screen-into-the-small-screen.html | FILM REVIEW; Turning the Big Screen Into the Small Screen | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-review-where-seeing-is-not-only-believing-but-also-creating.html | ART REVIEW; Where Seeing Is Not Only Believing, but Also Creating | False | By Roberta Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/groups-say-parties-plan-to-skirt-campaign-law.html | Groups Say Parties Plan to Skirt Campaign Law | False | By Richard A. Oppel Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/l-do-triple-majors-stifle-curiosity-041351.html | Do Triple Majors Stifle Curiosity? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/international/key-suspect-in-bali-bombing-is-said-to-confess.html | Key Suspect in Bali Bombing Is Said to Confess | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/gerstner-to-be-chairman-of-carlyle-group.html | Gerstner to Be Chairman of Carlyle Group | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/world-business-briefing-europe-britain-gas-buying-homebase.html | World Business Briefing | Europe: Britain: Gas Buying Homebase | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/the-cynical-briton.html | The Cynical Briton | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/baseball-deal-maker-for-glavine-is-4-year-pact.html | BASEBALL; Deal Maker for Glavine Is 4-Year Pact | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-advertising-addenda-accounts-042404.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/mayor-and-trash-hauling-operators-indicted-in-bribery-case.html | Mayor and Trash-Hauling Operators Indicted in Bribery Case | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/national-briefing-south-alabama-no-more-bibles-in-public-schools.html | National Briefing | South: Alabama: No More Bibles In Public Schools | False | By Dana Bayerle (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-indonesia-with-expatriates-schools-shut-some-say-they-will.html | THREATS AND RESPONSES: INDONESIA; With Expatriates' Schools Shut, Some Say They Will Flee Jakarta in Fear for Children | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/body-conscious-boys-adopt-athletes-taste-for-steroids.html | Body-Conscious Boys Adopt Athletes' Taste for Steroids | False | By Timothy Egan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-europe-ukraine-new-prime-minister.html | World Briefing | Europe: Ukraine: New Prime Minister | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/international/un-official-and-3-others-killed-in-mideast-violence.html | U.N. Official and 3 Others Killed in Mideast Violence | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/l-a-different-fbi-is-up-to-the-job-033677.html | 'A Different F.B.I.' Is Up to the Job | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/worldbusiness/IHT-global-recovery-still-a-year-away-oecd-predicts.html | Global recovery still a year away, OECD predicts | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/IHT-cycling-tour-de-france-kicks-up-its-heels.html | CYCLING: Tour de France kicks up its heels | False | By Samuel Abt, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-joseph-cornell.html | ART IN REVIEW; Joseph Cornell | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/ge-trims-2003-profit-forecast-but-shares-climb-8.2.html | G.E. Trims 2003 Profit Forecast, but Shares Climb 8.2% | False | By Alex Berenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/plus-baseball-yankees-add-two-to-their-roster.html | PLUS: BASEBALL; Yankees Add Two To Their Roster | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/city-steps-up-security-patrols-after-violence-at-high-schools.html | City Steps Up Security Patrols After Violence at High Schools | False | By Jennifer Medina | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/earl-l-warrick-91-a-dow-corning-creator-of-silly-putty.html | Earl L. Warrick, 91, a Dow Corning Creator of Silly Putty | False | By Jonathan D. Glater | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/music-in-review-sabine-meyer-gidon-kremer-and-oleg-maisenberg.html | MUSIC IN REVIEW; Sabine Meyer, Gidon Kremer and Oleg Maisenberg | False | By Bernard Holland | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/co-corrections-042773.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-halper-ann-barnes.html | Paid Notice: Deaths HALPER, ANN BARNES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/old-films-meet-new-technology.html | Old Films Meet New Technology | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/neighbors-give-conflicting-images-of-slain-girls-mother.html | Neighbors Give Conflicting Images of Slain Girl's Mother | False | By Richard Lezin Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/music-in-review-yvonne-printemps-a-french-diva-unveiled.html | MUSIC IN REVIEW; Yvonne Printemps: A French Diva Unveiled' | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-when-a-moralistic-teacher-has-to-face-up-to-his-code.html | FILM REVIEW; When a Moralistic Teacher Has to Face Up to His Code | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-asia-south-korea-gi-s-acquittal-prompts-protests.html | World Briefing | Asia: South Korea: G.I.'s Acquittal Prompts Protests | False | By James Brooke (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/us-and-britain-urge-india-to-shed-state-owned-assets.html | U.S. and Britain Urge India To Shed State-Owned Assets | False | By Keith Bradsher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/correction-city-won-t-use-the-funds-from-tobacco-as-a-fiscal-fix.html | Correction; City Won't Use the Funds From Tobacco As a Fiscal Fix | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/nfl-matchups-week-12.html | N.F.L. Matchups | Week 12 | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/throwaway-societies-yesteryear-past-decades-were-golden-ages-for-waste.html | Throwaway Societies of Yesteryear; Past Decades Were the Golden Ages for Waste, Scientist Says | False | By Kirk Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/horse-racing-late-changing-odds-next-headache.html | HORSE RACING; Late-Changing Odds Next Headache | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/television-review-old-navajo-ways-and-new-meet-in-a-mystery.html | TELEVISION REVIEW; Old Navajo Ways and New Meet in a Mystery | False | By Caryn James | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-memorials-burks-alvin.html | Paid Notice: Memorials BURKS, ALVIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/havens-weekender-tewksbury-nj.html | HAVENS; Weekender | Tewksbury, N.J. | False | By Joyce Cohen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-queens-72-accused-of-auto-fraud.html | Metro Briefing | New York: Queens: 72 Accused Of Auto Fraud | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/hockey-this-season-nhl-learns-how-to-pick-up-pace.html | HOCKEY; This Season, N.H.L. Learns How to Pick Up Pace | False | By Richard Sandomir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-europe-turkey-head-scarf-furor.html | World Briefing \| Europe: Turkey: Head Scarf Furor | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/from-wolf-to-dog-yes-but-when.html | From Wolf to Dog, Yes, but When? | False | By Nicholas Wade | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/text-rabbis-statement-to-jury.html | Text: Rabbi's Statement to Jury | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/goshen-journal-amish-find-gentler-road-along-busy-highway.html | Goshen Journal; Amish Find Gentler Road Along Busy Highway | False | By John W. Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/nyc-budget-motto-united-we-re-not.html | NYC; Budget Motto: United We're Not | False | By Clyde Haberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-memorials-brander-thelma.html | Paid Notice: Memorials BRANDER, THELMA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/national/a-variety-of-ways-to-give-thanks.html | A Variety of Ways to Give Thanks | False | By Peter Steinfels | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/the-sons-also-rise.html | The Sons Also Rise | False | By Paul Krugman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/books/books-of-the-times-inside-bush-s-war-room.html | BOOKS OF THE TIMES; Inside Bush's War Room | False | By Michiko Kakutani | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-vivendi-spurns-offer-for-entertainment-units-stock-rises.html | THE MEDIA BUSINESS; Vivendi Spurns Offer for Entertainment Units; Stock Rises | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-art-of-the-20th-century.html | ART IN REVIEW; 'Art of the 20th Century' | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-advertising-addenda-starcom-unit-makes-change-in-management.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Starcom Unit Makes Change in Management | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/IHT-1952czech-figure-confesses-in-our-pages100-75-and-50-years-ago.html | 1952:Czech Figure 'Confesses' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/train-kills-subway-worker-union-sees-safety-violation.html | Train Kills Subway Worker; Union Sees Safety Violation | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/energy-dept-finances-effort-to-create-living-cell.html | Energy Dept. Finances Effort to Create Living Cell | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-times-co-names-officer.html | THE MEDIA BUSINESS; Times Co. Names Officer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-markets-stocks-bonds-nasdaq-hits-highest-level-in-5-months-dow-is-up-222.html | THE MARKETS: STOCKS & BONDS; Nasdaq Hits Highest Level In 5 Months; Dow Is Up 222 | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-sprower-robert-k.html | Paid Notice: Deaths SPROWER, ROBERT K. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/fed-officials-say-policy-isn-t-limited-by-low-rates.html | Fed Officials Say Policy Isn't Limited by Low Rates | False | By Edmund L. Andrews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/c-corrections-042781.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/ordering-hunt-for-bomb-plotters-sharon-resists-more-drastic-steps.html | Ordering Hunt for Bomb Plotters, Sharon Resists More Drastic Steps | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/golf-mallon-is-in-a-three-way-tie-for-the-lead-but-she-hears-footsteps.html | GOLF; Mallon Is in a Three-Way Tie for the Lead, but She Hears Footsteps | False | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/ncaabasketball/16-teams-with-the-best-chance-to-cut-down-the-nets.html | 16 Teams With the Best Chance to Cut Down the Nets | False | By Lena Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/tv-weekend-a-very-funny-pair-until-they-weren-t.html | TV WEEKEND; A Very Funny Pair, Until They Weren't | False | By Caryn James | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/prince-aleandre-de-merode-68-head-of-ioc-antidrug-efforts.html | Prince Alexandre de Mã©rã³Crode, 68, Head of I.O.C. Antidrug Efforts | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/designers-draw-praise-for-trade-center-ideas.html | Designers Draw Praise for Trade Center Ideas | False | By Edward Wyatt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/top-minister-in-japan-tames-talk-on-banks.html | Top Minister in Japan Tames Talk on Banks | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/company-news-danaher-announces-an-agreement-to-acquire-willett.html | COMPANY NEWS; DANAHER ANNOUNCES AN AGREEMENT TO ACQUIRE WILLETT | False | By Dow Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-chris-johanson-now-is-now.html | ART IN REVIEW; Chris Johanson -- 'Now Is Now' | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/music-in-review-andrea-marcovici.html | MUSIC IN REVIEW; Andrea Marcovici | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/pop-and-jazz-guide-026271.html | POP AND JAZZ GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/slough-journal-the-dog-did-it-no-question-princess-is-guilty.html | Slough Journal; The Dog Did It, No Question! Princess Is Guilty | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-forcefield.html | ART IN REVIEW; Forcefield | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/suing-saddam-hussein.html | Suing Saddam Hussein | False | By Pamela S. Falk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/company-briefs-042366.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/l-in-search-of-the-essence-of-judaism-041521.html | In Search of the Essence of Judaism | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-herbert-victor.html | Paid Notice: Deaths HERBERT, VICTOR | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/two-people-treated-for-rabies-exposure.html | Two People Treated For Rabies Exposure | False | By Tina Kelley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/russian-palladium-producer-investing-in-montana-mines.html | Russian Palladium Producer Investing in Montana Mines | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/ben-plucknett-48-track-star-who-lost-record-after-drug-test.html | Ben Plucknett, 48, Track Star Who Lost Record After Drug Test | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-bang-splat-kapow-must-be-that-007.html | FILM REVIEW; Bang! Splat! Kapow-must-be-that-007 | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/world-business-briefing-europe-the-netherlands-ing-cuts-forecast.html | World Business Briefing | Europe: The Netherlands: ING Cuts Forecast | False | By Gregory Crouch (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/music-in-review-art-of-fugue.html | MUSIC IN REVIEW; 'Art of Fugue' | False | By Paul Griffiths | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/transit-fare-increases-are-certain-mta-board-decides.html | Transit Fare Increases Are Certain, M.T.A. Board Decides | False | By Randy Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-asia-japan-prince-dies-after-squash-match.html | World Briefing | Asia: Japan: Prince Dies After Squash Match | False | By James Brooke (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/c-corrections-042765.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/bizarre-behavior-is-clouding-michael-jackson-s-future.html | Bizarre Behavior Is Clouding Michael Jackson's Future | False | By Bernard Weinraub | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/officials-say-fancy-cars-foil-a-drug-smuggling-suspect.html | Officials Say Fancy Cars Foil A Drug-Smuggling Suspect | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-and-responses-the-allies-bush-at-nato-meeting-firms-up-his-posse.html | THREATS AND RESPONSES: THE ALLIES; Bush, at NATO Meeting, Firms Up His 'Posse' | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/in-search-of-the-essence-of-judaism.html | In Search of the Essence of Judaism | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-shaw-chuck.html | Paid Notice: Deaths SHAW, CHUCK | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-mike-kelley.html | ART IN REVIEW; Mike Kelley | False | By Roberta Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/l-do-triple-majors-stifle-curiosity-041335.html | Do Triple Majors Stifle Curiosity? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/residential-real-estate-cabanas-for-sale-no-sand-no-sea-skyline-view.html | Residential Real Estate; Cabanas for Sale: No Sand, No Sea, Skyline View | False | By Nadine Brozan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/dr-art-winfree-60-dies-plumbed-the-rhythms-of-life.html | Dr. Art Winfree, 60, Dies; Plumbed the Rhythms of Life | False | By George Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-garbageman-collects-guys-then-throws-them-away.html | FILM REVIEW; Garbageman Collects Guys, Then Throws Them Away | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/us/national-briefing-midwest-michigan-dismissal-charges-for-man-who-sold-daughter.html | National Briefing | Midwest: Michigan: Dismissal Of Charges For Man Who Sold Daughter | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/IHT-1902oil-flows-with-the-tides-in-our-pages100-75-and-50-years-ago.html | 1902:Oil Flows With the Tides : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-sorrel-william-e-md-phd.html | Paid Notice: Deaths SORREL, WILLIAM, E., MD, PHD. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/international/british-firefighters-back-on-strike-as-pay-talks-collapse.html | British Firefighters Back on Strike as Pay Talks Collapse | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/home-video-old-films-meet-new-technology.html | HOME VIDEO; Old Films Meet New Technology | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/key-company-assets-moving-offshore.html | Key Company Assets Moving Offshore | False | By David Cay Johnston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-seeking-a-gift-on-a-brutal-christmas-eve.html | FILM REVIEW; Seeking a Gift on a Brutal Christmas Eve | False | BY Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-booth-rev-l-venchael.html | Paid Notice: Deaths BOOTH, REV. L. VENCHAEL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/politics/us-eases-pollution-rules-to-spur-work-on-power-plants.html | U.S. Eases Pollution Rules to Spur Work on Power Plants | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-in-south-central-where-santa-steals-the-gifts.html | FILM REVIEW; In South Central, Where Santa Steals the Gifts | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/1-famine-in-ethiopia-033243.html | Famine in Ethiopia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-memorials-bader-nathan.html | Paid Notice: Memorials BADER, NATHAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/the-neediest-cases-faith-and-charity-help-family-weather-storm.html | The Neediest Cases; Faith and Charity Help Family Weather Storm | False | By Arthur Bovino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/rebel-colonel-ecuador-favorite-adopts-capitalist-look.html | 'Rebel Colonel,' Ecuador Favorite, Adopts Capitalist Look | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/1-do-triple-majors-stifle-curiosity-041343.html | Do Triple Majors Stifle Curiosity? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/havens-condo-conflict-fighting-away-in-margaritaville.html | HAVENS; Condo Conflict: Fighting Away In Margaritaville | False | By Jason Tanz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/technology-briefing-hardware-ibm-plans-to-increase-sales-to-small-businesses.html | Technology Briefing | Hardware: I.B.M. Plans To Increase Sales To Small Businesses | False | By Steve Lohr (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/art-or-ghoulishness-autopsy-is-tv-spectacle-in-britain.html | Art or Ghoulishness? Autopsy Is TV Spectacle in Britain | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/IHT-visa-delay-and-disarray-letters-to-the-editor.html | Visa delay and disarray : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/madison-ave-has-growing-role-in-the-business-of-drug-research.html | Madison Ave. Has Growing Role In the Business of Drug Research | False | By Melody Petersen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/spoiling-the-coast-of-spain.html | Spoiling The Coast of Spain | False | By Mara Mahã'šã‰o a | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-europe-italy-archbishop-unmarried-returns-to-duties.html | World Briefing | Europe: Italy: Archbishop, Unmarried, Returns To Duties | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/music/recent-performances.html | Recent Performances | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/spare-times-027219.html | SPARE TIMES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-ellis-robert.html | Paid Notice: Deaths ELLIS, ROBERT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-advertising-addenda-people-042412.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/1-do-triple-majors-stifle-curiosity-041319.html | Do Triple Majors Stifle Curiosity? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/dissecting-an-autopsy.html | Dissecting an Autopsy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-roth-gladys-v.html | Paid Notice: Deaths ROTH, GLADYS, V. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/classified/paid-notice-deaths-deutsch-frances-s-nee-rachman.html | Paid Notice: Deaths DEUTSCH, FRANCES S. (NEE RACHMAN) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-22 | 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-manhattan-neighborhood-group-sues-fema.html | Metro Briefing | New York: Manhattan: Neighborhood Group Sues Fema | False | By Daisy Hernandez (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/news/athomeabroad-costs-of-buying-a-portuguese-vacation-home.html | AtHomeAbroad: Costs of buying a Portuguese vacation home | False | By Meredith Artley, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/pro-football-it-s-not-how-jets-started-it-s-how-they-will-finish.html | PRO FOOTBALL; It's Not How Jets Started, It's How They Will Finish | False | By Gerald Eskenazi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-tcks-coming-into-their-own.html | AtHomeAbroad: TCKS coming into their own | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/c-corrections-060879.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/IHT-virtual-site-comes-close-to-putting-landlubber-at-the-helm.html | Virtual site comes close to putting landlubber at the helm : Everything but the sea breeze | False | By Lee Dembart, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/political-memo-the-mayor-s-playbook-pounce-first-deal-later.html | Political Memo; The Mayor's Playbook: Pounce First, Deal Later | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/the-saturday-profile-shouting-the-pain-from-japan-s-germ-attacks.html | THE SATURDAY PROFILE; Shouting the Pain From Japan's Germ Attacks | False | By Joseph Kahn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/company-news-safety-insurance-shares-rise-on-first-trading-day.html | COMPANY NEWS; SAFETY INSURANCE SHARES RISE ON FIRST TRADING DAY | False | By Dow Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/national-briefing-midwest-michigan-tax-fraud-admissions.html | National Briefing | Midwest: Michigan: Tax-Fraud Admissions | False | By Anand Giridharadas (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/style/IHT-exhibition-new-york-genghis-khan-and-the-legacy-of-the-mongols.html | EXHIBITION | new york : Genghis Khan and the legacy of the Mongols | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/world-briefing-africa-burundi-rebels-shell-capital.html | World Briefing | Africa: Burundi: Rebels Shell Capital | False | By Marc Lacey (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/louisiana-senate-contest-has-democrat-scrambling.html | Louisiana Senate Contest Has Democrat Scrambling | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/c-corrections-060844.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-mcgraw-anne.html | Paid Notice: Deaths MCGRAW, ANNE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/style/IHT-out-with-the-old-in-with-the-new-in-tokyo.html | Out with the old, in with the new in Tokyo | False | By Kaori Shoji, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/washington-talk-changing-of-republican-budget-guard-could-create-waves.html | Washington Talk; Changing of Republican Budget Guard Could Create Waves | False | By David E. Rosenbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-sprafkin-ida-squire.html | Paid Notice: Deaths SPRAFKIN, IDA SQUIRE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/opera-review-folk-tale-and-a-crazy-skit-reclaimed-from-an-attic.html | OPERA REVIEW; Folk Tale and a Crazy Skit, Reclaimed From an Attic | False | By Paul Griffiths | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/theater-review-a-historic-american-sure-to-fall.html | THEATER REVIEW; A Historic American Sure to Fall | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/IHT-1927-mammoth-teeth-found-in-our-pages100-75-and-50-years-ago.html | 1927:Mammoth Teeth Found : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/new-belarus-law-codifies-rising-religious-repression.html | New Belarus Law Codifies Rising Religious Repression | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/international-briefs-asia-japan-airline-reports-loss.html | International Briefs | Asia: Japan: Airline Reports Loss | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-costs-of-buying-a-portuguese-vacation-home.html | AtHomeAbroad: Costs of buying a Portuguese vacation home | False | By Meredith Artley, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/baseball-pitches-made-next-move-is-glavine-s.html | BASEBALL; Pitches Made, Next Move Is Glavine's | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/death-abroad-fails-to-dim-bible-students-resolve.html | Death Abroad Fails to Dim Bible Students' Resolve | False | By John W. Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/sports-of-the-times-spurrier-has-nobody-left-but-me.html | Sports of The Times; Spurrier Has Nobody Left But Me | False | By Bill Pennington | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/rabbi-gets-jail-not-death-for-hired-murder-of-wife.html | Rabbi Gets Jail, Not Death, For Hired Murder of Wife | False | By Robert Hanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/pro-basketball-dolan-still-upbeat-about-knicks.html | PRO BASKETBALL; Dolan Still Upbeat About Knicks | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/world-briefing-asia-india-interest-in-russian-weapons.html | World Briefing | Asia: India: Interest In Russian Weapons | False | By Keith Bradsher (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/world-briefing-asia-south-korea-rivals-agree-one-will-quit-race.html | World Briefing | Asia: South Korea: Rivals Agree One Will Quit Race | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/news/athomeabroad-on-the-comfy-cozy-side-of-tokyo.html | AtHomeAbroad: On the comfy, cozy side of Tokyo | False | By Miki Tanikawa, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-swiss-gadfly-faces-trading-charges.html | Swiss gadfly faces trading charges | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/transit-union-told-to-avoid-strike-vote.html | Transit Union Told To Avoid Strike Vote | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-us-discriminates-against-retirees-abroad.html | AtHomeAbroad: U.S. discriminates against retirees abroad | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/your-money/IHT-investing-roundtable-the-best-stocks-in-the-world-looking-for.html | Investing roundtable | The best stocks in the world : Looking for values in fragile economies | False | By Judith Rehak, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/beliefs-day-thanks-family-prayer-among-some-among-many-no-little-ritual.html | Beliefs; Day of thanks, of family, of prayer among some and, among the many, no little ritual. | False | By Peter Steinfels | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-2d-gi-acquitted-in-deaths-of-2-south-korean-girls.html | 2d GI acquitted in deaths of 2 South Korean girls | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-halper-ann-barnes.html | Paid Notice: Deaths HALPER, ANN BARNES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/soft-money-suspicions.html | Soft-Money Suspicions | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-sommer-elaine.html | Paid Notice: Deaths SOMMER, ELAINE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-alliance-calls-on-baghdad-to-comply-fully-with-un-nato-opens-its-door.html | Alliance calls on Baghdad to comply fully with UN : NATO opens its door for 7 more nations | False | By Joseph Fitchett, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-ross-harold-k.html | Paid Notice: Deaths ROSS, HAROLD K. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-tracking-terrorism-9-11-report-says-saudi-arabia-links-went.html | THREATS AND RESPONSES: TRACKING TERRORISM; 9/11 REPORT SAYS SAUDI ARABIA LINKS WENT UNEXAMINED | False | By David Johnston and James Risen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/news/athomeabroad-reading-the-fine-print-on-an-italian-retirement.html | AtHomeAbroad: Reading the fine print on an Italian retirement | False | By Conrad De Aenlle, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/2-broadcast-tapes-of-day-kennedy-died.html | 2 Broadcast Tapes Of Day Kennedy Died | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-two-parties-won-t-do-060046.html | Two Parties Won't Do | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-ogush-eugene.html | Paid Notice: Deaths OGUSH, EUGENE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/terror-tactics-in-the-mideast.html | Terror Tactics in the Mideast | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-feinerman-adele-nee-muss.html | Paid Notice: Deaths FEINERMAN, ADELE (NEE MUSS) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-salvato-anthony.html | Paid Notice: Deaths SALVATO, ANTHONY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/IHT-sensitive-sea-areas-the-tanker-was-out-of-place.html | Sensitive sea areas : The tanker was out of place | False | By Simon Cripps, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/c-corrections-060810.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/now-the-serious-number-crunching.html | Now, the Serious Number Crunching | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/pro-basketball-the-nets-start-fast-and-they-never-look-back.html | PRO BASKETBALL; The Nets Start Fast, and They Never Look Back | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-feldman-irving.html | Paid Notice: Deaths FELDMAN, IRVING | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-high-drug-costs-where-s-congress-046400.html | High Drug Costs: Where's Congress? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/inside-057797.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-stone-antonia.html | Paid Notice: Deaths STONE, ANTONIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/frankie-and-johnny-to-get-new-leads.html | 'Frankie and Johnny' to Get New Leads | False | By Jesse McKinley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/hospital-network-s-switch-is-blow-to-novation.html | Hospital Network's Switch Is Blow to Novation | False | By Mary Williams Walsh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-bush-iraq-and-the-rule-of-law-059773.html | Bush, Iraq and the Rule of Law | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/daughter-of-wendy-s-killer-asks-jury-to-spare-his-life.html | Daughter of Wendy's Killer Asks Jury to Spare His Life | False | By Sarah Kershaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-mideast-debate-at-yale-046590.html | Mideast Debate at Yale | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-the-commuter-tax-049719.html | The Commuter Tax | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/after-2-days-in-hospital-koch-is-to-be-released.html | After 2 Days in Hospital, Koch Is to Be Released | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/international-business-big-mexican-cellphone-company-moves-into-brazil.html | INTERNATIONAL BUSINESS; Big Mexican Cellphone Company Moves Into Brazil | False | By Elisabeth Malkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/IHT-virtual-site-comes-close-to-putting-landlubber-at-the-yachts-helm.html | Virtual site comes close to putting landlubber at the yacht's helm : How to catch the races on the Net | False | By Lee Dembart, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/swimming-coughlin-sets-two-records-and-collects-three-victories.html | SWIMMING; Coughlin Sets Two Records and Collects Three Victories | False | By Elliott Denman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/college-basketball-blue-devils-are-ready-to-join-exclusive-company.html | COLLEGE BASKETBALL; Blue Devils Are Ready to Join Exclusive Company | False | By Viv Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/buddy-kaye-84-songwriter-of-hits-for-como-and-sinatra.html | Buddy Kaye, 84, Songwriter Of Hits for Como and Sinatra | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/upper-east-side-school-resists-plan-to-allow-morning-traffic-on-block.html | Upper East Side School Resists Plan to Allow Morning Traffic on Block | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/news-summary-057371.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/a-dialogue-on-pollution-is-allowed-to-trail-off.html | A Dialogue on Pollution Is Allowed to Trail Off | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/transactions-061360.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-and-responses-nuclear-fears-north-korea-says-it-will-bar-fuel-inspectors.html | THREATS AND RESPONSES: NUCLEAR FEARS; North Korea Says It Will Bar Fuel Inspectors | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/defeated-gop-congressman-to-be-consultant-for-aclu.html | Defeated G.O.P. Congressman To Be Consultant for A.C.L.U. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/IHT-woodward-on-bush-a-resolute-president-when-the-heat-is-on.html | Woodward on Bush : A resolute president when the heat is on | False | By David Ignatius, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/quotation-of-the-day-057185.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/first-cuts-at-schools-hit-the-bureaucracy.html | First Cuts at Schools Hit the Bureaucracy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/house-passes-final-details-for-creating-security-dept.html | House Passes Final Details For Creating Security Dept. | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/50000-british-firefighters-strike-creating-a-crisis-for-blair.html | 50,000 British Firefighters Strike, Creating a Crisis for Blair | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/automobiles/the-best-of-the-midsize-sedans.html | The Best of the Midsize Sedans | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-investigators-police-official-independent-known-for-bluntness.html | THREATS AND RESPONSES: THE INVESTIGATORS; Police Official Independent And Known for Bluntness | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-strategies-for-landing-that-overseas-assignment.html | AtHomeAbroad: Strategies for landing that overseas assignment | False | By Mary Ellen Slayter, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/hardest-hit-small-businesses-to-get-leftover-9-11-aid.html | Hardest-Hit Small Businesses to Get Leftover 9/11 Aid | False | By Joseph P. Fried | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-harnett-rosalind.html | Paid Notice: Deaths HARNETT, ROSALIND | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/18-people-hurt-1-critically-bus-accident-near-dawn-during-rain-fog-interstate-91.html | 18 People Hurt, 1 Critically, in Bus Accident Near Dawn During Rain and Fog on Interstate 91 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/IHT-1902newspaper-for-the-nervous-in-our-pages100-75-and-50-years-ago.html | 1902:Newspaper for the Nervous : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-kurds-turks-fearing-flow-refugees-plan-move-into-iraq-if-war.html | THREATS AND RESPONSES: THE KURDS; Turks, Fearing Flow of Refugees Plan Move Into Iraq if War Comes | False | By Dexter Filkins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/faking-reforms-at-the-communist-party-congress.html | Faking Reforms at the Communist Party Congress | False | By Bao Tong | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/state-dept-shifts-expert-on-latin-america.html | State Dept. Shifts Expert on Latin America | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/no-charges-against-trooper-in-fatal-shooting.html | No Charges Against Trooper in Fatal Shooting | False | By Bruce Lambert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-on-the-comfy-cozy-side-of-tokyo.html | AtHomeAbroad: On the comfy, cozy side of Tokyo | False | By Miki Tanikawa, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/world-briefing-europe-italy-art-helps-science-gauge-venice-s-sinking.html | World Briefing | Europe: Italy: Art Helps Science Gauge Venice's Sinking | False | By Jason Horowitz (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-attacks-asia-defiant-suspect-says-he-planned-bali-blast-police.html | THREATS AND RESPONSES: ATTACKS IN ASIA; Defiant Suspect Says He Planned Bali Blast, Police Say | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/wild-cities-it-s-a-jungle-out-there.html | Wild Cities: It's a Jungle Out There | False | By Alexander Stille | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/mounties-dig-up-body-parts-in-serial-killing-case.html | Mounties Dig Up Body Parts in Serial Killing Case | False | By Clifford Krauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-investigation-us-says-capture-qaeda-leader-may-provide-clues.html | THREATS AND RESPONSES: INVESTIGATION; U.S. Says Capture of a Qaeda Leader May Provide Clues to Thwarting Terror Attacks | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/national-briefing-new-england-maine-seeking-to-help-forest-workers.html | National Briefing | New England: Maine: Seeking To Help Forest Workers | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/pro-football-after-a-long-time-off-moore-is-ready-to-play.html | PRO FOOTBALL; After a Long Time Off, Moore Is Ready to Play | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-body-languageputting-your-finger-on-it-or-your-foot-in-it.html | AtHomeAbroad: Body languageputting your finger on it â€šÃ„Ã¶ or your foot in it | False | By Meg Bortin, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/business-digest-057070.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-when-life-in-a-different-culture-becomes-a-time-for.html | AtHomeAbroad: When life in a different culture becomes a time for self-invention | False | By Nora Fitzgerald, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/company-news-brocade-shares-decline-after-earnings-warning.html | COMPANY NEWS; BROCADE SHARES DECLINE AFTER EARNINGS WARNING | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/music/a-quintets-night-of-text-not-context.html | A Quintet's Night of Text, Not Context | False | By Ben Ratliff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/company-news-take-two-interactive-selects-a-chief-executive.html | COMPANY NEWS; TAKE-TWO INTERACTIVE SELECTS A CHIEF EXECUTIVE | False | By Matt Richtel (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/two-parties-wont-do.html | Two Parties Won't Do | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-beware-lest-midas-outshine-the-muse-059862.html | Beware Lest Midas Outshine the Muse | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-and-responses-the-president-putin-questions-us-terror-allies.html | THREATS AND RESPONSES: THE PRESIDENT; PUTIN QUESTIONS U.S. TERROR ALLIES | False | By Elisabeth Bumiller and Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/2nd-us-sergeant-is-cleared-in-the-death-of-2-korean-girls.html | 2nd U.S. Sergeant Is Cleared In the Death of 2 Korean Girls | False | By Don Kirk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/college-basketball-16-teams-with-the-best-chance-to-cut-down-the-nets.html | COLLEGE BASKETBALL; 16 Teams With the Best Chance to Cut Down the Nets | False | Lena Williams analyzes and ranks the nation's best teams and predicts which ones are still likely to be playing in late March. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/baseball-walker-and-williams-thwart-5-player-deal.html | BASEBALL; Walker and Williams Thwart 5-Player Deal | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/us-wont-appeal-ruling-on-census-estimates.html | U.S. Won't Appeal Ruling on Census Estimates | False | By Steven A. Holmes | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/IHT-1952dali-and-nuclear-mysticism-in-our-pages100-75-and-50-y.years.html | 1952:Dali and Nuclear Mysticism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/national-briefing-midwest-michigan-inquiry-on-airport-contracts.html | National Briefing | Midwest: Michigan: Inquiry On Airport Contracts | False | By Danny Hakim(NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/news/athomeabroad-try-sending-used-gifts-for-christmas.html | AtHomeAbroad: Try sending 'used' gifts for Christmas | False | International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/college-football-big-game-is-an-understatement.html | COLLEGE FOOTBALL; Big Game Is an Understatement | False | By Joe Lapointe | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/world-briefing-americas-venezuela-opposition-sets-strike-date.html | World Briefing | Americas: Venezuela: Opposition Sets Strike Date | False | By David Gonzalez (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-memorials-kramon-florence-simet.html | Paid Notice: Memorials KRAMON, FLORENCE SIMET | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-unfamiliar-laws-can-make-expats-especially-vulnerable.html | AtHomeAbroad: Unfamiliar laws can make expats especially vulnerable | False | By Gretchen Lang, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/don-t-blame-the-eater.html | Don't Blame the Eater | False | By David Zinczenko | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-freeman-jerauld-e.html | Paid Notice: Deaths FREEMAN, JERAULD E. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/a-sermon-to-the-jury-why-i-deserve-to-live.html | A Sermon to the Jury: Why I Deserve to Live | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-america-on-the-air-046329.html | America on the Air | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-beware-lest-midas-outshine-the-muse-059900.html | Beware Lest Midas Outshine the Muse | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/unafraid-of-date-turkeys-invade-si.html | Unafraid of Date, Turkeys Invade S.I. | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-thailand-s-sex-trade-046493.html | Thailand's Sex Trade | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-oestreich-robert.html | Paid Notice: Deaths OESTREICH, ROBERT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/world-briefing-europe-germany-police-drop-michael-jackson-case.html | World Briefing | Europe: Germany: Police Drop Michael Jackson Case | False | By Desmond Butler (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/bad-weather-forces-delay-for-shuttle.html | Bad Weather Forces Delay For Shuttle | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/c-corrections-060860.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-maier-joseph-b-phd.html | Paid Notice: Deaths MAIER, JOSEPH B., PH.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-and-responses-kabul-in-post-taliban-poverty-at-least-there-is-hope.html | THREATS AND RESPONSES: KABUL; In Post-Taliban Poverty, At Least There Is Hope | False | By David Rohde | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/c-corrections-060852.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/cablevision-s-rates-to-increase-by-5.3.html | Cablevision's Rates To Increase by 5.3% | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-bush-iraq-and-the-rule-of-law-059803.html | Bush, Iraq and the Rule of Law | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/lynda-van-devanter-nurse-who-became-chronicler-of-her-wartime-pain-dies-at-55.html | Lynda Van Devanter, Nurse Who Became Chronicler of Her Wartime Pain, Dies at 55 | False | By Michael T. Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-two-parties-won-t-do-060003.html | Two Parties Won't Do | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/news/athomeabroad-when-life-in-a-different-culture-becomes-a-time-for-html | AtHomeAbroad: When life in a different culture becomes a time for self-invention | False | By Nora Fitzgerald, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/the-city-council-s-test-of-grit.html | The City Council's Test of Grit | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-and-responses-precautions-worried-us-says-personnel-in-jordan-may-leave.html | THREATS AND RESPONSES: PRECAUTIONS; Worried U.S. Says Personnel in Jordan May Leave | False | By James Dao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/helen-travis-86-activist-won-case-on-right-to-travel.html | Helen Travis, 86, Activist; Won Case on Right to Travel | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-welleducated-parents-may-be-a-factor.html | AtHomeAbroad: Well-educated parents may be a factor | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/c-corrections-049336.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/defense-seeks-venue-change-in-case-against-drug-agent.html | Defense Seeks Venue Change In Case Against Drug Agent | False | By William Glaberson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/2nd-arrest-in-ukrainian-immigrant-s-death.html | 2nd Arrest in Ukrainian Immigrant's Death | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-and-responses-diplomacy-ukraine-s-leader-loses-nato-alphabet-shuffle.html | THREATS AND RESPONSES: DIPLOMACY; Ukraine's Leader Loses NATO Alphabet Shuffle | False | By Peter S. Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/national-briefing-washington-rehnquist-injures-knee.html | National Briefing | Washington: Rehnquist Injures Knee | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/the-rural-life-red-pigs-in-snow.html | The Rural Life; Red Pigs in Snow | False | By Verlyn Klinkenborg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-fourth-or-fifth-culture-kid.html | AtHomeAbroad: Fourth or Fifth Culture Kid? | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/beware-lest-midas-outshine-the-muse.html | Beware Lest Midas Outshine the Muse | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/c-corrections-060801.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-arnold-william.html | Paid Notice: Deaths ARNOLD, WILLIAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/news/athomeabroad-us-discriminates-against-retirees-abroad.html | AtHomeAbroad: U.S. discriminates against retirees abroad | False | International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/klein-lays-off-70-employees-in-city-schools.html | Klein Lays Off 70 Employees In City Schools | False | By Abby Goodnough | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/bridge-hybrid-imp-team-game-as-played-at-a-private-club.html | BRIDGE; Hybrid Imp Team Game, As Played at a Private Club | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/bush-iraq-and-the-rule-of-law.html | Bush, Iraq and the Rule of Law | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/college-football-attendance-requirement-leaves-colleges-sweating.html | COLLEGE FOOTBALL; Attendance Requirement Leaves Colleges Sweating | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/international-briefs-asia-south-korea-us-to-investigate-chip-subsidies.html | International Briefs | Asia: South Korea: U.S. To Investigate Chip Subsidies | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-a-modernday-nomad.html | AtHomeAbroad: A 'modern-day nomad' | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-highway-robbery.html | AtHomeAbroad: 'Highway robbery' | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/do-we-have-to-call-you-al.html | Do We Have to Call You Al? | False | By Frank Rich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-angen-elda.html | Paid Notice: Deaths ANGEN, ELDA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-try-sending-used-gifts-for-christmas.html | AtHomeAbroad: Try sending 'used' gifts for Christmas | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/is-litigation-a-blight-or-built-in.html | Is Litigation A Blight, Or Built In? | False | By Daphne Eviatar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/international-briefs-europe-belgium-bank-posts-loss.html | International Briefs | Europe: Belgium Bank Posts Loss | False | By Paul Meller (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-gittleson-roger-md.html | Paid Notice: Deaths GITTLESON, ROGER, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/angus-cameron-93-editor-forced-out-in-mccarthy-era.html | Angus Cameron, 93, Editor Forced Out in McCarthy Era | False | By Douglas Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/connections-hateful-name-calling-vs-calling-for-hateful-action.html | CONNECTIONS; Hateful Name-Calling Vs. Calling for Hateful Action | False | By Edward Rothstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-hernandez-anthony-dpm.html | Paid Notice: Deaths HERNANDEZ, ANTHONY, D.P.M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-flomenbaum-mollie.html | Paid Notice: Deaths FLOMENBAUM, MOLLIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-bush-iraq-and-the-rule-of-law-059781.html | Bush, Iraq and the Rule of Law | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/old-debate-on-who-pays-more-subway-riders-or-suburbanites.html | Old Debate on Who Pays More: Subway Riders or Suburbanites | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-summit-meeting-in-prague-brings-signs-of-closer-transatlantic-ties.html | Summit meeting in Prague brings signs of closer trans-Atlantic ties | False | By Joseph Fitchett, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-matz-millicent.html | Paid Notice: Deaths MATZ, MILLICENT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/your-money/IHT-balance-sheet-the-french-have-a-wordweak.html | Balance Sheet : The French have a word:weak | False | By Jim Peterson, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/dance-review-revisiting-an-ice-queen-making-sure-she-melts.html | DANCE REVIEW; Revisiting an Ice Queen, Making Sure She Melts | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/hijacking-trial-in-turkey.html | Hijacking Trial in Turkey | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/your-money/IHT-by-james-k-glassman-time-to-take-your-medicine.html | By James K. Glassman: Time to take your medicine | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/religious-violence-in-nigeria-drives-out-miss-world-event.html | Religious Violence in Nigeria Drives Out Miss World Event | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/un-aide-and-3-others-die-in-west-bank-and-gaza-violence.html | U.N. Aide and 3 Others Die in West Bank and Gaza Violence | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-reading-the-fine-print-on-an-italian-retirement.html | AtHomeAbroad: Reading the fine print on an Italian retirement | False | By Conrad De Aenlle, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/budget-gap-offers-first-wrinkle-in-a-young-charmed-political-life.html | Budget Gap Offers First Wrinkle In a Young, Charmed Political Life | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-packages-that-never-arrive.html | AtHomeAbroad: Packages that never arrive | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/news/athomeabroad-fourth-or-fifth-culture-kid.html | AtHomeAbroad: Fourth or Fifth Culture Kid? | False | International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/c-corrections-060836.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/television-review-when-the-mines-yielded-a-genuine-human-drama.html | TELEVISION REVIEW; When the Mines Yielded A Genuine Human Drama | False | By Anita Gates | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/national-briefing-midwest-michigan-democrats-consider-recount.html | National Briefing | Midwest: Michigan: Democrats Consider Recount | False | By Anand Giridharadas (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/nhl-roundup-islanders-snow-suspended-2-games.html | N.H.L.: ROUNDUP; Islanders' Snow Suspended 2 Games | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/international-business-swiss-financier-charged-with-insider-trading.html | INTERNATIONAL BUSINESS; Swiss Financier Charged With Insider Trading | False | By Alison Langley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/penney-catalog-gets-some-new-marching-orders.html | Penney Catalog Gets Some New Marching Orders | False | By Constance L Hays | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/IHT-athomeabroad-of-apples-and-golf-balls.html | AtHomeAbroad: Of apples and golf balls | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-manno-frank-j-jr.html | Paid Notice: Deaths MANNO, FRANK J. JR | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/corporate-culture-and-big-pay-come-to-nonprofit-testing-service.html | Corporate Culture and Big Pay Come to Nonprofit Testing Service | False | By Tamar Lewin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/the-neediest-cases-healing-a-couple-s-hearts-physical-and-spiritual.html | The Neediest Cases; Healing a Couple's Hearts, Physical and Spiritual | False | By Arthur Bovino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/fbi-report-on-student-in-9-11-case-to-be-public.html | F.B.I. Report On Student In 9/11 Case To Be Public | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/pro-basketball-it-takes-overtime-but-the-knicks-waste-another-big-lead.html | PRO BASKETBALL; It Takes Overtime, but the Knicks Waste Another Big Lead | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-saudis-seize-kuwaiti-shooting-gi-s-who-are-recovering.html | THREATS AND RESPONSES; Saudis Seize Kuwaiti In Shooting of G.I.'s, Who Are Recovering | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-bush-iraq-and-the-rule-of-law-059790.html | Bush, Iraq and the Rule of Law | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/news/athomeabroad-strategies-for-landing-that-overseas-assignment.html | AtHomeAbroad: Strategies for landing that overseas assignment | False | By Mary Ellen Slayter, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/company-briefs-060089.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/worldbusiness/IHT-briefly-eastern-europe-heads-for-economic-upswing.html | BRIEFLY; Eastern Europe heads for economic upswing | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-memorials-collier-james-m.html | Paid Notice: Memorials COLLIER, JAMES M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/international-briefs-americas-canada-acquisition-in-packaging.html | International Briefs | Americas: Canada: Acquisition In Packaging | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/golf-as-usual-sorenstam-is-the-one-to-beat.html | GOLF; As Usual, Sorenstam Is the One To Beat | False | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/opinion/l-two-parties-won-t-do-060038.html | Two Parties Won't Do | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/president-s-proclamation.html | President's Proclamation | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-deaths-baker-julia-h.html | Paid Notice: Deaths BAKER, JULIA H. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/us/epa-says-it-will-change-rules-governing-industrial-pollution.html | E.P.A. Says It Will Change Rules Governing Industrial Pollution | False | By Matthew L Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/profit-rises-slightly-at-brown-forman.html | Profit Rises Slightly At Brown-Forman | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/classified/paid-notice-memorials-bloom-bernard-d-dds.html | Paid Notice: Memorials BLOOM, BERNARD D., D.D.S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/once-the-brightest-lights-two-beacons-still-beckon.html | Once the Brightest Lights, Two Beacons Still Beckon | False | By Keith Meyers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregion/madeline-jaynes-59.html | Madeline Jaynes, 59 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/style/IHT-a-gathering-of-renaissance-masters.html | A gathering of Renaissance masters | False | By Roderick Conway Morris, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/news/athomeabroad-unfamiliar-laws-can-make-expats-especially-vulnerable.html | AtHomeAbroad: Unfamiliar laws can make expats especially vulnerable | False | By Gretchen Lang, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/business/proposed-rules-for-analysts-raise-the-ire-of-publications.html | Proposed Rules For Analysts Raise the Ire Of Publications | False | By Jonathan D. Glater and Landon Thomas Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-23 | 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/music-review-burying-the-hatchet-sounding-fine.html | MUSIC REVIEW; Burying the Hatchet, Sounding Fine | False | By Bernard Holland | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/l-an-animal-s-place-974749.html | An Animal's Place | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-coogan-inge-bruns.html | Paid Notice: Deaths COOGAN, INGE BRUNS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-lauren-murphy-mark-swartz.html | WEDDINGS/CELEBRATIONS; Lauren Murphy, Mark Swartz | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/fashion/a-new-years-eve-is-near-do-you-know-who-your-date-is.html | /A New Year's Eve Is Near. Do You Know Who Your Date Is? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-brooklyn-up-close-four-brothers-four-working-class-heroes.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Four Brothers, Four Working-Class Heroes | False | By Tara Bahrampour | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/on-the-street-message-bearers.html | ON THE STREET; Message Bearers | False | By Bill Cunningham | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/colchester-cemetery-uncovers-history.html | Colchester Cemetery Uncovers History | False | By Laura Beach | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-marks-stanley.html | Paid Notice: Deaths MARKS, STANLEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/communities-a-mob-town-and-proud-of-it.html | COMMUNITIES; A Mob Town, And Proud of It | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/what-was-rain-to-some-was-crippling-ice-to-others.html | What Was Rain to Some Was Crippling Ice to Others | False | By Elizabeth Maker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/dining-out-a-small-menu-with-some-hearty-choices.html | DINING OUT; A Small Menu With Some Hearty Choices | False | By Patricia Brooks | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/books-of-style-the-hatter-and-his-muse.html | BOOKS OF STYLE; The Hatter and His Muse | False | By Penelope Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/up-front-worth-noting-penn-princeton-rivalry-takes-an-ugly-turn.html | UP FRONT: WORTH NOTING; Penn-Princeton Rivalry Takes an Ugly Turn | False | By Samantha Jane Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/dance-a-graham-partner-and-his-partner.html | DANCE; A Graham Partner and His Partner | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/theater-when-less-adds-up-to-more.html | THEATER; When Less Adds Up to More | False | By Alvin Klein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/in-the-region-new-jersey-another-turnpike-exit-as-industrial-destination.html | In the Region/New Jersey; Another Turnpike Exit as Industrial Destination | False | By Antoinette Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/chapters/the-emerging-democratic-majority.html | 'The Emerging Democratic Majority' | False | By John B. Judis and Ruy Teixeira | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/austria-expects-close-election-as-far-right-yields-to-center.html | Austria Expects Close Election As Far Right Yields to Center | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/plus-running-bitok-and-joy-win-races-in-the-bronx.html | PLUS: RUNNING; Bitok and Joy Win Races in the Bronx | False | By Bernie Beglane | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/l-knocked-off-974765.html | Knocked Off | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/a-newly-burnished-bordeaux.html | A Newly Burnished Bordeaux | False | By R.w. Apple Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/garden/reflections-of-the-forest-in-the-garden.html | Reflections of the Forest in the Garden | False | By Anne Raver | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-christine-ho-edward-kelleher.html | WEDDINGS/CELEBRATIONS; Christine Ho, Edward Kelleher | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/l-what-is-a-european-974781.html | What Is a European | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-dorf-herb.html | Paid Notice: Deaths DORF, HERB | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/spins-two-voices-snuggling-up-to-each-other.html | SPINS; Two Voices Snuggling Up To Each Other | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/market-insight-caution-is-watchword-for-retailers-this-season.html | MARKET INSIGHT; Caution Is Watchword For Retailers This Season | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-national-wiretaps-ruling.html | November 17-23: NATIONAL; WIRETAPS RULING | False | By Neil A. Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/local-fame-for-cartoonist-who-created-the-mouse-jerry.html | Local Fame for Cartoonist Who Created the Mouse Jerry | False | By Hilary S. Wolfson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-sollinger-rebecca.html | Paid Notice: Deaths SOLLINGER, REBECCA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/fashion/weddings/dina-stein-and-douglas-propp.html | Dina Stein and Douglas Propp | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/it-s-a-girl-and-a-boy-oh-and-three-more-girls.html | It's a Girl! And a Boy. Oh, and Three More Girls. | False | By Cecilia M. Vega | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/books-in-brief-fiction-930539.html | Books in Brief: Fiction | False | By Taylor Antrim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-emily-altschul-john-miller.html | WEDDINGS/CELEBRATIONS; Emily Altschul, John Miller | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/why-us-oil-companies-and-russian-resources-don-t-mix.html | Why U.S. Oil Companies and Russian Resources Don't Mix | False | By Neela Banerjee and Sabrina Tavernise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/noticed-an-age-old-way-to-arch-your-brows.html | NOTICED; An Age-Old Way to Arch Your Brows | False | By Katya Kazakina | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/chapters/prey.html | 'Prey' | False | By Michael Crichton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-danzoll-mary-graves.html | Paid Notice: Deaths DANZOLL, MARY GRAVES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/news-summary-072168.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/our-towns-looking-over-the-northern-border-and-over-their-shoulder.html | Our Towns; Looking Over the Northern Border, and Over Their Shoulder | False | By Matthew Purdy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/editorial-observer-hell-hath-no-fury-like-a-conservative-who-is-victorious.html | Editorial Observer; Hell Hath No Fury Like a Conservative Who Is Victorious | False | By Adam Cohen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-commuter-tax-beyond-the-knee-jerk.html | The Commuter Tax: Beyond the Knee-Jerk | False | By Vivian S. Toy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/us/mexicans-bids-to-enter-us-rebound-to-pre-9-11-levels.html | Mexicans' Bids to Enter U.S. Rebound to Pre-9/11 Levels | False | By Jim Yardley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/art-appreciation.html | Art Appreciation | False | By M. G. Lord | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/l-sacrificial-steer-930024.html | Sacrificial Steer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-on-language-seized-of.html | THE WAY WE LIVE NOW: 11-24-02: ON LANGUAGE; Seized Of | False | By William Safire | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-not-so-jaded-by-playground-duty-061239.html | Not So Jaded By Playground Duty | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/nov-1713.html | Nov. 17-13 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/art-review-looking-at-those-images-again-and-again.html | ART REVIEW; Looking at Those Images, Again and Again | False | By Phyllis Braff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/wait-till-next-year.html | Wait Till Next Year | False | By David Kusnet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-not-for-muggles.html | PULSE; CHILDREN'S GIFTS -- Bring On the Presents; Not for Muggles | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/movies/film-from-popcorn-movies-to-a-diet-of-salty-politics.html | FILM; From Popcorn Movies to a Diet of Salty Politics | False | By David Hochman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/in-business-new-short-hop-to-newark-airport.html | IN BUSINESS; New Short Hop To Newark Airport | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/investing-even-in-dry-spells-the-beer-is-flowing.html | Investing; Even in Dry Spells, The Beer Is Flowing | False | By J. Alex Tarquinio | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-not-so-jaded-by-playground-duty-061204.html | Not So Jaded By Playground Duty | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/in-person-where-terrorism-meets-optimism.html | IN PERSON; Where Terrorism Meets Optimism | False | By Margo Nash | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/l-an-animal-s-place-974722.html | An Animal's Place | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/us/holidays-turn-into-hollywood-s-hot-season.html | Holidays Turn Into Hollywood's Hot Season | False | By Rick Lyman and Laura M. Holson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-national-poetic-gift.html | November 17-23: NATIONAL; POETIC GIFT | False | By Stephen Kinzer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-oestreich-robert.html | Paid Notice: Deaths OESTREICH, ROBERT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/travel-advisory-automated-subway-opens-in-copenhagen.html | TRAVEL ADVISORY; Automated Subway Opens in Copenhagen | False | By Corinne Labalme | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/doing-unto-others-in-a-big-way.html | Doing Unto Others in a Big Way | False | By Alex Kuczynski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/l-cynicism-is-called-for-930008.html | Cynicism Is Called For | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/recordings-a-superb-partnership-founded-in-schubert.html | RECORDINGS; A Superb Partnership Founded in Schubert | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/l-noam-chomsky-second-take-025194.html | NOAM CHOMSKY; Second Take | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-lazarow-william.html | Paid Notice: Deaths LAZAROW, WILLIAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/soapbox-harmony-for-an-official-state-song.html | SOAPBOX; Harmony for an Official State Song | False | By John Weingart | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/automobiles/ultimately-a-great-deal-may-not-be-a-good-deal.html | Ultimately, a Great Deal May Not Be a Good Deal | False | By Michelle Krebs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/private-sector-the-would-be-king-of-the-dvd.html | Private Sector; The Would-Be King of the DVD | False | By James Greenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/private-sector-turning-the-tables-on-identity-theft.html | Private Sector; Turning the Tables on Identity Theft | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/preservation-2-groups-get-places-to-house-artifacts.html | PRESERVATION; 2 Groups Get Places To House Artifacts | False | By Marc Ferris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/l-beyond-the-wasteland-tv-teaches-too-044580.html | Beyond the Wasteland: TV Teaches, Too | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/threats-responses-alliances-north-korea-pakistan-deep-roots-nuclear-barter.html | THREATS AND RESPONSES: ALLIANCES; In North Korea and Pakistan, Deep Roots of Nuclear Barter | False | By David E. Singer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/us/a-family-s-love-turns-to-grief-on-an-alabama-road.html | A Family's Love Turns to Grief on an Alabama Road | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-room-for-two-in-the-kitchen.html | PULSE: CHILDREN'S GIFTS -- Bring On the Presents; Room for Two in the Kitchen | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/sunday/travel/debunking-a-myth-traditional-events-in-london-flights-to.html | Debunking a Myth; Traditional Events in London; Flights to Vegas | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/habitats-rye-ny-find-the-right-house-then-make-it-grow.html | Habitats/Rye, N.Y.; Find the Right House. Then Make It Grow. | False | By Trish Hall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-toby-holbreich-barry-linder.html | WEDDINGS/CELEBRATIONS; Toby Holbreich, Barry Linder | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/music-new-ways-to-conquer-new-york.html | MUSIC; New Ways To Conquer New York | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/swiss-vote-today-on-strict-limits-on-immigrants-seeking-asylum.html | Swiss Vote Today on Strict Limits on Immigrants Seeking Asylum | False | By Alison Langley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/pro-basketball-with-newfound-purpose-the-nets-dominate.html | PRO BASKETBALL; With Newfound Purpose, the Nets Dominate | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/chapters-child-of-my-heart.html | 'Child of My Heart' | False | By Alice McDermott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-international-israel-candidate.html | November 17-23: INTERNATIONAL; ISRAEL CANDIDATE | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/othersports/tour-de-france-centennial-is-a-reason-to-revel.html | Tour de France Centennial Is a Reason to Revel | False | By Samuel Abt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/not-so-jaded-by-playground-duty-amazingly-some-parents-enjoy-it.html | Not So Jaded by Playground Duty Amazingly, Some Parents Enjoy It | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/living-large.html | Living Large | False | By Bruce Barcott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/up-front-worth-noting-how-one-group-gives-mcgreevey-the-business.html | UP FRONT: WORTH NOTING; How One Group Gives McGreevey the Business | False | By George James | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/kane-welcomes-a-showdown-with-sorenstam.html | Kane Welcomes a Showdown With Sorenstam | False | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/klein-taking-time-to-make-his-mark-as-schools-chancellor.html | Klein Taking Time to Make His Mark as Schools Chancellor | False | By Abby Goodnough | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/books-in-brief-fiction-930547.html | Books in Brief: Fiction | False | By Sarah Haight | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/l-health-not-looks-073903.html | Health, Not Looks | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/l-woyzeck-an-ill-8-year-old-025216.html | 'WOYZECK'; An Ill 8-Year-Old | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-the-big-wheel-gets-tough.html | PULSE: CHILDREN'S GIFTS -- Bring On the Presents; The Big Wheel Gets Tough | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-no-cellphone-ambivalence-just-pass-the-drivers-ban-073741.html | No Cellphone Ambivalence. Just Pass the Drivers' Ban. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-not-so-jaded-by-playground-duty-061190.html | Not So Jaded By Playground Duty | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-mayland-betty.html | Paid Notice: Deaths MAYLAND, BETTY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/hit-and-run-driver-kills-queens-man-34.html | Hit-and-Run Driver Kills Queens Man, 34 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-queens-up-close-school-continuing-education-department-ww-ii.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; School of Continuing Education Department: W.W. II Vet Receives High School Diploma | False | By Jim O'Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-driscoll-john-f.html | Paid Notice: Deaths DRISCOLL, JOHN F. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/shadows-on-the-wall.html | Shadows on the Wall | False | By Jonathan Keates | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/up-front-worth-noting-sorry-wrong-number-one-legislator-insists.html | UP FRONT: WORTH NOTING; Sorry. Wrong Number, One Legislator Insists. | False | By Samantha Jane Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/as-andean-glaciers-shrink-water-worries-grow.html | As Andean Glaciers Shrink, Water Worries Grow | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/backtalk-inspiration-at-teamwork-academy.html | BackTalk; Inspiration At Teamwork Academy | False | By Robert Lipsyte | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/dining-out-in-syosset-seafood-with-a-bit-of-brio.html | DINING OUT; In Syosset, Seafood With a Bit of Brio | False | By Joanne Starkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/food-parlez-vous-turkey.html | FOOD; Parlez-Vous Turkey? | False | By Jonathan Reynolds | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/threats-responses-cabinet-division-past-bush-white-house-echoes-current.html | THREATS AND RESPONSES: THE CABINET; Division in Past Bush White House Echoes in Current Struggles | False | By Steven R. Weisman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/l-better-productivity-at-the-expense-of-jobs-061042.html | Better Productivity, At the Expense of Jobs | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-national-gore-speaks.html | November 17-23; NATIONAL; GORE SPEAKS | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/us/repaired-endeavour-takes-off-with-new-crew-for-space-station.html | Repaired Endeavour Takes Off With New Crew for Space Station | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/county-lines-shoeless-in-westchester.html | COUNTY LINES; Shoeless in Westchester | False | By Debra West | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/art-review-a-brutal-bit-of-history-and-the-art-it-inspired.html | ART REVIEW; A Brutal Bit of History, And the Art It Inspired | False | By William Zimmer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/us/easy-credit-and-hard-times-bring-foreclosures.html | Easy Credit and Hard Times Bring Foreclosures | False | By Peter T. Kilborn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/drawing-a-line.html | Drawing a Line | False | By Elizabeth Maker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/l-a-higher-price-in-options-grants-061018.html | A Higher Price In Options Grants | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-national-clean-air-rules-eased.html | November 17-23; NATIONAL; CLEAN AIR RULES EASED | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-semler-selma.html | Paid Notice: Deaths SEMLER, SELMA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/new-york-observed-in-the-court-of-memory.html | NEW YORK OBSERVED; In the Court of Memory | False | By Frances Kiernan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/dining-out-leave-room-for-dessert-if-you-can.html | DINING OUT; Leave Room for Dessert (If You Can) | False | By M. H. Reed | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-marston-albert-o.html | Paid Notice: Deaths MARSTON, ALBERT O. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/25-bachelorettes-and-me-please.html | 25 Bachelorettes and Me (Please!) | False | By Mark Katz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/long-island-journal-three-who-write-the-island-s-rhythms.html | LONG ISLAND JOURNAL; Three Who Write the Island's Rhythms | False | By Marcelle S. Fischler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/c-corrections-993808.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/business-marriott-strategy-brings-savings-and-lawsuits.html | Business; Marriott Strategy Brings Savings, and Lawsuits | False | By Lynnley Browning | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/tv/for-young-viewers-they-re-back-and-they-re-headed-for-washington.html | FOR YOUNG VIEWERS; They're Back! And They're Headed for Washington | False | By Kathryn Shattuck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/1-another-vote-to-close-indian-point-070378.html | Another Vote To Close Indian Point | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/the-boomers-crooner.html | The Boomers' Crooner | False | By Maureen Dowd | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-necker-alice-f.html | Paid Notice: Deaths NECKER, ALICE F. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/travel-advisory-traditional-events-for-london-s-holidays.html | TRAVEL ADVISORY; Traditional Events For London's Holidays | False | By Fran Handman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-the-labradoodle-has-its-day.html | PULSE: CHILDREN'S GIFTS -- Bring On the Presents; The Labradoodle Has Its Day | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-kingsbury-is-throttled-by-oklahoma-s-defense.html | COLLEGE FOOTBALL; Kingsbury Is Throttled By Oklahoma's Defense | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/buy-cheap-sell-dear.html | Buy Cheap, Sell Dear | False | By Thomas A. Bass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/on-the-job-the-last-hurdle-to-work-security.html | ON THE JOB; The Last Hurdle to Work: Security | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-record-day-for-johnson-carries-nittany-lions.html | COLLEGE FOOTBALL; Record Day for Johnson Carries Nittany Lions | False | By Brandon Lilly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-philiba-gilbert.html | Paid Notice: Deaths PHILIBA, GILBERT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/the-day-in-college-football-seating-chart-for-holidays-almost-done-for-top-teams.html | The Day In College Football; Seating Chart For Holidays Almost Done For Top Teams | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/education-test-test-test-did-you-say-test.html | EDUCATION; Test. Test. Test. Did You Say Test? | False | By Debra Nussbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/movies/film-on-an-odyssey-to-love-s-outer-limit.html | FILM; On an Odyssey To Love's Outer Limit | False | By John Rockwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/li-work-bank-stock-acquired.html | L.I.@WORK; Bank Stock Acquired | False | Compiled by Warren Strugatch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/new-noteworthy-paperbacks-930733.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 11-24-02; What They Were Thinking | False | By Catherine Saint Louis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-neediest-cases-cure-for-boy-s-skin-disorder-is-financial-stability.html | The Neediest Cases; Cure for Boy's Skin Disorder Is Financial Stability | False | By Arthur Bovino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/high-notes-examining-beethoven-the-music-and-the-man.html | HIGH NOTES; Examining Beethoven: The Music (and the Man) | False | By James R. Oestreich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/on-pro-basketball-the-champions-are-a-team-again.html | ON PRO BASKETBALL; The Champions Are a Team Again | False | By Mike Wise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/style-still-groovy-after-all-these-years.html | STYLE; Still Groovy After All These Years | False | By Mitchell Owens | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/south-american-trading-bloc-frees-movement-of-its-people.html | South American Trading Bloc Frees Movement of Its People | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/chapters-a-moral-reckoning.html | 'A Moral Reckoning' | False | By Daniel Jonah Goldhagen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-world-a-speech-recalls-europe-s-ghosts.html | The World; A Speech Recalls Europe's Ghosts | False | By Serge Schmemann | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/investing-diary-more-accounts-but-fewer-assets.html | INVESTING: DIARY; More Accounts But Fewer Assets | False | Compiled by Jeff Sommer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/book-value-a-wall-street-woman-who-cleared-a-path.html | BOOK VALUE; A Wall Street Woman Who Cleared a Path | False | By William J. Holstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/view-men-on-the-internet-are-on-another-planet.html | VIEW; Men on the Internet Are on Another Planet | False | By Linda Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-long-island-city-buzz-with-rikers-behind-them-new-way.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY -- BUZZ; With Rikers Behind Them, A New Way Station Beckons | False | By Jim O'Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-vows-liz-cohen-and-jimmy-hausman.html | WEDDINGS/CELEBRATIONS: VOWS; Liz Cohen and Jimmy Hausman | False | By Trip Gabriel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-guide-009482.html | THE GUIDE | False | By Eleanor Charles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/personal-business-diary-keeping-control-of-holiday-shopping.html | PERSONAL BUSINESS: DIARY; Keeping Control Of Holiday Shopping | False | Compiled by Vivian Marino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-unger-pearl.html | Paid Notice: Deaths UNGER, PEARL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/music/music-listings.html | Music Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-atkin-esther-o.html | Paid Notice: Deaths ATKIN, ESTHER O. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/l-let-it-snow-930032.html | Let It Snow! | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/c-corrections-060720.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-ashley-stiles-paul-turek.html | WEDDINGS/CELEBRATIONS; Ashley Stiles, Paul Turek | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/market-watch-a-fund-manager-seeks-rules-not-isolation-for-analysts.html | MARKET WATCH; A Fund Manager Seeks Rules, Not Isolation, for Analysts | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-trott-louise-v.html | Paid Notice: Deaths TROTT, LOUISE V. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/possessed-the-light-of-his-life-fires-up-his-guests.html | POSSESSED; The Light of His Life Fires Up His Guests | False | By David Colman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/postings-28-buildings-added-to-historic-district-city-extends-tribeca-zone.html | POSTINGS; 28 Buildings Added to Historic District; City Extends TriBeCa Zone | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/jobs/on-a-resume-don-t-mention-moon-pies-or-water-cannons.html | On a Rﬁ'sÂ©sumﬁ'sÂ©, Don't Mention Moon Pies or Water Cannons | False | By David Koeppel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/going-their-way.html | Going Their Way | False | By Garry Wills | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/carve-ev-ry-mountain.html | Carve Ev'ry Mountain | False | By Frederick E. Allen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-national-for-congress-it-s-a-wrap.html | November 17-23: NATIONAL; FOR CONGRESS, IT'S A WRAP | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/correction.html | Correction | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/aids-imperiling-african-armies-key-to-stability-of-many-nations.html | AIDS Imperiling African Armies, Key to Stability of Many Nations | False | By Henri E. Cauvin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/threats-and-responses-gifts-saudis-say-cash-to-friend-of-hijackers-was-charity.html | THREATS AND RESPONSES: GIFTS; Saudis Say Cash to Friend Of Hijackers Was Charity | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/movies/1-buddy-films-paving-the-way-025151.html | BUDDY FILMS; Paving the Way | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-new-york-in-focus-the-way-north.html | NEIGHBORHOOD REPORT: NEW YORK IN FOCUS; The Way North | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/personal-business-in-a-quest-for-travel-deals-to-the-flexible-go-the-spoils.html | Personal Business; In a Quest for Travel Deals, to the Flexible Go the Spoils | False | By Harriet Edleson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/for-philharmonic-much-to-celebrate.html | For Philharmonic, Much to Celebrate | False | By Robert Sherman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/automobiles/some-walter-mitty-designs-in-a-caspar-milquetoast-crowd.html | Some Walter Mitty Designs in a Caspar Milquetoast Crowd | False | By Dan Lienert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-a-mixed-picture-of-a-nursing-home-073032.html | A Mixed Picture Of A Nursing Home | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/a-night-out-with-the-donnas-like-girls-next-door.html | A NIGHT OUT WITH; The Donnas; Like Girls Next Door | False | By Julia Chaplin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/pro-basketball-knicks-notebook-improving-eisley-is-adding-punch-at-point-guard.html | PRO BASKETBALL: KNICKS NOTEBOOK; Improving Eisley Is Adding Punch at Point Guard | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/communities-restaurant-group-rallies-against-smoking-ban.html | COMMUNITIES; Restaurant Group Rallies Against Smoking Ban | False | By Marc Ferris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-spain-s-black-tide.html | November 17-23; Spain's Black Tide | False | By Andrew C. Revkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/bodily-extremes.html | Bodily Extremes | False | By Adam Kirsch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-world-now-playing-in-turkey-can-islamists-run-a-democracy.html | The World: Now Playing in Turkey; Can Islamists Run a Democracy? | False | By Dexter Filkins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/riverhead-to-make-asphalt-from-trash.html | Riverhead to Make Asphalt From Trash | False | By Stewart Ain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/coping-symbolism-and-reality-in-the-school-system.html | COPING; Symbolism and Reality in the School System | False | By Anemona Hartocollis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-amanda-taylor-mark-konjevod.html | WEDDINGS/CELEBRATIONS; Amanda Taylor, Mark Konjevod | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-garland-george-edward.html | Paid Notice: Deaths GARLAND, GEORGE EDWARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-safe-rides-just-a-part-of-teenage-drinking-battle-070351.html | Safe Rides Just a Part Of Teenage Drinking Battle | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-itzler-michael.html | Paid Notice: Deaths ITZLER, MICHAEL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-upper-east-side-swanky-boutiques-strut-north-madison-avenue.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Swanky Boutiques Strut North on Madison Avenue | False | By Erika Kinetz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/oversimulated-suburbia.html | Oversimulated Suburbia | False | By David Brooks | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-unisex-and-blizzard-ready.html | PULSE: CHILDREN'S GIFTS -- Bring On the Presents; Unisex and Blizzard-Ready | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/sports-of-the-times-who-s-testing-the-drug-testers.html | Sports of The Times; Who's Testing the Drug Testers? | False | By Selena Roberts | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/for-birds-and-businesses-happy-trails.html | For Birds (and Businesses), Happy Trails | False | By Joe Wojtas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-proud-to-be-from-rockville-centre-073059.html | Proud to Be From Rockville Centre | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/l-iran-and-democracy-047368.html | Iran and Democracy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-coney-island-lacking-fur-chilly-dippers-would-like-a-changing.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Lacking Fur, Chilly Dippers Would Like a Changing Shack | False | By Seth Kugel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-urban-studies-knitting-raveled-sleeve-care-all-that.html | NEIGHBORHOOD REPORT: URBAN STUDIES/KNITTING; The Raveled Sleeve of Care, and All That | False | By Tina Kelley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/evening-hours-bright-lights.html | EVENING HOURS; Bright Lights | False | By Bill Cunningham | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-schupp-lynn-lidz.html | Paid Notice: Deaths SCHUPP, LYNN LIDZ | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-yakety-yak-backlash.html | The Yakety-Yak Backlash | False | By Tanya Mohn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/outdoors-in-pursuit-of-albacore-and-finding-much-more.html | OUTDOORS; In Pursuit of Albacore, and Finding Much More | False | By Peter Kaminsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/business-an-insider-s-advice-on-corporate-ethics.html | Business; An Insider's Advice on Corporate Ethics | False | By William J. Holstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/plus-yacht-racing-frenchman-wins-route-du-rhum.html | PLUS: YACHT RACING; Frenchman wins Route du Rhum | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-patricia-herrera-gerrit-lansing-jr.html | WEDDINGS/CELEBRATIONS; Patricia Herrera, Gerrit Lansing Jr. | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/c-corrections-027634.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/urban-tactics-they-call-me-assassin.html | URBAN TACTICS; They Call Me Assassin | False | By Caroline F. Campion | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/big-box-plan-but-with-icing-on-top.html | Big-Box Plan, but With Icing on Top | False | By Terry Pristin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-bloomstein-charles.html | Paid Notice: Deaths BLOOMSTEIN, CHARLES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-commuter-tax-beyond-the-kneejerk.html | The Commuter Tax: Beyond the Knee-Jerk | False | By Vivian S. Toy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/swimming-coughlin-sets-2-more-records.html | SWIMMING; Coughlin Sets 2 More Records | False | By Elliott Denman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/automobiles/guideposts-in-quest-for-old-reliable.html | Guideposts In Quest for Old Reliable | False | By Cheryl Jensen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/if-you-re-thinking-living-livingston-staten-island-filmgoers-may-find-streets.html | If You're Thinking of Living In/Livingston, Staten Island; Filmgoers May Find the Streets Familiar | False | By Janice Fioravante | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/a-time-for-optimism-at-dowling-college.html | A Time for Optimism at Dowling College | False | By Caroline B. Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/cottage-industry.html | Cottage Industry | False | By Michael Gorra | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/city-budget-deal-includes-18-rise-in-property-taxes.html | CITY BUDGET DEAL INCLUDES 18% RISE IN PROPERTY TAXES | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-schulsky-anne.html | Paid Notice: Deaths SCHULSKY, ANNE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/wine-under-20-for-holidays-but-restrained.html | WINE UNDER $20; For Holidays, but Restrained | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/hadda-brooks-86-performer-known-as-queen-of-the-boogie.html | Hadda Brooks, 86, Performer Known as Queen of the Boogie | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/asia-worries-about-growth-of-china-s-economic-power.html | Asia Worries About Growth of China's Economic Power | False | By Erik Eckholm With Joseph Kahn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/what-s-doing-in-stockholm.html | WHAT'S DOING IN; Stockholm | False | By Erik Sandberg-Diment | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/buddy-films-simon-schama-bush-on-film.html | Buddy Films; Simon Schama; Bush on Film | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/othersports/olympic-skier-moves-from-utah-to-harlem.html | Olympic Skier Moves From Utah to Harlem | False | By John Clarke Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/music-at-22-a-virtuoso-is-a-veteran.html | MUSIC; At 22, A Virtuoso Is a Veteran | False | By James R. Oestreich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/economic-view-balancing-budgets-without-a-net.html | ECONOMIC VIEW; Balancing Budgets, Without A Net | False | By Daniel Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/l-an-animal-s-place-974757.html | An Animal's Place | False | By David Nasaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/the-empire-builders.html | The Empire Builders | False | By David Nasaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/good-company-it-may-not-be-bois-de-boulogne-but-chelsea-cafe-feels-like-home.html | GOOD COMPANY; It May Not Be the Bois de Boulogne, But a Chelsea Cafe Feels Like Home | False | By Caitlin Macy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/for-the-record-for-peekskill-native-another-gridiron-stint.html | FOR THE RECORD; For Peekskill Native, Another Gridiron Stint | False | By Chuck Slater | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-feinerman-adele-nee-muss.html | Paid Notice: Deaths FEINERMAN, ADELE (NEE MUSS) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-memorials-gallant-gladys-s.html | Paid Notice: Memorials GALLANT, GLADYS S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/q-and-a-993689.html | Q and A | False | By Pamela Noel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/jobs/life-s-work-some-outspoken-opinions-on-coming-out.html | LIFE'S WORK; Some Outspoken Opinions on Coming Out | False | By Lisa Belkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/pro-football-fassel-and-his-staff-practice-their-science.html | PRO FOOTBALL; Fassel and His Staff Practice Their Science | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/theater/theater-old-time-vaudeville-looks-young-again.html | THEATER; Old-Time Vaudeville Looks Young Again | False | By Douglas Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-pamela-friedland-gabriel-rabinovici.html | WEDDINGS/CELEBRATIONS; Pamela Friedland, Gabriel Rabinovici | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/books-in-brief-fiction-930512.html | Books in Brief: Fiction | False | By Alix Wilber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-southern-california-punishes-ucla.html | COLLEGE FOOTBALL; Southern California Punishes U.C.L.A. | False | By Michael Arkush | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-not-so-jaded-by-playground-duty-061174.html | Not So Jaded By Playground Duty | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/quick-bite-medford-while-the-varsity-eats-the-bench-salivates.html | QUICK BITE/Medford; While the Varsity Eats, the Bench Salivates | False | By Nancy S. Birkett | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-government-santiago-rebuked.html | BRIEFING: GOVERNMENT; SANTIAGO REBUKED | False | By John Sullivan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/washington-insider-but-wall-st-pariah.html | Washington Insider, But Wall St. Pariah | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/l-introduction-974684.html | Introduction | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/l-an-animal-s-place-974706.html | An Animal's Place | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/c-corrections-046914.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/enlightenment-all-around.html | Enlightenment All Around | False | By Steven J. Zipperstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/personal-business-diary-make-that-a-perm-and-a-job.html | PERSONAL BUSINESS: DIARY; Make That a Perm, and a Job | False | Compiled by Vivian Marino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/c-corrections-060593.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/c-corrections-060747.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/soapbox-a-church-state-quandary-in-katonah.html | SOAPBOX; A Church-State Quandary in Katonah | False | By Andrew Kuhn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/terminally-hip.html | Terminally Hip | False | By Bob Tedeschi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-west-farms-the-roll-of-drumsticks-smoked-in-the-bronx.html | NEIGHBORHOOD REPORT: WEST FARMS; The Roll of Drumsticks (Smoked) in the Bronx | False | By Seth Kugel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/threats-responses-afghan-security-another-assassination-attempt-stopped-aimed.html | THREATS AND RESPONSES: AFGHAN SECURITY; Another Assassination Attempt Is Stopped; Aimed First at Karzai and Then at Minister | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/word-for-word-gotta-serve-somebody-al-gore-yes-but-trent-lott-politicians-can-t.html | Word for Word/Gotta Serve Somebody; Al Gore, Yes, but Trent Lott? Politicians Can't Stop Quoting Dylan | False | By Eric Effron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-pageantry-a-title-made-whole.html | BRIEFING: PAGEANTRY; A TITLE MADE WHOLE | False | By Robert Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-no-hope.html | THE WAY WE LIVE NOW: 11-24-02; No Hope | False | By James Traub | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/l-snowmobile-opposition-047449.html | Snowmobile Opposition | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/a-la-carte-building-a-meal-one-taste-at-a-time.html | A LA CARTE; Building a Meal, One Taste at a Time | False | By Richard Jay Scholem | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/sports-of-the-times-the-hunting-season-for-quarterbacks.html | Sports of The Times; The Hunting Season For Quarterbacks | False | By Dave Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/travel-advisory-jetblue-starts-flights-to-las-vegas-early.html | TRAVEL ADVISORY; JetBlue Starts Flights to Las Vegas Early | False | By Susan Stellin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/theater/the-last-leading-man.html | The Last Leading Man? | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/music-what-she-wants-is-what-she-gets.html | MUSIC; What She Wants Is What She Gets | False | By Edmund J. Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/practical-traveler-the-trip-after-just-married.html | PRACTICAL TRAVELER; The Trip After 'Just Married' | False | By Susan Catto | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/sudden-impact.html | Sudden Impact | False | By Hugo Lindgren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/l-an-animal-s-place-974692.html | An Animal's Place | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/theater/theater-listings.html | Theater Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/us/tentative-deal-ends-dispute-that-closed-west-coast-ports.html | Tentative Deal Ends Dispute That Closed West Coast Ports | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-pamela-goldberg-jeff-rabin.html | WEDDINGS/CELEBRATIONS; Pamela Goldberg, Jeff Rabin | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/review/letters.html | Letters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/movies/rushes-noir-of-the-absurd-not-for-faint-hearts.html | RUSHES; Noir of the Absurd, Not for Faint Hearts | False | By Karen Durbin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/island-plea-no-gawking-please.html | Island Plea: No Gawking, Please | False | By C. J. Hughes | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-levitt-justice-howard-e.html | Paid Notice: Deaths LEVITT, JUSTICE HOWARD E. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-harnett-rosalind.html | Paid Notice: Deaths HARNETT, ROSALIND | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/restaurants-retro-prime.html | RESTAURANTS; Retro Prime | False | By Karla Cook | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/more-grandparents-raising-grandchildren.html | More Grandparents Raising Grandchildren | False | By Barbara Gerbasi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/personal-business-in-web-s-divorce-industry-bad-and-good-advice.html | Personal Business; In Web's Divorce Industry, Bad (and Good) Advice | False | By Sana Siwolop | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/us/nurses-association-says-study-that-big-hospital-chain-overcharges-patients-for.html | Nurses' Association Says in Study that Big Hospital Chain Overcharges Patients for Drugs | False | By Reed Abelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/good-eatings-warm-up-in-a-mug.html | GOOD EATINGS; Warm-Up in a Mug | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/automobiles/the-25000-question-which-midsize-sedan-is-no-1.html | The $25,000 Question: Which Midsize Sedan Is No. 1? | False | By James G. Cobb | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/chess-chinese-women-surge-to-the-forefront-at-olympiad.html | CHESS; Chinese Women Surge To the Forefront at Olympiad | False | By Robert Byrne | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/along-west-street-a-residential-makeover.html | Along West Street, A Residential Makeover | False | By Alan S. Oser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/residential-sales.html | Residential Sales | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-jennifer-hochhauser-james-ziefert.html | WEDDINGS/CELEBRATIONS; Jennifer Hochhauser, James Ziefert | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/ruinous-drought-in-australia-is-called-the-worst-in-100-years.html | Ruinous Drought in Australia Is Called the Worst in 100 Years | False | By John Shaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-stephanie-alpert-matthew-klingsberg.html | WEDDINGS/CELEBRATIONS; Stephanie Alpert, Matthew Klingsberg | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/aquarium-in-spain-faces-disaster-with-oil-spilled-from-ship-at-its-walls.html | Aquarium in Spain Faces Disaster With Oil Spilled From Ship at Its Walls | False | By Emma Daly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/music-redrawing-country-s-borders.html | MUSIC; Redrawing Country's Borders | False | By James Hunter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/c-corrections-025291.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/indians-see-their-political-influence-rising-in-ecuador.html | Indians See Their Political Influence Rising in Ecuador | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/update-nolan-bushnell-limber-up-pong-fans.html | UPDATE: NOLAN BUSHNELL; Limber-up, Pong Fans | False | By Campbell Robertson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/cuttings-reflections-of-the-forest-in-the-garden.html | CUTTINGS; Reflections of the Forest in the Garden | False | By Anne Raver | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/breakdown-in-communications.html | Breakdown in Communications | False | By Susan Warner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-no-cellphone-ambivalence-just-pass-the-drivers-ban-073750.html | No Cellphone Ambivalence. Just Pass the Drivers' Ban. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-new-york-up-close-remember-this-new-yorker-started.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Remember, This Is How The New Yorker Started | False | By Stuart Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/automobiles/wait-there-s-more-a-market-of-twins-cousins-and-neighbors.html | Wait, There's More: A Market of Twins, Cousins and Neighbors | False | By Mark Phelan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/israel-admits-one-of-its-soldiers-killed-un-official-in-jenin.html | Israel Admits One of Its Soldiers Killed U.N. Official in Jenin | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-nation-how-to-de-centralize-intelligence.html | The Nation; How to (De-)Centralize Intelligence | False | By James Bamford | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-katherine-holdsworth-benjamin-hammond.html | WEDDINGS/CELEBRATIONS; Katherine Holdsworth, Benjamin Hammond | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-international-target-schools.html | November 17-23: INTERNATIONAL; TARGET, SCHOOLS | False | By Raymond Bonner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/portfolios-etc-technology-stocks-to-the-rescue-maybe-not-for-long.html | PORTFOLIOS, ETC.; Technology Stocks to the Rescue? Maybe Not for Long | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/cuttings-reflections-of-the-forest-in-a-garden.html | CUTTINGS; Reflections of the Forest in a Garden | False | By Anne Raver | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/investing-diary-a-shrug-on-options-reports.html | INVESTING: DIARY; A Shrug on Options Reports | False | Compiled by Jeff Sommer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/c-corrections-060623.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/yacht-racing-america-s-cup-syndicates-begin-race-at-the-bank.html | YACHT RACING; America's Cup Syndicates Begin Race at the Bank | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-allyson-mitchell-tod-waterman.html | WEDDINGS/CELEBRATIONS; Allyson Mitchell, Tod Waterman | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/barcelona-s-great-urban-spaces.html | Barcelona's Great Urban Spaces | False | By Jacqueline Friedrich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/benji-and-marcella-get-paid.html | Benji and Marcella Get Paid | False | By Suzanne Ruta | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-ford-thomas-patrick.html | Paid Notice: Deaths FORD, THOMAS PATRICK | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-schuman-daniel-g.html | Paid Notice: Deaths SCHUMAN, DANIEL G. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/skiing-street-looking-forward-to-a-life-off-the-slopes.html | SKIING; Street Looking Forward To a Life Off the Slopes | False | By John Clarke Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/art-reviews-a-tourist-who-seeks-sensations-not-sights.html | ART REVIEWS; A Tourist Who Seeks Sensations, Not Sights | False | By Helen A. Harrison | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-alexa-melonopoulos-ronald-fleury.html | WEDDINGS/CELEBRATIONS; Alexa Melonopoulos, Ronald Fleury | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/agents-survival-strategies.html | Agents' Survival Strategies | False | By Barry Estabrook | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-encounter-you-don-t-know-jack.html | THE WAY WE LIVE NOW: 11-24-02; ENCOUNTER; You Don't Know Jack | False | By Tom Beaujour | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/pro-football-inside-nfl-back-high-school-vick-was-far-being-running-man.html | PRO FOOTBALL; INSIDE THE N.F.L.; Back in High School, Vick Was Far From Being the Running Man | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-shapiro-leo.html | Paid Notice: Deaths SHAPIRO, LEO | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/golf-torrid-sorenstam-considering-slower-pace-next-season.html | GOLF; Torrid Sorenstam Considering Slower Pace Next Season | False | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/private-sector-a-household-name-but-for-what.html | Private Sector; A Household Name, but for What? | False | By David Leonhardt (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-weiner-leon-n.html | Paid Notice: Deaths WEINER, LEON N. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-kahn-robert-i.html | Paid Notice: Deaths KAHN, ROBERT I. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/it-s-the-little-things.html | It's the Little Things | False | By Jim Holt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/l-the-spoken-word-a-cafe-s-soul-025208.html | THE SPOKEN WORD; A Café's Soul | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-a-mixed-picture-of-a-nursing-home-073016.html | A Mixed Picture Of a Nursing Home | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/backtalk-the-real-running-began-at-70.html | BackTalk; The Real Running Began at 70 | False | By Phil Coffin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-not-so-jaded-by-playground-duty-061220.html | Not So Jaded By Playground Duty | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-international-royal-guilt.html | November 17-23; INTERNATIONAL; ROYAL GUILT | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/editors-note-editors-note-007943.html | Editors' Note; Editors' Note | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/paperback-best-sellers-november-24-2002.html | PAPERBACK BEST SELLERS: November 24, 2002 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/sins-of-the-fathers.html | Sins of the Fathers | False | By Geoffrey Wheatcroft | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-parental-role-a-key-in-teenage-behavior-070360.html | Parental Role a Key In Teenage Behavior | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/l-not-so-jaded-by-playground-duty-061212.html | Not So Jaded By Playground Duty | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/us/energy-dept-contractors-due-for-more-scrutiny.html | Energy Dept. Contractors Due for More Scrutiny | False | By Joel Brinkley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/yourmoney/a-bluelight-special-at-the-stoplight.html | A Blue-Light Special at the Stoplight? | False | By Hubert B. Herring | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-kenny-patrick-j.html | Paid Notice: Deaths KENNY, PATRICK J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/l-simon-schama-dumbed-down-025178.html | SIMON SCHAMA; Dumbed Down | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-national-22-agencies-1-department.html | November 17-23: NATIONAL; 22 AGENCIES, 1 DEPARTMENT | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/theater-review-she-had-a-voice-that-resonates-still.html | THEATER REVIEW; She Had a Voice That Resonates Still | False | By Naomi Siegel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/letters.html | Letters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-memorials-cirker-sadie-r.html | Paid Notice: Memorials CIRKER, SADIE R. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/walling-in-walling-out.html | Walling In, Walling Out | False | By Thomas L Friedman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-bluestone-milton.html | Paid Notice: Deaths BLUESTONE, MILTON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/gazeteer.html | Gazeteer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/from-tabloid-to-celluloid.html | From Tabloid to Celluloid | False | By Richard Schickel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/l-family-ties-bind-the-meritocracy-072656.html | Family Ties Bind the Meritocracy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-memorials-prince-belle-siegel.html | Paid Notice: Memorials PRINCE, BELLE SIEGEL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/the-cabinetmakers.html | The Cabinetmakers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/automobiles/top-picks-mazda-vw-honda-nissan.html | Top Picks: Mazda, VW, Honda, Nissan | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/your-home-heading-off-winter-damage.html | YOUR HOME; Heading Off Winter Damage | False | By Jay Romano | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/itching-to-rebuild-the-tax-law.html | Itching to Rebuild the Tax Law | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/ideas-trends-keeping-ahead-of-the-joneses.html | Ideas & Trends; Keeping Ahead of the Joneses | False | By Geoffrey Nunberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/l-the-stresses-that-can-drive-a-principal-away-049727.html | The Stresses That Can Drive a Principal Away | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/indian-forces-attacked-in-kashmir.html | Indian Forces Attacked in Kashmir | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-in-georgia-the-flag-does-not-rise-again.html | November 17-23; In Georgia, the Flag Does Not Rise Again | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/commercial-property-connecticut-s-t-s-tenant-s-market-for-offices-fairfield.html | Commercial Property/Connecticut; 'It's a Tenant's Market' for Offices in Fairfield County | False | By Eleanor Charles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-government-a-new-chief.html | BRIEFING: GOVERNMENT; A NEW CHIEF | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-tunes-for-the-retro-child.html | PULSE: CHILDREN'S GIFTS -- Bring On the Presents; Tunes for the Retro Child | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/boxing-gatti-evens-the-score-with-ward.html | BOXING; Gatti Evens The Score With Ward | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/li-work-debate-on-ephedra-herbal-stimulant-hits-home.html | L.I.@WORK; Debate on Ephedra, Herbal Stimulant, Hits Home | False | By Warren Strugatch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/baseball-yanks-study-trade-for-neagle.html | BASEBALL; Yanks Study Trade for Neagle | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/postings-57th-street-east-broadway-art-shop-s-renovation-reveals-its.html | POSTINGS: 57th Street East of Broadway; Art Shop's Renovation Reveals Its Architecture | False | By Rachelle Garbarine | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/art-architecture-founding-fathers-large-as-life.html | ART/ARCHITECTURE; Founding Fathers, Large as Life | False | By Rita Reif | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/l-access-to-the-internet-047392.html | Access to the Internet | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/executive-life-the-boss-i-walked-in-they-left.html | EXECUTIVE LIFE: THE BOSS; I Walked In. They Left. | False | By Lynn J. Beasley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/pro-football-buccaneers-have-a-defensive-wizard-in-kiffin.html | PRO FOOTBALL; Buccaneers Have a Defensive Wizard in Kiffin | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/l-where-the-oil-is-974773.html | Where the Oil Is | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/walker-in-the-wireless-city.html | Walker in the Wireless City | False | By Tom Vanderbilt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-keith-marran-jr-david-reich.html | WEDDINGS/CELEBRATIONS; Keith Marran Jr., David Reich | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/soapbox-millennium-pipeline-bodes-ill-for-river.html | SOAPBOX; Millennium Pipeline Bodes Ill for River | False | By Alex Matthiessen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/li-work-wang-retires-as-chairman-of-computer-associates.html | L.I.@WORK; Wang Retires as Chairman Of Computer Associates | False | Compiled by Warren Strugatch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-government-nursing-home-inquiry.html | BRIEFING: GOVERNMENT; NURSING HOME INQUIRY | False | By Robert Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/li-work-cablevision-to-raise-rates.html | L.I.@WORK; Cablevision to Raise Rates | False | Compiled by Warren Strugatch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/art-embracing-the-offbeat-in-a-corner-of-hartford.html | ART; Embracing the Offbeat In a Corner of Hartford | False | By Stacey Stowe | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/travel-advisory-debunking-a-new-england-indian-myth.html | TRAVEL ADVISORY; Debunking a New England Indian Myth | False | By Katherine House | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/c-corrections-988782.html | Corrections | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/executive-life-another-duty-calling-military-service.html | Executive Life; Another Duty Calling: Military Service | False | By Marci Alboher Nusbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/us/for-solar-power-foggy-city-maps-its-bright-spots.html | For Solar Power, Foggy City Maps Its Bright Spots | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/rolling-on-10-8-or-2-wheels-or-on-none.html | Rolling on 10, 8 or 2 Wheels. Or on None. | False | By Paula Ganzi Licata | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/chapters/the-punch.html | 'The Punch' | False | By John Feinstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/morris-n-young-eye-doctor-and-collector-dies-at-93.html | Morris N. Young, Eye Doctor and Collector, Dies at 93 | False | By Douglas Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/long-island-guide.html | Long Island Guide | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/new-year-s-eve-near-you-know-who-your-date-take-my-ex-please-preowned.html | New Year's Eve Is Near. Do You Know Who Your Date Is?; Take My Ex, Please: Preowned, Preapproved | False | By Ginia Bellafante | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/movies/l-buddy-films-a-missing-ingredient-025135.html | BUDDY FILMS; A Missing Ingredient | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/investing-diary-plans-for-an-independent-janus.html | INVESTING: DIARY; Plans for an Independent Janus | False | Compiled by Jeff Sommer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-memorials-mallis-meyer.html | Paid Notice: Memorials MALLIS, MEYER | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/threats-responses-asian-arena-north-korea-asks-south-join-pressing-us-sign.html | THREATS AND RESPONSES: THE ASIAN ARENA; North Korea Asks the South to Join in Pressing the U.S. to Sign a Nonaggression Treaty | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-ivy-league-a-victory-for-harvard-and-a-title-for-penn.html | COLLEGE FOOTBALL: IVY LEAGUE; A Victory for Harvard and a Title for Penn | False | By Jack Cavanaugh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-national-political-exits.html | November 17-23: NATIONAL; POLITICAL EXITS | False | By Robin Toner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/bridgeport-journal-year-after-disappearance-still-no-answers.html | Bridgeport Journal; Year After Disappearance, Still No Answers | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-world-wage-war-but-don-t-start-one.html | The World; Wage War, but Don't Start One | False | By Thom Shanker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/an-alliance-that-really-works.html | An Alliance That Really Works | False | By Michael McFaul | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-questions-for-gene-sharp-give-peace-a-chance.html | THE WAY WE LIVE NOW: 11-24-02: QUESTIONS FOR GENE SHARP; Give Peace a Chance | False | By David Wallis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/encounter-on-a-chinese-train.html | Encounter on a Chinese Train | False | By Jessica Adler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/reunion-class-pictures.html | REUNION; Class Pictures | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/remembering-the-battle-in-which-a-pt-boat-sank.html | Remembering the Battle In Which a PT Boat Sank | False | By Margo Nash | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-world-of-the-people-by-the-warlords.html | The World; Of the People, By the Warlords | False | By Tom Zeller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/travel-advisory-correspondent-s-report-bali-tightens-security-win-back-tourists.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Bali Tightens Security To Win Back Tourists | False | By Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/resignation-and-rancor-from-homeowners.html | Resignation and Rancor From Homeowners | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/a-jazzman-open-to-everything.html | A Jazzman Open to Everything | False | By Ben Ratliff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/inside-073822.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/chapters/off-to-the-side.html | 'Off to the Side' | False | By Jim Harrison | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/hockey-islanders-take-off-as-yashin-gets-up-to-speed.html | HOCKEY; Islanders Take Off as Yashin Gets Up to Speed | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/1-the-moving-finger-writes-061069.html | The Moving Finger Writes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-perlowitz-elizabeth.html | Paid Notice: Deaths PERLOWITZ, ELIZABETH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/private-sector-taking-a-stand-for-history-s-sake.html | Private Sector; Taking a Stand, for History's Sake | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/lives-private-eye.html | LIVES; Private Eye | False | By Sue Ellicott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/l-family-ties-bind-the-meritocracy-072648.html | Family Ties Bind the Meritocracy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-crash-course-tribal-recognition.html | THE WAY WE LIVE NOW: 11-24-02: CRASH COURSE; Tribal Recognition | False | By Dirk Olin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/private-sector-finding-life-in-retirement-and-admonishing-others-about-it.html | Private Sector; Finding Life in Retirement, And Admonishing Others About It | False | COMPILED BY Rick Gladstone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-the-ethicist-snooping-employers.html | THE WAY WE LIVE NOW: 11-24-02: THE ETHICIST; Snooping Employers | False | By Randy Cohen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/opinion-american-even-with-the-hyphen.html | OPINION; American, Even With the Hyphen | False | By Carlos Sandoval | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/baseball/mets-consider-offering-fourth-year-to-glavine.html | Mets Consider Offering Fourth Year to Glavine | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/books-in-brief-fiction-what-to-eat-on-tuesdays.html | Books in Brief: Fiction; What to Eat on Tuesdays | False | By Charles Wilson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/drastic-surgery-for-drastic-obesity.html | Drastic Surgery for Drastic Obesity | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/movies/1-buddy-films-original-teammates-025143.html | BUDDY FILMS; Original Teammates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-international-nato-expands.html | November 17-23: INTERNATIONAL; NATO EXPANDS | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-lauren-shedlin-derek-goodman.html | WEDDINGS/CELEBRATIONS; Lauren Shedlin, Derek Goodman | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-hillary-siskind-jeremy-holgersen.html | WEDDINGS/CELEBRATIONS; Hillary Siskind, Jeremy Holgersen | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/chapters/the-cave.html | 'The Cave' | False | By JOSé SÃ© SARAMAGO | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/art-architecture-a-collector-who-can-let-go-of-his-treasures.html | ART/ARCHITECTURE; A Collector Who Can Let Go of His Treasures | False | By Jason Edward Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/art-reviews-in-chuck-close-prints-details-add-up.html | ART REVIEWS; In Chuck Close Prints, Details Add Up | False | By D. Dominick Lombardi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/green-mansions.html | Green Mansions | False | By Janice P. Nimura | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-memorials-lieberman-abraham.html | Paid Notice: Memorials LIEBERMAN, ABRAHAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/movies/television-radio-hmm-what-did-you-mean-by-all-that-dr-freud.html | TELEVISION/RADIO; Hmm, What Did You Mean by All That, Dr. Freud? | False | By Richard Panek | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-offensive-burst-gives-notre-dame-a-rout.html | COLLEGE FOOTBALL; Offensive Burst Gives Notre Dame A Rout | False | By Daniel I Dorfman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/hockey-rangers-power-failure-reaches-critical-stage.html | HOCKEY; Rangers' Power Failure Reaches Critical Stage | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/li-work-msc-to-restate-results.html | L.I.@WORK; MSC to Restate Results | False | Compiled by Warren Strugatch | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-arnold-william.html | Paid Notice: Deaths ARNOLD, WILLIAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/best-sellers-november-24-2002.html | BEST SELLERS: November 24, 2002 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-guide-008648.html | THE GUIDE | False | By Barbara Delatiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/benefits-045268.html | BENEFITS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/l-an-animal-s-place-974714.html | An Animal's Place | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-wessel-harry-n.html | Paid Notice: Deaths WESSEL, HARRY N. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-hillman-ernest-jr.html | Paid Notice: Deaths HILLMAN, ERNEST JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/fashion/the-hatter-and-his-muse-bathing-beauty.html | The Hatter and His Muse; Bathing Beauty | False | By Penelope Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-national-cancer-vaccine.html | November 17-23: NATIONAL; CANCER VACCINE | False | By Denise Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/l-an-animal-s-place-974730.html | An Animal's Place | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/l-bush-on-film-a-contradiction-025186.html | BUSH ON FILM; A Contradiction | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/baseball-glavine-may-demand-4-years.html | BASEBALL; Glavine May Demand 4 Years | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-memorials-neustein-rosalind-bael.html | Paid Notice: Memorials NEUSTEIN, ROSALIND BAEL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/ideas-trends-there-goes-the-neighborhood.html | Ideas & Trends; There Goes the Neighborhood | False | By Barbara Stewart | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/business-diary-a-blue-light-special-at-the-stoplight.html | BUSINESS DIARY; A Blue-Light Special At the Stoplight? | False | By Hubert B. Herring | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/threats-and-responses-the-allies-bush-appeals-to-new-allies-on-iraq-plans.html | THREATS AND RESPONSES: THE ALLIES; Bush Appeals To New Allies On Iraq Plans | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/basketball-barrett-leads-defense-minded-pirates-in-opener.html | BASKETBALL; Barrett Leads Defense-Minded Pirates in Opener | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/football/health-not-looks.html | Health, Not Looks | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/i-have-some-sympathy-for-supermarket-checker-073083.html | Have Some Sympathy For Supermarket Checker | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-crime-rabbi-is-guilty.html | BRIEFING: CRIME; RABBI IS GUILTY | False | By Robert Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-ohio-state-dots-the-i-in-fiesta.html | COLLEGE FOOTBALL; Ohio State Dots the 'i' in Fiesta | False | By Joe Lapointe | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/6-men-stabbed-in-3-am-fight-outside-nightclub-in-queens.html | 6 Men Stabbed in 3 A.M. Fight Outside Nightclub in Queens | False | By Alan Feuer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-mcdowell-may-charles-winn.html | WEDDINGS/CELEBRATIONS; McDowell May, Charles Winn | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/l-alternate-routes-for-satellite-radio-061034.html | Alternate Routes For Satellite Radio | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/yourmoney/more-accounts-but-fewer-assets.html | More Accounts but Fewer Assets | False | By Jeff Sommer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/television-radio-writing-an-et-tale-for-the-man-who-made-et.html | TELEVISION/RADIO; Writing an E.T. Tale (for the Man Who Made 'E.T.') | False | By Dana Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/business-diary-for-the-sensual-executive.html | BUSINESS DIARY; For the Sensual Executive | False | By Jennifer Bayot | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-national-sick-at-sea.html | November 17-23: NATIONAL; SICK AT SEA | False | By Dana Canedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-all-dolled-up.html | PULSE: CHILDREN'S GIFTS -- Bring On the Presents; All Dolled Up | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/microsofter.html | Microsofter | False | By Steve Bodow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/automobiles/enthusiasts-assessment-medium-cool.html | Enthusiast's Assesment: Medium Cool | False | By Keith Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/television-radio-an-avuncular-uncle-he-is-definitely-not.html | TELEVISION/RADIO; An Avuncular Uncle He Is Definitely Not | False | By Ted Loos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/chapters/first-great-triumph.html | 'First Great Triumph' | False | By Warren Zimmermann | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/databank-a-7th-week-of-gains-for-the-dow-industrials.html | DataBank; A 7th Week of Gains for the Dow Industrials | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-ross-harold-k.html | Paid Notice: Deaths ROSS, HAROLD K. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/bilingual-and-beyond-for-young-tongues.html | Bilingual and Beyond for Young Tongues | False | By Linda F. Burghardt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/work-on-subway-tracks-halted-after-the-deaths-of-two-workers.html | Work on Subway Tracks Halted After the Deaths of Two Workers | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/l-when-executives-sort-their-own-files-061050.html | When Executives Sort Their Own Files | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/television-radio-a-weekend-with-buffy-vampire-slayer-and-seminar-topic.html | TELEVISION/RADIO; A Weekend With Buffy, Vampire Slayer and Seminar Topic | False | By Charles Taylor | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/baseball-inside-baseball-rockies-are-trying-develop-younger-players-pitching.html | BASEBALL; INSIDE BASEBALL; Rockies Are Trying to Develop Younger Players and a Pitching Staff | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-international-al-qaeda-leader-captured.html | November 17-23: INTERNATIONAL; AL QAEDA LEADER CAPTURED | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-government-tax-for-tax.html | BRIEFING: GOVERNMENT; TAX FOR TAX? | False | By Robert Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/pro-football-chrebet-feels-in-the-dark-on-offense.html | PRO FOOTBALL; Chrebet Feels In the Dark On Offense | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/us/threats-responses-domestic-security-us-acts-use-new-power-spy-possible.html | THREATS AND RESPONSES: DOMESTIC SECURITY; U.S. Acts to Use New Power To Spy on Possible Terrorists | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/way-we-live-now-11-24-02-diagnosis-history-binge-drinking-persistent-abdominal.html | THE WAY WE LIVE NOW: 11-24-02: DIAGNOSIS; * History of binge drinking. * Persistent abdominal pain. * Heart stops suddenly | False | By Lisa Sanders, M.d. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-dana-habernickel-zachary-koenig.html | WEDDINGS/CELEBRATIONS; Dana Habernickel, Zachary Koenig | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/defending-dr-b.html | Defending Dr. B. | False | By Emily Nussbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/this-can-t-be-happening.html | This Can't Be Happening | False | By Lavinia Greenlaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-barrie-george.html | Paid Notice: Deaths BARRIE, GEORGE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/family-ties-bind-the-meritocracy.html | Family Ties Bind the Meritocracy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/fashion/weddings/sarah-kugelman-and-daryl-nanes.html | Sarah Kugelman and Daryl Nanes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/sports-of-the-times-an-injured-clarett-had-to-play.html | Sports of The Times; An Injured Clarett Had to Play | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/long-island-vines-portraits-in-red.html | LONG ISLAND VINES; Portraits in Red | False | By Howard G. Goldberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/l-the-mentally-ill-a-time-for-reform-049590.html | The Mentally Ill: A Time for Reform | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/up-front-worth-noting-an-unlikely-alliance-in-the-fight-for-vouchers.html | UP FRONT: WORTH NOTING; An Unlikely Alliance In the Fight for Vouchers | False | By Barbara Fitzgerald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-sprafkin-ida-squire.html | Paid Notice: Deaths SPRAFKIN, IDA SQUIRE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/books-in-brief-fiction-930555.html | Books in Brief: Fiction | False | By Barbara Sutton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/books-of-style-beauty-bathing.html | BOOKS OF STYLE; Beauty Bathing | False | By Penelope Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/l-standards-are-met-073911.html | Standards Are Met | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-kid-stays-in-the-pictures.html | The Kid Stays in the Pictures | False | By Marshall Sella | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-auburn-makes-itself-at-home-against-crimson-tide.html | COLLEGE FOOTBALL; Auburn Makes Itself at Home Against Crimson Tide | False | By Ray Glier | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-memorials-carter-david.html | Paid Notice: Memorials CARTER, DAVID | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/l-thanks-but-no-thanks-930016.html | Thanks, but No Thanks | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/on-politics-menendez-took-a-gamble-by-passing-up-a-senate-run.html | ON POLITICS; Menendez Took a Gamble By Passing Up a Senate Run | False | By Raymond Hernandez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/in-business-the-commuter-tax-debate.html | IN BUSINESS; The Commuter Tax Debate | False | By Vivian S. Toy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/othersports/ask-the-athletes-whats-in-a-name.html | Ask the Athletes What's in a Name | False | By Christopher Clarey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-nation-the-price-of-success-now-add-god-to-the-list-of-enemies-of-the-suv.html | The Nation: The Price of Success; Now, Add God to the List of Enemies of the S.U.V. | False | By Danny Hakim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-kassel-norma.html | Paid Notice: Deaths KASSEL, NORMA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/dance/dance-listings.html | Dance Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/review/books-in-brief.html | Books in Brief | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/l-family-ties-bind-the-meritocracy-072664.html | Family Ties Bind the Meritocracy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-vanessa-puzio-keith-billotti.html | WEDDINGS/CELEBRATIONS; Vanessa Puzio, Keith Billotti | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/fyi-044261.html | F.Y.I. | False | By Ed Boland Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/theater/theater-power-games-that-scar-in-a-psychiatric-arena.html | THEATER; Power Games That Scar in a Psychiatric Arena | False | By Matt Wolf | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-new-york-up-close-kentuckian-blows-smoke-face-bloomberg-tax.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Kentuckian Blows Smoke In Face of Bloomberg Tax | False | By Denny Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-phillips-roger-r.html | Paid Notice: Deaths PHILLIPS, ROGER R. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/l-simon-schama-history-s-seductions-025160.html | SIMON SCHAMA; History's Seductions | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-international-autopsy-tv.html | November 17-23; INTERNATIONAL; AUTOPSY TV | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-painted-for-posterity.html | PULSE: CHILDREN'S GIFTS -- Bring On the Presents; Painted for Posterity | False | By Ellen Tien | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/high-school-football-old-fashioned-football-a-title-without-a-pass.html | HIGH SCHOOL FOOTBALL; Old-Fashioned Football: A Title Without a Pass | False | BY Fred Bierman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-view-from-hartford-from-tiny-trees-the-hope-that-a-mighty-message-will-grow.html | The View From/Hartford; From Tiny Trees, the Hope That a Mighty Message Will Grow | False | By Abigail Sullivan Moore | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/scott-ritter-s-iraq-complex.html | Scott Ritter's Iraq Complex | False | By Barry Bearak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/by-the-way-synagogue-sesquicentennial.html | BY THE WAY; Synagogue Sesquicentennial | False | By Melissa Bannon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/in-business-reader-s-digest-plans-forays-into-tv-radio-and-movies.html | IN BUSINESS; Reader's Digest Plans Forays Into TV, Radio and Movies | False | By Elsa Brenner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/q-a-doubts-about-results-of-a-co-op-vote.html | Q. & A.; Doubts About Results of a Co-op Vote | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/investing-with-gregory-l-jackson-and-michael-j-welsh-oakmark-global-fund.html | INVESTING WITH/Gregory L. Jackson and Michael J. Welsh; Oakmark Global Fund | False | By Carole Gould | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/investing-war-what-stocks-is-it-good-for.html | Investing; War: What (Stocks) Is It Good For? | False | By Donna Rosato | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-health-cancer-ranking.html | BRIEFING; HEALTH; CANCER RANKING | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/new-year-s-eve-near-you-know-who-your-date-right-matchmaker-well-connected.html | New Year's Eve Is Near. Do You Know Who Your Date Is?; The Right Matchmaker: A Well-Connected Friend | False | By Elizabeth Hayt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/boite-bye-bye-glow-sticks.html | BOITE; Bye-Bye, Glow Sticks | False | By Julia Chaplin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-laye-ruth-nee-knopf.html | Paid Notice: Deaths LAYE, RUTH (NEE KNOPF) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/world/the-military-us-at-work-at-saudi-base-but-war-role-is-uncertain.html | The Military; U.S. at Work at Saudi Base but War Role Is Uncertain | False | By Craig S. Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-braverman-martin.html | Paid Notice: Deaths BRAVERMAN, MARTIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/quotation-of-the-day-067440.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/jersey-odd-thoughts-while-lost-in-a-maze.html | JERSEY; Odd Thoughts While Lost in a Maze | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-sheppard-stuart-alan.html | Paid Notice: Deaths SHEPPARD, STUART ALAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/why-millburn-wants-out.html | Why Millburn Wants Out | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-kirsten-painter-christian-ford.html | WEDDINGS/CELEBRATIONS; Kirsten Painter, Christian Ford | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/in-business-a-hot-chocolate-bar-opens-in-larchmont.html | IN BUSINESS; A Hot Chocolate Bar Opens in Larchmont | False | By Susan Hodara | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-nation-citizen-watch-in-the-name-of-security-privacy-for-me-not-thee.html | The Nation: Citizen Watch; In the Name of Security, Privacy for Me, Not Thee | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-dina-stein-douglas-propp.html | WEDDINGS/CELEBRATIONS; Dina Stein, Douglas Propp | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/hockey-brodeur-finally-sits-out-and-lightning-capitalizes.html | HOCKEY; Brodeur Finally Sits Out, And Lightning Capitalizes | False | By Alex Yannis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-international-material-breach.html | November 17-23; INTERNATIONAL; MATERIAL BREACH | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/dance-from-dancing-to-dancemaking-for-others.html | DANCE; From Dancing To Dancemaking For Others | False | By Roslyn Sulcas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-halper-ann-barnes.html | Paid Notice: Deaths HALPER, ANN BARNES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/l-family-ties-bind-the-meritocracy-072672.html | Family Ties Bind the Meritocracy | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-feldman-irving.html | Paid Notice: Deaths FELDMAN, IRVING | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-donadeo-jean-elaine.html | Paid Notice: Deaths DONADEO, JEAN ELAINE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/chapters/rising-to-the-light.html | 'Rising to the Light' | False | By Theron Raines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/streetscapes-the-queensboro-bridge-spanning-the-east-river-with-a-sense-of-drama.html | Streetscapes/The Queensboro Bridge; Spanning the East River, With a Sense of Drama | False | By Christopher Gray | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/on-writers-and-writing-it-s-philip-dick-s-world-we-only-live-in-it.html | On Writers and Writing; It's Philip Dick's World, We Only Live in It | False | By Laura Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/design/art-listings.html | Art Listings | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/midstream-heading-out-to-pasture-buy-one.html | MIDSTREAM; Heading Out to Pasture? Buy One | False | By James Schembari | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/business/yourmoney/keeping-control-of-holiday-shopping.html | Keeping Control of Holiday Shopping | False | By Vivian Marino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-megan-turner-john-lehmann.html | WEDDINGS/CELEBRATIONS; Megan Turner, John Lehmann | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-world-nation-building-the-return-of-america-s-postwar-generosity.html | The World: Nation-Building; The Return of America's Postwar Generosity | False | By James Dao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/art-architecture-the-tender-side-of-a-brutal-culture.html | ART/ARCHITECTURE; The Tender Side Of a Brutal Culture | False | By Alan Riding | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-melanie-mcevoy-brian-quirke.html | WEDDINGS/CELEBRATIONS; Melanie McEvoy, Brian Quirke | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/not-so-jaded-by-playground-duty-061182.html | Not So Jaded By Playground Duty | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-weaponry-gun-control-bills-gain.html | BRIEFING: WEAPONRY; GUN-CONTROL BILLS GAIN | False | By Jeremy Pearce | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/suburbs-city-drop-attitude-reminding-bloomberg-that-he-needs-commuters-just-they.html | Suburbs to City: Drop the Attitude; Reminding Bloomberg That He Needs Commuters Just as They Need New York | False | By David W. Chen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-sarah-kugelman-daryl-nanes.html | WEDDINGS/CELEBRATIONS; Sarah Kugelman, Daryl Nanes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-international-bin-laden-on-tape.html | November 17-23: INTERNATIONAL; BIN LADEN ON TAPE | False | By James Risen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/books-in-brief-fiction-930520.html | Books in Brief: Fiction | False | By Mary Elizabeth Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/books/i-like-ike-sort-of.html | I Like Ike, Sort Of | False | By Alonzo L. Hamby | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/classified/paid-notice-deaths-hausner-edward.html | Paid Notice: Deaths HAUSNER, EDWARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/style/new-year-s-eve-near-you-know-who-your-date-new-life-for-old-flames-virtual-class.html | New Year's Eve Is Near. Do You Know Who Your Date Is?; New Life for Old Flames: Virtual Class Reunions | False | By Ruth La Ferla | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-24 | 2002-11-24 | https://www.nytimes.com/2002/11/24/tv/cover-story-after-the-floats-a-parade-of-champions.html | COVER STORY; After the Floats, a Parade of Champions | False | By Anita Gates | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/movies/007-still-fulfilling-fantasies-and-filling-seats.html | 007, Still Fulfilling Fantasies and Filling Seats | False | By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/compressed-data-apple-s-quirky-ads-evoke-parodies-of-themselves.html | Compressed Data; Apple's Quirky Ads Evoke Parodies of Themselves | False | By John Schwartz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/international/europe/truckers-lift-roadblocks-in-france.html | Truckers Lift Roadblocks in France | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/report-rates-hospitals-in-state-on-care-in-life-threatening-illnesses.html | Report Rates Hospitals in State on Care in Life-Threatening Illnesses | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/mediatalk-a-marketing-surprise-in-shania-twain-s-new-cd.html | MediaTalk; A Marketing Surprise in Shania Twain's New CD | False | By Chris Nelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/cbs-wants-60-minutes-chief-to-hand-over-the-stopwatch.html | CBS Wants '60 Minutes' Chief To Hand Over the Stopwatch | False | By Jim Rutenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-heled-terry-b.html | Paid Notice: Deaths HELED, TERRY B. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music-review-classical-music-italian-operatic-rarity-opens-love-s-mixed-messages.html | MUSIC IN REVIEW: CLASSICAL MUSIC; An Italian Operatic Rarity Opens Love's Mixed Messages | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/economic-calendar.html | Economic Calendar | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/international/middleeast/israeli-soldiers-fire-on-crowd-killing-boy.html | Israeli Soldiers Fire on Crowd, Killing Boy | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-biztech-etailers-are-primed-for-happier-holidays.html | Biztech: E-tailers are primed for happier holidays | False | By Nick Selby, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-biztech-letters-to-the-technology-editor-92493836497.html | Biztech : Letters to the technology editor | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music-in-review-classical-music-evoking-the-power-of-song-especially-over-death.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Evoking the Power of Song Especially Over Death | False | By Paul Griffiths | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/c-corrections-084344.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/IHT-school-for-all-give-priority-to-the-girls.html | School for all : Give priority to the girls | False | By Joshua Muskin, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/IHT-aids-in-africa-the-uphill-battle-083305.html | AIDS in Africa: The Uphill Battle | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/josephine-billings-95-hospital-advocate.html | Josephine Billings, 95, Hospital Advocate | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/us/both-sides-see-gains-in-deal-to-end-port-labor-dispute.html | Both Sides See Gains in Deal To End Port Labor Dispute | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/sec-inquiry-on-homestore-has-expanded-to-cendant.html | S.E.C. Inquiry On Homestore Has Expanded To Cendant | False | By David D. Kirkpatrick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-forst-jerry.html | Paid Notice: Deaths FORST, JERRY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/plus-baseball-mets-considering-glavine-s-request.html | PLUS: BASEBALL; Mets Considering Glavine's Request | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/patents-turkey-beards-signposts-bravado-can-crowd-you-log-cabin-home-time-then.html | Patents; Turkey beards, signposts of bravado, can crowd you out of log cabin and home. Time, then, for a designer solution. | False | By Teresa Riordan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/threats-and-responses-alliances-us-is-wooing-a-shiite-exile-to-rattle-iraq.html | THREATS AND RESPONSES: ALLIANCES; U.S. Is Wooing A Shiite Exile To Rattle Iraq | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/pro-football-jets-back-in-it-after-a-month-of-sundays.html | PRO FOOTBALL; Jets Back in It After a Month of Sundays | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/IHT-nuclear-proliferation-alliances-and-deterrence.html | Nuclear proliferation : Alliances and deterrence | False | By Philip Bowring, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/theater/theater-review-strange-doings-on-a-farm-in-the-middle-of-nowhere.html | THEATER REVIEW; Strange Doings on a Farm, In the Middle of Nowhere | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/pro-football-pennington-displays-his-fancy-footwork.html | PRO FOOTBALL; Pennington Displays His Fancy Footwork | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-raines-bertha-estelle-walker.html | Paid Notice: Deaths RAINES, BERTHA ESTELLE WALKER | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/the-smallest-and-the-neediest.html | The Smallest and the Neediest | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/new-economy-grappling-with-internet-sales-taxes-group-states-agrees-unite-issues.html | New Economy; Grappling with the Internet sales taxes, a group of states agrees to unite on issues like handkerchiefs and candy. | False | By Matt Richtel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-zeig-irving.html | Paid Notice: Deaths ZEIG, IRVING | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/german-comedy-lances-the-nazis-but-the-producers-is-safe.html | German Comedy Lances the Nazis, but 'The Producers' Is Safe | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/bnp-to-buy-france-s-stake-in-bank-for-2.2-billion.html | BNP to Buy France's Stake in Bank for $2.2 Billion | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/a-top-south-korean-candidate-drops-out.html | A Top South Korean Candidate Drops Out | False | By Don Kirk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/us/california-bingo-hall-plays-on-world-stage.html | California Bingo Hall Plays on World Stage | False | By Charlie Leduff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-biztech-windows-xp-draws-fire.html | Biztech: Windows XP draws fire | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/news-summary-083860.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/compressed-data-gift-ideas-from-cisco-for-techies-on-your-list.html | Compressed Data; Gift Ideas From Cisco For Techies On Your List | False | By Matt Richtel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/senators-assail-saudis.html | Senators Assail Saudis | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-goldberg-louis.html | Paid Notice: Deaths GOLDBERG, LOUIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/metro-briefing-new-york-brooklyn-woman-dies-after-hit-and-run.html | Metro Briefing | New York: Brooklyn: Woman Dies After Hit-and-Run | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/media-releasing-rock-albums-again-and-again.html | MEDIA; Releasing Rock Albums Again and Again | False | By Chris Nelson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/united-tilts-with-rivals-on-adequacy-of-loan-aid.html | United Tilts With Rivals On Adequacy Of Loan Aid | False | By Richard A. Oppel Jr. and Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/public-school-confidential.html | Public School Confidential | False | By Katha Pollitt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/killing-underscores-enmity-of-evangelists-and-muslims.html | Killing Underscores Enmity Of Evangelists and Muslims | False | By Neil MacFarquhar | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/environmental-war-clouds.html | Environmental War Clouds | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/l-a-pakistani-s-execution-078760.html | A Pakistani's Execution | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-prague-summit-brings-signs-of-closer-transatlantic-ties.html | Prague summit brings signs of closer trans-Atlantic ties | False | By Joseph Fitchett, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/routine-subway-track-work-is-to-resume-with-extra-safety-precautions.html | Routine Subway Track Work Is to Resume, With Extra Safety Precautions | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/media/bmw-starts-reviewing-multicultural-account.html | BMW Starts Reviewing Multicultural Account | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/now-for-the-hard-part.html | Now for the Hard Part | False | By Martin Kady II | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/yacht-racing-joint-petition-is-filed-to-have-oneworld-disqualified.html | YACHT RACING; Joint Petition Is Filed to Have OneWorld Disqualified | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/the-media-business-advertising-addenda-accounts-084123.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/pension-agency-plans-filing-to-aid-global-crossing-workers.html | Pension Agency Plans Filing to Aid Global Crossing Workers | False | By David Cay Johnston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/politics/bush-signs-bill-for-new-agency-ridge-nominated-as-its-secretary.html | Bush Signs Bill for New Agency; Ridge Nominated as Its Secretary | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/e-commerce-report-ebay-internet-s-retailing-success-story-so-why-are-some-people.html | E-Commerce Report; EBay is the Internet's retailing success story. So why are some people making cautionary noises? | False | By Bob Tedeschi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/stock-offering-this-week.html | Stock Offering This Week | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-biztech-im-not-waiting-for-some-killer-technology.html | Biztech: 'I'm not waiting for some killer technology' | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-biztech-a-plea-to-record-companies.html | Biztech: A plea to record companies | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/whose-hands-are-dirty.html | Whose Hands Are Dirty? | False | By Bob Herbert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/us/threats-and-responses-domestic-security-panel-calls-for-high-tech-warning-system.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Panel Calls for High-Tech Warning System | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/the-media-business-advertising-addenda-people-084131.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/soccer/portsmouth-rises-on-englands-southern-coast.html | Portsmouth Rises on England's Southern Coast | False | By Jack Bell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/IHT-sailing-macarthurs-victory-leaves-another-in-her-wake.html | SAILING : MacArthur's victory leaves another in her wake | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/us/for-the-snowbird-a-tree-to-top-rockefeller-s.html | For the Snowbird, a Tree to Top Rockefeller's | False | By Dana Canedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/c-corrections-084352.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-pyongyang-presses-us-for-a-pact.html | Pyongyang presses U.S. for a pact | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/basketball-duke-is-out-to-prove-it-deserves-to-be-no-1.html | BASKETBALL; Duke Is Out to Prove It Deserves to Be No. 1 | False | By Viv Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/the-neediest-cases-setting-pride-aside-and-stumbling-upon-day-care.html | The Neediest Cases; Setting Pride Aside, and Stumbling Upon Day Care | False | By Judy Tong | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/bad-diagnoses-great-presidents.html | Bad Diagnoses, Great Presidents | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/l-make-principals-teach-047929.html | Make Principals Teach | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/dance-review-ballet-or-modern-it-s-the-high-voltage-choreography-that-counts.html | DANCE REVIEW; Ballet or Modern, It's the High-Voltage Choreography That Counts | False | By Jack Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/3-die-in-crash-on-interstate-as-car-tries-eluding-police.html | 3 Die in Crash On Interstate As Car Tries Eluding Police | False | By Thomas J. Lueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-biztech-letters-to-the-technology-editor-92879097738.html | Biztech : Letters to the technology editor | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/arts-on-line-mourning-becomes-electronic-a-final-webcast-place.html | ARTS ON LINE; Mourning Becomes Electronic: A Final Webcast Place | False | By Matthew Mirapaul | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-loberfeld-sidney-s.html | Paid Notice: Deaths LOBERFELD, SIDNEY S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/mediatalk-magazine-and-network-team-up-on-a-big-secret.html | MediaTalk; Magazine and Network Team Up on a Big Secret | False | By David Carr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-biztech-letters-to-the-technology-editor.html | Biztech : Letters to the technology editor | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/business-digest-075574.html | BUSINESS DIGEST | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/l-aids-in-africa-the-uphill-battle-083313.html | AIDS in Africa: The Uphill Battle | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/nba-roundup-a-slimmer-childs-set-to-rejoin-nets.html | N.B.A.: ROUNDUP; A SLIMMER CHILDS SET TO REJOIN NETS | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/us/safe-driving-effort-is-focusing-on-soldiers.html | Safe Driving Effort Is Focusing on Soldiers | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-caterine-dennis.html | Paid Notice: Deaths CATERINE, DENNIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-field-muriel-mickey.html | Paid Notice: Deaths FIELD, MURIEL (MICKEY) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/budget-agreement-has-experts-asking-if-more-cuts-or-a-new-tax-increase-await.html | Budget Agreement Has Experts Asking if More Cuts or a New Tax Increase Await | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-secular-gertrude.html | Paid Notice: Deaths SECULAR, GERTRUDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/pro-football-packers-lose-big-and-their-coach-takes-on-sapp.html | PRO FOOTBALL; Packers Lose Big, and Their Coach Takes On Sapp | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/on-college-football-on-outside-looking-in-as-miami-woofs-it-up.html | ON COLLEGE FOOTBALL; On Outside Looking In as Miami Woofs It Up | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/threats-responses-south-asia-more-attacks-westerners-are-expected-indonesia.html | THREATS AND RESPONSES: SOUTH ASIA; More Attacks on Westerners Are Expected in Indonesia | False | By Raymond Bonner and Jane Perlez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/college-football-wrapup-monday-morning-quarterback.html | COLLEGE FOOTBALL: WRAPUP; MONDAY MORNING QUARTERBACK | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/c-corrections-084360.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/high-school-football-st-anthony-s-21st-consecutive-victory-results-another.html | HIGH SCHOOL FOOTBALL; St. Anthony's 21st Consecutive Victory Results in Another League Title | False | By Fred Bierman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/l-bad-diagnoses-great-presidents-083054.html | Bad Diagnoses, Great Presidents | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/international/europe/a-toughsounding-blair-intervenes-in-firefighters-strike.html | A Tough-Sounding Blair Intervenes in Firefighters' Strike | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/news/biztech-whatever-happened-to.html | Biztech: Whatever happened to...? | False | By Brad Spurgeon, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music-review-even-a-gentle-composer-occasionally-emits-a-roar.html | MUSIC REVIEW; Even a Gentle Composer Occasionally Emits a Roar | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/technology-video-on-demand-is-finally-taking-hold.html | TECHNOLOGY; Video on Demand Is Finally Taking Hold | False | By Seth Schiesel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/international/asia/leader-of-austrias-freedom-party-offers-to-step-down.html | Leader of Austria's Freedom Party Offers to Step Down | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-woldar-edwin-m.html | Paid Notice: Deaths WOLDAR, EDWIN M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music/its-all-you-need-love-of-all-kinds.html | It's All You Need, Love of All Kinds | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/it-never-sleeps-but-city-does-demand-quiet.html | It Never Sleeps, But City Does Demand Quiet | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-katras-helen-a.html | Paid Notice: Deaths KATRAS, HELEN A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/in-venezuela-s-capital-the-2-faces-of-a-bitter-divide.html | In Venezuela's Capital, the 2 Faces of a Bitter Divide | False | By David Gonzalez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/qwest-bondholders-to-meet-on-plan-for-debt-exchange.html | Qwest Bondholders to Meet On Plan for Debt Exchange | False | By Barnaby J. Feder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-zarchin-dr-jules.html | Paid Notice: Deaths ZARCHIN, DR. JULES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/books/books-of-the-times-until-the-end-a-not-so-impossible-dream.html | BOOKS OF THE TIMES; Until the End, a Not So Impossible Dream | False | By Richard Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/patrol-car-is-struck-and-officers-are-injured.html | Patrol Car Is Struck, And Officers Are Injured | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/finding-little-fat-to-trim-the-business-mayor-sees-his-city-as-pretty-well-run.html | Finding Little Fat to Trim, the Business Mayor Sees His City as Pretty Well Run | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/pro-football-this-time-giants-cannot-overcome-mistakes.html | PRO FOOTBALL; This Time, Giants Cannot Overcome Mistakes | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/l-aids-in-africa-the-uphill-battle-083291.html | AIDS in Africa: The Uphill Battle | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-cross-william-r-jr.html | Paid Notice: Deaths CROSS, WILLIAM R. JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music-in-review-pop-capricious-depths-and-quirks-with-a-hint-of-the-political.html | MUSIC IN REVIEW: POP; Capricious Depths and Quirks, With a Hint of the Political | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-connorton-grace-guerin.html | Paid Notice: Deaths CONNORTON, GRACE GUERIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/on-pro-football-a-three-game-slide-has-the-bills-reeling.html | ON PRO FOOTBALL; A Three-Game Slide Has the Bills Reeling | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-unger-robert.html | Paid Notice: Deaths UNGER, ROBERT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-newberger-kenneth.html | Paid Notice: Deaths NEWBERGER, KENNETH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/whistler-journal-repair-of-british-columbia-road-is-olympic-event.html | Whistler Journal; Repair of British Columbia Road Is Olympic Event | False | By Clifford Krauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/some-trip-but-others-hit-stride-in-stretch.html | Some Trip, But Others Hit Stride In Stretch | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/matta-chilean-artist-who-was-prominent-in-the-surrealist-movement-is-dead.html | Matta, Chilean Artist Who Was Prominent in the Surrealist Movement, Is Dead | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-biztech-faint-praise-for-googles-news.html | Biztech: Faint praise for Google's news | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/unlocking-way-west-shovel-by-shovel-which-way-did-canal-go-all-way-buffalo.html | Unlocking The Way West, Shovel by Shovel; Which Way Did Canal Go? All the Way to Buffalo | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/news/biztech-etailers-are-primed-for-happier-holidays.html | Biztech: E-tailers are primed for happier holidays | False | By Nick Selby, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/threats-responses-investigation-us-senators-accuse-saudis-not-helping-fight.html | THREATS AND RESPONSES: THE INVESTIGATION; U.S. Senators Accuse Saudis Of Not Helping to Fight Terror | False | By David Johnston and Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/us/problem-of-lost-health-benefits-is-reaching-into-the-middle-class.html | Problem of Lost Health Benefits Is Reaching Into the Middle Class | False | This article was reported by John M. Broder, Robert Pear and Milt Freudenheim and Was Written By Mr. Broder. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/quotation-of-the-day-081817.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/austrians-re-elect-chancellor-far-right-party-is-set-back.html | Austrians Re-elect Chancellor; Far-Right Party Is Set Back | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/metropolitan-diary-078506.html | Metropolitan Diary | False | By Joe Rogers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/us/first-senate-ledger-rescued-from-the-dustbin-of-history.html | First Senate Ledger Rescued From the Dustbin of History | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-ross-harold-k.html | Paid Notice: Deaths ROSS, HAROLD K. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/sports-of-the-times-as-the-jets-get-hot-pennington-must-remain-cool.html | Sports of The Times; As the Jets Get Hot, Pennington Must Remain Cool | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-brodsky-maurice.html | Paid Notice: Deaths BRODSKY, MAURICE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/media-business-advertising-addenda-bmw-starts-reviewing-multicultural-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW Starts Reviewing Multicultural Account | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/editorial-observer-prison-class-what-ma-barker-knew-and-congress-didn-t.html | Editorial Observer; Prison Class: What Ma Barker Knew and Congress Didn't | False | By Brent Staples | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/l-tossing-cash-around-is-no-ethics-lesson-332340.html | Tossing Cash Around Is No Ethics Lesson | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/sports-of-the-times-biggest-embarrassment-ever-for-giants.html | Sports of The Times; Biggest Embarrassment Ever for Giants | False | By Dave Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/IHT-1927a-world-gone-mad-in-our-pages100-75-and-50-years-ago.html | 1927:A World Gone Mad : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/us/the-rev-lv-booth-83-baptist-leader.html | The Rev. L.V. Booth, 83, Baptist Leader | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/a-conundrum-for-hewlett-how-to-angle-its-pc-business.html | A Conundrum For Hewlett: How to Angle Its PC Business | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/3-charged-in-what-authorities-call-biggest-identity-theft-case.html | 3 Charged in What Authorities Call Biggest Identity Theft Case | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/media-business-advertising-new-kind-celebrity-promoter-says-words-has-her-say.html | THE MEDIA BUSINESS: ADVERTISING; New Kind of Celebrity Promoter Says the Words and Has Her Say | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-2d-gi-acquitted-in-deaths-of-2-south-korean-girls.html | 2d GI acquitted in deaths of 2 South Korean girls | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/most-wanted-drilling-down-entertainment-brisk-sales-for-video-games.html | MOST WANTED: DRILLING DOWN/ENTERTAINMENT; Brisk Sales for Video Games | False | By Susan Stellin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/us/republican-governors-giddy-with-victory-consider-whether-to-stroll-or-steamroll.html | Republican Governors, Giddy With Victory, Consider Whether to Stroll or Steamroll | False | By Adam Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/swiss-barely-reject-severe-curbs-on-asylum.html | Swiss Barely Reject Severe Curbs on Asylum | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-gormley-fred-c-jr.html | Paid Notice: Deaths GORMLEY, FRED C., JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/worldbusiness/IHT-iht-starts-online-service-with-partners.html | IHT starts online service with partners | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music-review-recent-events-add-new-resonance-to-bernstein-s-mass.html | MUSIC REVIEW; Recent Events Add New Resonance to Bernstein's 'Mass' | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/college-football-ivy-league-memorable-moments-but-no-test-on-them-later.html | COLLEGE FOOTBALL: IVY LEAGUE; Memorable Moments, but No Test on Them Later | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/more-furrowed-brows-is-a-double-dip-ahead.html | More Furrowed Brows. Is a Double Dip Ahead? | False | By David Leonhardt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-biztech-watching-baseball-abroad.html | Biztech: Watching baseball abroad | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/IHT-disarming-saddam-america-and-iran-are-allies.html | Disarming Saddam : America and Iran are allies | False | By David Phillips, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-memorials-clifford-margherita.html | Paid Notice: Memorials CLIFFORD, MARGHERITA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/IHT-1902petroleum-in-tunis-in-our-pages-100-75-and-50-years-ago.html | 1902:Petroleum in Tunis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-garland-george-edward.html | Paid Notice: Deaths GARLAND, GEORGE EDWARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-biztech-avoiding-the-pitfalls-of-spam.html | Biztech: Avoiding the pitfalls of spam | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/l-bad-diagnoses-great-presidents-083038.html | Bad Diagnoses, Great Presidents | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/metro-briefing-new-york-queens-two-killed-in-car-crash.html | Metro Briefing | New York: Queens: Two Killed In Car Crash | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/books/a-pig-returns-to-the-farm-thumbing-his-snout-at-orwell.html | A Pig Returns to the Farm, Thumbing His Snout at Orwell | False | By Dinitia Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/threats-responses-search-arms-inspections-are-set-begin-sites-iraq.html | THREATS AND RESPONSES: THE SEARCH; ARMS INSPECTIONS ARE SET TO BEGIN AT SITES IN IRAQ | False | By James Dao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/inside-084328.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music/shakira-talib-kweli-la-wally.html | Shakira; Talib Kweli; 'La Wally' | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/for-sale-a-brooklyn-building-with-a-past.html | For Sale, a Brooklyn Building With a Past | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/technology/3-charged-in-what-authorities-call-biggest-identity-theft-case.html | 3 Charged in What Authorities Call Biggest Identity Theft Case | False | By Kenneth N. Gilpin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/at-the-station-firefighters-fingers-remain-crossed.html | At the Station, Firefighters' Fingers Remain Crossed | False | By Marc Santora | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-matz-milicent.html | Paid Notice: Deaths MATZ, MILICENT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-barrett-elizabeth-r-betty-nee-davock.html | Paid Notice: Deaths BARRETT, ELIZABETH R. (BETTY) (NEE DAVOCK) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/IHT-biztech-whatever-happened-to.html | Biztech: Whatever happened to...? | False | By Brad Spurgeon, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/the-israeli-choice.html | The Israeli Choice | False | By William Safire | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/leftist-a-former-coup-leader-heads-for-victory-in-ecuador.html | Leftist, a Former Coup Leader, Heads for Victory in Ecuador | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-solter-tova-levin.html | Paid Notice: Deaths SOLTER, TOVA (LEVIN) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/10-killed-in-attack-on-temple-in-kashmir.html | 10 Killed in Attack on Temple in Kashmir | False | By Amy Waldman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/theater/theater-review-psychiatrists-do-battle-mental-illness-in-the-middle.html | THEATER REVIEW; Psychiatrists Do Battle, Mental Illness In the Middle | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music-in-review-pop-earnest-reasonable-rapper-who-leans-to-the-left.html | MUSIC IN REVIEW: POP; Earnest Reasonable Rapper Who Leans to the Left | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/c-corrections-084379.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/basketball-knicks-left-looking-up-at-taller-timberwolves.html | BASKETBALL; Knicks Left Looking Up At Taller Timberwolves | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/pro-football-dolphins-ground-game-overwhelms-chargers.html | PRO FOOTBALL; Dolphins' Ground Game Overwhelms Chargers | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-tabian-evelyn-c.html | Paid Notice: Deaths TABIAN, EVELYN C. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-selzer-shirley-march.html | Paid Notice: Deaths SELZER, SHIRLEY MARCH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/split-deepens-on-israeli-killing-of-un-aide.html | Split Deepens on Israeli Killing of U.N. Aide | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/us/online-campaign-fund-reports-prove-popular.html | Online Campaign Fund Reports Prove Popular | False | By Rebecca Fairley Raney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/l-cultural-priorities-078670.html | Cultural Priorities | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/cbs-staying-silent-in-debate-on-women-joining-augusta.html | CBS Staying Silent In Debate On Women Joining Augusta | False | By Alessandra Stanley and Bill Carter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/golf-sorenstam-completes-remarkable-year-with-11th-lpga-victory.html | GOLF; Sorenstam Completes Remarkable Year With 11th L.P.G.A. Victory | False | By Clifton Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/nba-roundup-lakers-111-bucks-99.html | N.B.A.: ROUNDUP; LAKERS 111, BUCKS 99 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/bridge-stick-a-fork-in-him-hes-done.html | BRIDGE; Stick a Fork in Him, He's Done | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/world/philip-denies-calling-diana-vulgar-names.html | Philip Denies Calling Diana Vulgar Names | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/IHT-1952alger-hiss-denied-parole-in-our-pages100-75-and-50-years-ago.html | 1952:Alger Hiss Denied Parole : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/l-tossing-cash-around-is-no-ethics-lesson-083232.html | Tossing Cash Around Is No Ethics Lesson | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/l-cambodia-s-royal-wish-047902.html | Cambodia's Royal Wish | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/us/white-house-letter-for-bush-a-big-aciu-from-eastern-europe.html | White House Letter; For Bush, a Big'Aciu' From Eastern Europe | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/fire-dept-tests-radios-in-high-rise-drill.html | Fire Dept. Tests Radios in High-Rise Drill | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/classified/paid-notice-deaths-smith-rosann-lipe-foote.html | Paid Notice: Deaths SMITH, ROSANN LIPE FOOTE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/othersports/oneworld-gets-jump-on-stars-stripes.html | OneWorld Gets Jump on Stars & Stripes | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/politics/finances-of-us-states-called-worst-since-world-war-ii.html | Finances of U.S. States Called Worst Since World War II | False | By Robert Pear | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-25 | 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/celebrating-a-decade-of-chinese-artists-experiments.html | Celebrating a Decade of Chinese Artists' Experiments | False | By Erik Eckholm | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/turkmen-leader-unhurt-in-attack-by-gunman.html | Turkmen Leader Unhurt in Attack by Gunman | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/a-conversation-with-robert-wolke-sumptuous-servings-of-food-and-chemistry.html | A CONVERSATION WITH/Robert Wolke; Sumptuous Servings Of Food and Chemistry | False | By Claudia Dreifus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/candidates-allowed-to-have-salaries-from-campaigns.html | Candidates Allowed to Have Salaries From Campaigns | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/us-citing-maoist-threats-warns-against-visits-to-nepal.html | U.S., Citing Maoist Threats, Warns Against Visits to Nepal | False | By David Rohde | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-canter-gladys.html | Paid Notice: Deaths CANTER, GLADYS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/national/national-briefing-south.html | National Briefing South | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/colleges-pondering-prevention-after-the-latest-sports-riot.html | Colleges Pondering Prevention After the Latest 'Sports Riot' | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/threats-responses-money-trail-us-says-saudis-help-tracing-funds-linked-hijackers.html | THREATS AND RESPONSES: MONEY TRAIL; U.S. Says Saudis Help in Tracing Funds Linked to Hijackers | False | By Christopher Marquis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/IHT-1902portugal-is-loyal-to-king-in-our-pages100-75-and-50-years-ago.html | 1902:Portugal Is Loyal to King : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/terror-money.html | Terror Money | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/othersports/tua-trains-through-bouts.html | Tua Trains Through Bouts | False | By Lena Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/political-payback-may-await-three-rebellious-councilmen.html | Political Payback May Await Three Rebellious Councilmen | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/blair-says-firefighters-demands-threaten-economic-stability.html | Blair Says Firefighters' Demands Threaten Economic Stability | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-asia-kashmir-caution-and-blame-after-attack.html | World Briefing | Asia: Kashmir: Caution And Blame After Attack | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-fegan-mary-nee-hourigan.html | Paid Notice: Deaths FEGAN, MARY (NEE HOURIGAN) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/arts/music-review-a-composer-who-helps-play-the-music.html | MUSIC REVIEW; A Composer Who Helps Play the Music | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/c-corrections-097837.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/arts/music-review-well-balanced-on-a-pianistic-cutting-edge.html | MUSIC REVIEW; Well Balanced On a Pianistic Cutting Edge | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/international/korean-protesters-break-into-big-us-army-base.html | Korean Protesters Break Into Big U.S. Army Base | False | By Don Kirk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-americas-mexico-us-won-t-renegotiate-trade-deal.html | World Briefing \| Americas: Mexico: U.S. Won't Renegotiate Trade Deal | False | By Tim Weiner (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/c-corrections-097780.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/c-corrections-097802.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/the-media-business-advertising-addenda-ad-spending-rose-in-first-three-quarters.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Spending Rose In First Three Quarters | False | By Allison North Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/health/the-doctor-s-world-standard-heart-treatment-is-hit-and-miss.html | THE DOCTOR'S WORLD; 'Standard' Heart Treatment Is Hit and Miss | False | By Lawrence K. Altman, M.d. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/books/arts-in-america-picture-books-get-a-museum-of-their-own.html | ARTS IN AMERICA; Picture Books Get a Museum Of Their Own | False | By Pam Belluck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/positive-ratings-for-the-gop-if-not-its-policy.html | Positive Ratings For the G.O.P., If Not Its Policy | False | By Adam Nagourney and Janet Elder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/organization-for-homeless-sues-police-over-jump-in-arrests.html | Organization for Homeless Sues Police Over Jump in Arrests | False | By Al Baker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/i-illegal-antibiotics-can-do-harm-097888.html | Illegal Antibiotics Can Do Harm | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-cross-william-r-jr.html | Paid Notice: Deaths CROSS, WILLIAM R. JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/the-media-business-advertising-addenda-accounts-097241.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison North Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/health/cast-blame-watch-it-boomerang.html | Cast Blame. Watch It Boomerang. | False | By Erica Goode | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/a-mummy-bequeaths-poems-from-a-master.html | A Mummy Bequeaths Poems From a Master | False | By John Noble Wilford | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-newberger-kenneth.html | Paid Notice: Deaths NEWBERGER, KENNETH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/health/vital-signs-at-risk-peanut-allergies-show-increase.html | VITAL SIGNS: AT RISK; Peanut Allergies Show Increase | False | BY John O'Neil | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/threats-responses-deputy-nominee-navy-secretary-nominated-for-no-2-post.html | THREATS AND RESPONSES: THE DEPUTY NOMINEE; Navy Secretary Is Nominated For No. 2 Post | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-health-care-takes-a-bigger-bite-096865.html | Health Care Takes a Bigger Bite | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/accessories-are-taking-center-shelf.html | Accessories Are Taking Center Shelf | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/fdic-is-considering-investment-changes.html | F.D.I.C. Is Considering Investment Changes | False | By Dow Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/pressure-is-building-on-banks-in-japan.html | Pressure Is Building On Banks In Japan | False | By Ken Belson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/baseball-glavine-will-set-his-terms.html | BASEBALL; Glavine Will Set His Terms | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/world-business-briefing-asia-japan-trade-surplus-doubles.html | World Business Briefing \| Asia: Japan: Trade Surplus Doubles | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/adelphia-asks-judge-to-block-asset-sales.html | Adelphia Asks Judge to Block Asset Sales | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/critics-say-government-deleted-sexual-material-from-web-sites-to-push-abstinence.html | Critics Say Government Deleted Sexual Material From Web Sites to Push Abstinence | False | By Adam Clymer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/identity-ring-said-to-victimize-30000.html | IDENTITY RING SAID TO VICTIMIZE 30,000 | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/health/vital-signs-side-effects-new-face-younger-but-blander.html | VITAL SIGNS: SIDE EFFECTS; New Face: Younger but Blander | False | BY John O'Neil | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/company-news-eds-and-xerox-in-joint-venture-on-document-services.html | COMPANY NEWS; E.D.S. AND XEROX IN JOINT VENTURE ON DOCUMENT SERVICES | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-suing-a-terrorist-087947.html | Suing a Terrorist | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/crosswords/bridge/scotsman-leads-in-tourney-for-blue-ribbon-pair-title.html | Scotsman Leads in Tourney For Blue Ribbon Pair Title | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-calendar-today-police-response-to-rape.html | Metro Briefing | Calendar: Today: Police Response To Rape | False | Compiled by Anthony Ramirez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/threats-responses-inspections-un-monitor-says-iraqis-are-denying-having-arms.html | THREATS AND RESPONSES: THE INSPECTIONS; U.N. MONITOR SAYS IRAQIS ARE DENYING HAVING ARMS CACHE | False | By Julia Preston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/bush-plan-ties-foreign-aid-to-free-market-and-civic-rule.html | Bush Plan Ties Foreign Aid to Free Market and Civic Rule | False | By David E. Sanger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/pro-football-notebook-fassel-feels-job-is-safe.html | PRO FOOTBALL; NOTEBOOK; Fassel Feels Job Is Safe | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-health-care-takes-a-bigger-bite-096822.html | Health Care Takes a Bigger Bite | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-asia-hong-kong-tanker-still-burning.html | World Briefing | Asia: Hong Kong: Tanker Still Burning | False | By Keith Bradsher (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/trenton-to-sue-four-companies-over-state-pension-fund-losses.html | Trenton to Sue Four Companies Over State Pension Fund Losses | False | By David Kocieniewski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-york-manhattan-manager-accused-of-theft.html | Metro Briefing | New York: Manhattan: Manager Accused Of Theft | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/underside-of-christmas-greenery-poor-wages.html | Underside of Christmas Greenery: Poor Wages | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-the-door-to-peace-in-the-middle-east-097080.html | The Door to Peace In the Middle East | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/study-finds-welfare-initiatives-do-not-address-needs-of-immigrant-families.html | Study Finds Welfare Initiatives Do Not Address Needs of Immigrant Families | False | By Lynette Clemetson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/the-media-business-advertising-the-navy-and-marines-salute-america-s-warriors.html | THE MEDIA BUSINESS: ADVERTISING; The Navy and Marines salute America's warriors. | False | By Allison North Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/pro-football-eagles-don-t-miss-beat-with-detmer-but-now-what.html | PRO FOOTBALL; Eagles Don't Miss Beat with Detmer, but Now What? | False | By Michael Arkush | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/after-setback-in-austria-rightist-keeps-zigzag-course.html | After Setback In Austria, Rightist Keeps Zigzag Course | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/watershed-deal-calls-for-city-to-act-but-saves-it-billions.html | Watershed Deal Calls for City To Act, but Saves It Billions | False | By Tina Kelley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/IHT-hormone-replacement-options-letters-to-the-editor.html | Hormone replacement options : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/c-corrections-097829.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-hochmeister-mathilde-j.html | Paid Notice: Deaths HOCHMEISTER, MATHILDE J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-memorials-gross-sidney.html | Paid Notice: Memorials GROSS, SIDNEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/putin-vetoes-curb-on-news-of-terrorism.html | Putin Vetoes Curb on News of Terrorism | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-plevin-murry.html | Paid Notice: Deaths PLEVIN, MURRY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/arts/music-review-it-takes-the-sweeney-to-make-the-sweeney-todd.html | MUSIC REVIEW; It Takes the Sweeney to Make the 'Sweeney Todd' | False | By John Rockwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/football-ankle-now-lets-martin-carry-jets-on-his-back.html | FOOTBALL; Ankle Now Lets Martin Carry Jets on His Back | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-connorton-grace-guerin.html | Paid Notice: Deaths CONNORTON, GRACE GUERIN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/inside-095540.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/l-on-asteroids-who-s-worried-097870.html | On Asteroids: Who's Worried? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-campbell-david-a.html | Paid Notice: Deaths CAMPBELL, DAVID A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/threats-responses-security-despite-9-11-study-finds-significant-safety-health.html | THREATS AND RESPONSES: SECURITY; Despite 9/11, Study Finds 'Significant Safety and Health Hazards' at Capitol | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-elitist-public-schools-085642.html | 'Elitist' Public Schools | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-rushed-airport-security-097187.html | Rushed Airport Security | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/theater/theater-review-guests-of-honor-galore-at-party-for-encores.html | THEATER REVIEW; Guests of Honor Galore at Party for Encores! | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/how-an-atheist-helps-protect-islamists-in-turkey.html | How an Atheist Helps Protect Islamists in Turkey | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-lubin-anna-milberg.html | Paid Notice: Deaths LUBIN, ANNA. (MILBERG) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/ready-to-vote-denim-over-white-collar.html | Ready to Vote Denim Over White Collar | False | By Robin Finn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-the-door-to-peace-in-the-middle-east-097071.html | The Door to Peace In the Middle East | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/pro-football-the-afc-leader-is-week-to-week.html | PRO FOOTBALL; The A.F.C. Leader Is Week to Week | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/pro-basketball-for-childs-a-fresh-start-begins-slowly.html | PRO BASKETBALL; For Childs, A Fresh Start Begins Slowly | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-jokelson-paul.html | Paid Notice: Deaths JOKELSON, PAUL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/shuttle-delivers-new-crew-and-a-payload-to-the-space-station.html | Shuttle Delivers New Crew and a Payload to the Space Station | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/hockey-messier-hurts-himself-but-the-rangers-play-on.html | HOCKEY; Messier Hurts Himself, But the Rangers Play On | False | By Joe Lapointe | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/c-corrections-097772.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/panevezys-journal-in-a-lithuanian-prison-the-beauty-is-unconfined.html | Panevezys Journal; In a Lithuanian Prison, the Beauty Is Unconfined | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/credit-suisse-first-boston-denies-fraud-charges-made-by-massachusetts.html | Credit Suisse First Boston Denies Fraud Charges Made by Massachusetts | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/states-are-facing-big-fiscal-crises-governors-report.html | STATES ARE FACING BIG FISCAL CRISES, GOVERNORS REPORT | False | By Robert Pear | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/technology-100-computers-of-us-midshipmen-seized.html | TECHNOLOGY; 100 Computers of U.S. Midshipmen Seized | False | By Amy Harmon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-jersey-newark-two-plead-not-guilty-to-corruption.html | Metro Briefing | New Jersey: Newark: Two Plead Not Guilty To Corruption | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-krantz-regina-jean.html | Paid Notice: Deaths KRANTZ, REGINA (JEAN) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-kapner-jerome.html | Paid Notice: Deaths KAPNER, JEROME | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-beskind-beatrice.html | Paid Notice: Deaths BESKIND, BEATRICE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/c-corrections-098906.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/national-briefing-education-harvard-law-dean-to-step-down.html | National Briefing | Education: Harvard Law Dean To Step Down | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-more-for-a-subway-ride-i-don-t-think-so-085669.html | More for a Subway Ride? I Don't Think So | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/schools-chancellor-plans-new-trouble-for-troublemakers.html | Schools Chancellor Plans New Trouble for Troublemakers | False | By Jennifer Medina | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/IHT-insuring-against-oil-spills-letters-to-the-editor.html | Insuring against oil spills : LETTERS TO THE EDITOR | False | . International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-those-who-smoke-088390.html | Those Who Smoke | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/world-business-briefing-asia-china-bmw-said-to-be-near-deal.html | World Business Briefing | Asia: China: BMW Said To Be Near Deal | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/health/avoid-risks-of-wilderness-travels-not-on-your-life.html | Avoid Risks of Wilderness Travels? Not on Your Life | False | By James Gorman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-rushed-airport-security-097179.html | Rushed Airport Security | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/on-the-ground-in-omaha-it-s-warren-buffett-s-kind-of-town.html | ON THE GROUND: In Omaha; It's Warren Buffett's Kind of Town | False | By Melinda Ligos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/judge-denies-church-s-bid-to-seal-records-on-priests.html | Judge Denies Church's Bid To Seal Records on Priests | False | By Pam Belluck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/exiled-palestinian-is-sent-out-of-cyprus.html | Exiled Palestinian Is Sent Out of Cyprus | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-health-care-takes-a-bigger-bite-096830.html | Health Care Takes a Bigger Bite | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/health/vital-signs-treatments-new-hope-for-restless-legs.html | VITAL SIGNS: TREATMENTS; New Hope for Restless Legs | False | BY John O'Neil | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/worldbusiness/world-business-briefing-australia-and-new-zealand.html | World Business Briefing: Australia and New Zealand | False | | 2003-03-04 | TX 5-683-340 | | |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/soccer-notebook-portsmouth-is-rising-on-england-s-coast.html | SOCCER: NOTEBOOK; Portsmouth Is Rising On England's Coast | False | By Jack Bell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/trip-turns-deadly-for-two-elderly-sisters-in-car-on-i-91.html | Trip Turns Deadly for Two Elderly Sisters in Car on I-91 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-owens-curtis.html | Paid Notice: Deaths OWENS, CURTIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/before-jury-wendy-s-killer-offers-apology.html | Before Jury, Wendy's Killer Offers Apology | False | By Sarah Kershaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/under-the-surface-of-downtown.html | Under the Surface of Downtown | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-europe-belgium-sharon-case-is-set-aside.html | World Briefing | Europe: Belgium; Sharon Case Is Set Aside | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/IHT-this-is-a-revolution-spokesman-says-households-can-pick-supplier-by-2007.html | 'This is a revolution,' spokesman says; households can pick supplier by 2007 : EU agrees to open its utility markets | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/style/IHT-knits-for-the-big-chill.html | Knits for the big chill | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/the-door-to-peace-in-the-middle-east.html | The Door to Peace in the Middle East | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/plus-yacht-racing-oneworld-bests-stars-stripes.html | PLUS: YACHT RACING; OneWorld Bests Stars & Stripes | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-mayo-sylvia.html | Paid Notice: Deaths MAYO, SYLVIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/threats-responses-home-front-us-fails-curb-its-saudi-oil-habit-experts-say.html | THREATS AND RESPONSES: THE HOME FRONT; U.S. Fails to Curb Its Saudi Oil Habit, Experts Say | False | By Jeff Gerth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-the-door-to-peace-in-the-middle-east-097055.html | The Door to Peace in the Middle East | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/israeli-fire-kills-boy-8-during-clashes-in-nablus.html | Israeli Fire Kills Boy, 8, During Clashes in Nablus | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/ncaafootball/colleges-pondering-prevention-after-the-latest-sports.html | Colleges Pondering Prevention After the Latest 'Sports Riots' | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/tv-sports-camera-s-vertical-view-of-the-nba-is-all-legs.html | TV SPORTS; Camera's Vertical View of the N.B.A. Is All Legs | False | By Richard Sandomir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-europe-spain-fishing-ban-spreads.html | World Briefing | Europe: Spain: Fishing Ban Spreads | False | By Emma Daly (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/a-camellia-grows-in-boston.html | A Camellia Grows In Boston | False | By Peter del Tredici | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-york-white-plains-woman-held-in-officer-s-death.html | Metro Briefing | New York: White Plains: Woman Held In Officer's Death | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/national/national-briefing-plains.html | National Briefing Plains | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/us-tells-sri-lanka-rebels-to-renounce-terror-tactics.html | U.S. Tells Sri Lanka Rebels To Renounce Terror Tactics | False | By Amy Waldman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/books/books-of-the-times-when-is-a-car-a-truck-if-uncle-sam-says-so.html | BOOKS OF THE TIMES; When Is a Car a Truck? If Uncle Sam Says So | False | By Jay Rosen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-glucksman-david-n.html | Paid Notice: Deaths GLUCKSMAN, DAVID N. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/IHT-nepal-shangrila-is-in-trouble.html | Nepal : Shangri-la is in trouble | False | By Kunda Dixit, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/international/french-police-detain-6-suspected-of-ties-to-shoe-bomber.html | French Police Detain 6 Suspected of Ties to Shoe Bomber | False | By John Tagliabue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/threats-and-responses-legislation-domestic-security-bill-riles-9-11-families.html | THREATS AND RESPONSES: LEGISLATION; Domestic Security Bill Riles 9/11 Families | False | By David Firestone | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/god-and-china.html | God And China | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/national-briefing-midwest-illinois-a-new-wacker-drive-at-last.html | National Briefing | Midwest: Illinois: A New Wacker Drive, At Last | False | By Jo Napolitano (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-harkins-virginia.html | Paid Notice: Deaths HARKINS, VIRGINIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/inviting-tv-into-jury-room-in-a-capital-case.html | Inviting TV Into Jury Room in a Capital Case | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/same-walk-nicer-shoes-parading-of-executives-in-custody-fuels-new-debate.html | Same Walk, Nicer Shoes; Parading of Executives in Custody Fuels New Debate | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-health-care-takes-a-bigger-bite-096873.html | Health Care Takes a Bigger Bite | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/william-r-cross-jr-retired-banker-85.html | William R. Cross Jr., Retired Banker, 85 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/boldface-names-096776.html | BOLDFACE NAMES | False | By James Barron With Terry Pristin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/IHT-withdrawal-revitalizes-south-korean-election.html | Withdrawal revitalizes South Korean election | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/behind-a-lender-s-crash-bravado-and-risk.html | Behind a Lender's Crash, Bravado and Risk | False | By Michael Oneal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/essay-a-wanderer-at-home-in-grass-and-stardust.html | ESSAY; A Wanderer at Home in Grass and Stardust | False | By Dennis Overbye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/IHT-withdrawal-revitalizes-south-korean-election-92476961077.html | Withdrawal revitalizes South Korean election | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/news-summary-098310.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/eugene-rostow-89-official-at-state-dept-and-law-dean.html | Eugene Rostow, 89, Official At State Dept. and Law Dean | False | By Todd S. Purdum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-asia-south-korea-protest-at-us-military-post.html | World Briefing | Asia: South Korea: Protest At U.S. Military Post | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/john-rawls-theorist-on-justice-is-dead-at-82.html | John Rawls, Theorist on Justice, Is Dead at 82 | False | By Douglas Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/c-corrections-097810.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/q-a-runaway-germs.html | Q & A; Runaway Germs | False | By C. Claiborne Ray | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/pro-basketball-the-knicks-show-some-fight-but-it-s-among-themselves.html | PRO BASKETBALL; The Knicks Show Some Fight, But It's Among Themselves | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/IHT-1927-moscow-warns-poland-in-our-pags-100-75-and-50-years-ago.html | 1927:Moscow Warns Poland : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-york-manhattan-public-hospitals-ranked-high.html | Metro Briefing | New York: Manhattan: Public Hospitals Ranked High | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-9-11-hoax.html | Metro Briefing | New York: Manhattan: Man Sentenced In 9/11 Hoax | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/threats-responses-president-signing-homeland-security-bill-bush-appoints-ridge.html | THREATS AND RESPONSES: THE PRESIDENT; Signing Homeland Security Bill, Bush Appoints Ridge as Secretary | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/world-business-briefing-europe-germany-daimlerchrysler-cuts.html | World Business Briefing | Europe: Germany: Daimlerchrysler Cuts | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/arts/getting-back-to-where-he-wants-to-go.html | Getting Back to Where He Wants to Go | False | By Bernard Weinraub | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-kornblum-martha.html | Paid Notice: Deaths KORNBLUM, MARTHA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/nyc-not-tickled-just-ready-to-grumble.html | NYC; Not Tickled, Just Ready To Grumble | False | By Clyde Haberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/church-data-unsealed.html | Church Data Unsealed | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/bp-pulls-out-of-campaign-to-open-up-alaskan-area.html | BP Pulls Out Of Campaign To Open Up Alaskan Area | False | By Neela Banerjee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-difalco-emma-g.html | Paid Notice: Deaths DIFALCO, EMMA G. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/credit-lyonnais-shares-rise-on-talk-of-a-bidding-war.html | Crï¿½ï¿½dit Lyonnais Shares Rise On Talk of a Bidding War | False | By John Tagliabue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/technology/technology-briefing-hardware.html | Technology Briefing | Hardware | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/threats-responses-blueprint-iraqi-opposition-circulates-plan-for-post-hussein.html | THREATS AND RESPONSES: THE BLUEPRINT; Iraqi Opposition Circulates Plan for Post-Hussein Era | False | By Judith Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/letters.html | Letters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-asia-koreas-delay-in-transit-project.html | World Briefing | Asia: Koreas: Delay In Transit Project | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/france-is-buffeted-by-labor-unrest-on-many-fronts.html | France Is Buffeted by Labor Unrest on Many Fronts | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/c-corrections-097764.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/football-colleges-pondering-prevention-after-the-latest-sports-riot.html | FOOTBALL; Colleges Pondering Prevention After the Latest 'Sports Riot' | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/threats-responses-taliban-backers-islamists-take-office-province-pakistan.html | THREATS AND RESPONSES: TALIBAN BACKERS; Islamists Take Office In Province Of Pakistan | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/hockey/notre-dame-ends-drought-at-michigan.html | Notre Dame Ends Drought at Michigan | False | By Mark Scheerer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/c-corrections-097799.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/health-care-takes-a-bigger-bite.html | Health Care Takes a Bigger Bite | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/quotation-of-the-day-095494.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/bertelsmann-to-let-amazoncom-run-cdnow.html | Bertelsmann to Let Amazon.com Run CDNow | False | By Saul Hansell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-quinn-william.html | Paid Notice: Deaths QUINN, WILLIAM | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-colon-luis-w.html | Paid Notice: Deaths COLON, LUIS W. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/IHT-iran-and-america-letters-to-the-editor.html | Iran and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/l-autonomy-and-longevity-097861.html | Autonomy and Longevity | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/national-briefing-southwest-arizona-cattle-will-be-moved.html | National Briefing \| Southwest: Arizona: Cattle Will Be Moved | False | By Mindy Sink (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-africa-angola-a-call-to-lift-penalties.html | World Briefing \| Africa: Angola: A Call To Lift Penalties | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-feuer-lewis-s.html | Paid Notice: Deaths FEUER, LEWIS S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/football-ohio-state-remains-the-only-sure-thing.html | FOOTBALL; Ohio State Remains The Only Sure Thing | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/arts/television-review-the-osbournes-return-still-weird-and-warm.html | TELEVISION REVIEW; The Osbournes Return, Still Weird and Warm | False | By Caryn James | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/market-place-sec-puts-data-disclosure-in-the-spotlight.html | Market Place; S.E.C. Puts Data Disclosure in the Spotlight | False | By Floyd Norris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/readersopinions/feast-week.html | Feast Week | False | By Nytimes.com | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/tunnel-vision-15-an-hour-and-trains-to-dodge.html | TUNNEL VISION; $15 an Hour, And Trains To Dodge | False | By Randy Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/threats-responses-iraqi-exiles-opposition-leader-fears-that-us-support-waning.html | THREATS AND RESPONSES: IRAQI EXILES; Opposition Leader Fears That U.S. Support Is Waning | False | By Craig S. Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/rushed-airport-security.html | Rushed Airport Security | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/IHT-1952arab-refugee-problem-in-our-pages100-75-and-50-years-ago.html | 1952:Arab Refugee Problem : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/company-briefs-097462.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/on-the-road-holiday-travelers-can-look-to-the-web-for-advice.html | ON THE ROAD; Holiday Travelers Can Look to the Web for Advice | False | By Joe Sharkey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/arts/dance-review-they-run-jump-and-spin-in-georgian-style-action.html | DANCE REVIEW; They Run, Jump and Spin, In Georgian-Style Action | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/l-health-care-takes-a-bigger-bite-096881.html | Health Care Takes a Bigger Bite | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/world-business-briefing-asia-japan-isuzu-loss-triples.html | World Business Briefing \| Asia: Japan: Isuzu Loss Triples | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/baseball-yanks-frugality-may-mean-ventura-will-stay-at-third.html | BASEBALL; Yanks' Frugality May Mean Ventura Will Stay at Third | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/on-stand-girl-recalls-week-of-captivity-and-rape-on-li.html | On Stand, Girl Recalls Week Of Captivity and Rape on L.I. | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-field-muriel-mickey.html | Paid Notice: Deaths FIELD, MURIEL (MICKEY) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/sports-of-the-times-in-the-snap-of-a-goal-post-life-can-be-forever-altered.html | Sports of The Times; In the Snap of a Goal Post, Life Can Be Forever Altered | False | By Bill Pennington | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/business-travel-the-big-get-the-best-of-the-corporate-discounts-at-hotels.html | BUSINESS TRAVEL; The Big Get the Best of the Corporate Discounts at Hotels | False | By Drew Limsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/books/the-censor-and-the-artist-a-murky-border.html | The Censor and the Artist: A Murky Border | False | By Emily Eakin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/the-media-business-advertising-addenda-nextel-has-hired-a-strategy-consultant.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nextel Has Hired A Strategy Consultant | False | By Allison North Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-wecksler-nathan-i.html | Paid Notice: Deaths WECKSLER, NATHAN I. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/well-heeled-suburbs-at-last-start-dressing-the-part.html | Well-Heeled Suburbs at Last Start Dressing the Part | False | By Ginia Bellafante | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/when-the-eyelids-snap-shut-at-65-miles-an-hour.html | When the Eyelids Snap Shut at 65 Miles an Hour | False | By Jane E. Brody | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-unger-robert.html | Paid Notice: Deaths UNGER, ROBERT | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/national/revisiting-campaign-finance-reform.html | Revisiting Campaign Finance Reform | False | By Linda Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/style/IHT-dangerous-diamonds.html | DANGEROUS diamonds | False | By Suzy Menkes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/marriott-says-it-ll-reinvest-profits-from-purchase-unit.html | Marriott Says It'll Reinvest Profits From Purchase Unit | False | By Lynnley Browning | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/1-off-to-the-gym-now-097845.html | Off to the Gym. Now. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/IHT-meanwhile-a-powerless-pawn-in-colombias-war.html | MEANWHILE : A powerless pawn in Colombia's war | False | By Joe Goldiamond, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/health/personal-health-dark-side-of-holidays-sleep-deprived-drivers.html | PERSONAL HEALTH; Dark Side of Holidays: Sleep-Deprived Drivers | False | By Jane E. Brody | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/health/un-report-finds-women-make-up-50-percent-of-hiv-infections.html | U.N. Report Finds Women Make Up 50 Percent of HIV Infections | False | By Carla Baranauckas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/business-digest-096245.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/every-breath-you-take.html | Every Breath You Take | False | By Paul Krugman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/a-computing-pioneer-joins-hewlett-packard.html | A Computing Pioneer Joins Hewlett-Packard | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/keeping-peril-at-bay-for-track-workers-involves-more-than-just-questions-safety.html | Keeping Peril at Bay for Track Workers Involves More Than Just Questions of Safety | False | By Robert D. McFadden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-feinerman-adele-nee-muss.html | Paid Notice: Deaths FEINERMAN, ADELE (NEE MUSS) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/technology-briefing-software-liberate-technologies-shares-rebound.html | Technology Briefing | Software: Liberate Technologies Shares Rebound | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/the-neediest-cases-deaf-immigrant-puts-his-heart-into-love-and-work.html | The Neediest Cases; Deaf Immigrant Puts His Heart Into Love and Work | False | By Arthur Bovino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/the-masters-business.html | The Masters Business | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/experts-learn-when-the-lights-go-out-almost-for-vent-crabs.html | Experts Learn When the Lights Go Out (Almost) for Vent Crabs | False | By James Gorman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/IHT-europe-needs-guidance-america-acts-the-grownup.html | Europe needs guidance : America acts the grown-up | False | By Max Boot, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/baseball-new-gm-of-red-sox-is-youngest-in-history.html | BASEBALL; New G.M. Of Red Sox Is Youngest In History | False | By Murray Chass | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/movies/television-review-a-look-at-saddam-hussein-focusing-on-eccentricity.html | TELEVISION REVIEW; A Look at Saddam Hussein, Focusing on Eccentricity | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/new-assessment-inquiries-cited-as-nassau-races-to-fix-old-ones.html | New Assessment Inquiries Cited As Nassau Races to Fix Old Ones | False | By Bruce Lambert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/politics/bush-signs-bill-limiting-insurers-liability-for-terrorism.html | Bush Signs Bill Limiting Insurers' Liability for Terrorism | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/why-we-eat-and-eat-and-eat.html | Why We Eat (and Eat and Eat) | False | By Denise Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/health/vital-signs-technology-a-wide-belt-to-save-the-heart.html | VITAL SIGNS: TECHNOLOGY; A Wide Belt, to Save the Heart | False | BY John O'Neil | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/threats-and-responses-man-in-the-news-a-man-with-connections-thomas-joseph-ridge.html | THREATS AND RESPONSES: Man in the News; A Man With Connections -- Thomas Joseph Ridge | False | By Philip Shenon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/new-york-researchers-will-shake-up-proteins-to-study-them.html | New York Researchers Will Shake Up Proteins to Study Them | False | By Nicholas Wade | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/media/nextel-has-hired-a-strategy-consultant.html | Nextel Has Hired a Strategy Consultant | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/health/perils-lurk-for-outdoor-adventurers.html | Perils Lurk for Outdoor Adventurers | False | By James Gorman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-memorials-reichart-mimi.html | Paid Notice: Memorials REICHART, MIMI | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/national/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/transactions-098825.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/world/iran-forbids-demonstrations-defending-a-reformist-scholar.html | Iran Forbids Demonstrations Defending a Reformist Scholar | False | By Nazila Fathi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/an-iraq-war-won-t-destabilize-the-mideast.html | An Iraq War Won't Destabilize the Mideast | False | By Reuel Marc Gerecht | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/us-to-seek-to-abolish-many-tariffs.html | U.S. to Seek To Abolish Many Tariffs | False | By Edmund L Andrews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/leadership-of-varig-quits-as-bailout-efforts-sputter.html | Leadership of Varig Quits As Bailout Efforts Sputter | False | By Tony Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/national-briefing-midwest-michigan-candidate-won-t-seek-recount.html | National Briefing | Midwest: Michigan: Candidate Won't Seek Recount | False | By David Enders (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/pro-football-giants-teetering-on-desperate.html | PRO FOOTBALL; Giants Teetering on Desperate | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/us/national-briefing-new-england-rhode-island-new-prison-for-former-mayor.html | National Briefing | New England: Rhode Island: New Prison For Former Mayor | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-flomenbaum-mollie.html | Paid Notice: Deaths FLOMENBAUM, MOLLIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-york-brooklyn-woman-dies-in-fire.html | Metro Briefing | New York: Brooklyn: Woman Dies In Fire | False | By Marc Santora (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/science/1-the-message-of-thin-097853.html | The Message of Thin | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/world-business-briefing-americas-canada-executive-shift-at-printer.html | World Business Briefing | Americas: Canada: Executive Shift At Printer | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-lipman-jane-d.html | Paid Notice: Deaths LIPMAN, JANE D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/canada-s-oil-sector-fights-pollution-plan.html | Canada's Oil Sector Fights Pollution Plan | False | By Bernard Simon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/council-affirms-deep-cuts-and-18-property-tax-rise.html | Council Affirms Deep Cuts and 18% Property Tax Rise | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/protecting-the-innocent.html | Protecting the Innocent | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-klein-helen.html | Paid Notice: Deaths KLEIN, HELEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/classified/paid-notice-deaths-heled-terry-b.html | Paid Notice: Deaths HELED, TERRY B. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-26 | 2002-11-26 | https://www.nytimes.com/2002/11/26/business/fugitive-hotelier-s-son-indicted-in-tax-case.html | Fugitive Hotelier's Son Indicted in Tax Case | False | By David Cay Johnston | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/c-corrections-120197.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/c-corrections-099783.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/national-briefing-midwest-michigan-challenge-to-school-takeover.html | National Briefing | Midwest: Michigan: Challenge To School Takeover | False | By Anand Giridharadas (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-taxel-manuel.html | Paid Notice: Deaths TAXEL, MANUEL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/mcgreevey-pitches-dmv-plan-as-vital-to-new-jersey-s-security.html | McGreevey Pitches D.M.V. Plan As Vital to New Jersey's Security | False | By David Kocieniewski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/judge-eases-campaign-finance-rules-for-a-nonprofit-group.html | Judge Eases Campaign Finance Rules for a Nonprofit Group | False | By Christopher Marquis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-gonzalez-millan-xoan.html | Paid Notice: Deaths GONZALEZ, MILLAN, XOAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/mexico-leader-presses-us-to-resolve-migrants-issues.html | Mexico Leader Presses U.S. To Resolve Migrants' Issues | False | By Ginger Thompson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/credit-rating-is-on-the-line-city-is-warned.html | Credit Rating Is on the Line, City Is Warned | False | By Michael Cooper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/the-home-team-finally-baruch-s-basketball-squad-ends-a-nomadic-30-years.html | The Home Team, Finally; Baruch's Basketball Squad Ends a Nomadic 30 Years | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/IHT-afghanistan-iraq-mideast-a-postprague-agenda-for-nato.html | Afghanistan, Iraq, Mideast : A post-Prague agenda for NATO | False | By Ronald D. Asmus, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york-manhattan-audit-finds-slow-pothole-repair.html | Metro Briefing | New York: Manhattan: Audit Finds Slow Pothole Repair | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/airlines-official-warns-on-security-costs.html | Airlines' Official Warns on Security Costs | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/at-my-table-a-feast-to-follow-the-feast.html | AT MY TABLE; A Feast to Follow the Feast | False | By Nigella Lawson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/footlights.html | Footlights | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/performance-classical-music-what-dvorak-brought-with-him-what-he-took-back-home.html | IN PERFORMANCE: CLASSICAL MUSIC; What Dvorak Brought With Him And What He Took Back Home | False | By Paul Griffiths | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/national-briefing-south-arkansas-paroles-to-ease-crowding.html | National Briefing | South: Arkansas: Paroles To Ease Crowding | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/l-the-cooking-s-the-point-120073.html | The Cooking's the Point | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-basketball-nets-mutombo-reads-agate-lines-for-clues.html | PRO BASKETBALL; Nets' Mutombo Reads Agate Lines for Clues | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/tokyo-journal-teaching-japan-s-salarymen-to-be-their-own-men.html | Tokyo Journal; Teaching Japan's Salarymen to Be Their Own Men | False | By Howard W. French | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/our-towns-a-gut-check-but-outside-the-stadium.html | Our Towns; A Gut Check, But Outside The Stadium | False | By Matthew Purdy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/media-business-advertising-addenda-san-francisco-chronicle-starts-agency-reviews.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; San Francisco Chronicle Starts Agency Reviews | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/l-left-out-at-the-feast-120065.html | Left Out at the Feast | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/city-to-ask-for-break-on-its-medicaid-bill.html | City to Ask for Break On Its Medicaid Bill | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/support-for-feeding-programs-trails-rising-need-survey-says.html | Support for Feeding Programs Trails Rising Need, Survey Says | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/124-year-old-bread-baked-fresh-today.html | 124-Year-Old Bread, Baked Fresh Today | False | By Laura Stanley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/west-bank-explosion-kills-2-most-wanted.html | West Bank Explosion Kills 2 'Most Wanted' | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/style/IHT-london-theater-macbeth-for-the-modern-audience.html | LONDON / THEATER : 'Macbeth' for the modern audience | False | By Sheridan Morley, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/IHT-1952queens-likeness-criticized-in-our-pages100-75-and-50-years.html | 1952:Queen's Likeness Criticized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/holiday-tomorrow-thanksgiving.html | Holiday Tomorrow -- Thanksgiving | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/when-a-trusted-secretary-takes-more-than-a-letter.html | When a Trusted Secretary Takes More Than a Letter | False | By Andrew Ross Sorkin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-kyrgyzstan-s-progress-105880.html | Kyrgyzstan's Progress | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/strikes-jolt-france-but-it-has-seen-worse.html | Strikes Jolt France, but It Has Seen Worse | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/national-briefing-new-england-maine-senate-wins-final-vote.html | National Briefing | New England: Maine: Senate Wins Final Vote | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/4-children-die-in-fire-at-house-said-to-be-condemned.html | 4 Children Die in Fire at House Said to Be Condemned | False | By RICHARD Péï'sÃ¢REZ-PEï'sÃ«A | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-drug-companies-and-the-homeland-119113.html | Drug Companies And the Homeland | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/company-briefs-119806.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/music-review-de-larrocha-s-farewell-assured-but-subtle.html | MUSIC REVIEW; De Larrocha's Farewell, Assured but Subtle | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/l-hold-those-grannies-120103.html | Hold Those Grannies | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/the-media-business-american-media-to-buy-weider-for-350-million.html | THE MEDIA BUSINESS; American Media to Buy Weider for $350 Million | False | By David Carr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-slonevsky-leonard.html | Paid Notice: Deaths SLONEVSKY, LEONARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-asia-japan-solvency-margins-fall.html | World Business Briefing | Asia: Japan: Solvency Margins Fall | False | By Ken Belson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-europe-germany-key-index-falls.html | World Business Briefing | Europe: Germany: Key Index Falls | False | By Petra Kappl (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-memorials-cannon-victor-jr.html | Paid Notice: Memorials CANNON, VICTOR, JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/snow-for-thanksgiving-means-early-drive-time.html | Snow for Thanksgiving Means Early Drive Time | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/no-more-fanaticism-as-usual.html | No More Fanaticism as Usual | False | By Salman Rushdie | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/music-review-echoes-hover-in-a-world-of-mist.html | MUSIC REVIEW; Echoes Hover In a World Of Mist | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-middle-east-man-denies-trying-to-hijack-el-al-plane.html | World Briefing | Middle East: Man Denies Trying to Hijack El Al Plane | False | By Ian Fisher (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/pop-review-a-quiet-rebel-with-a-mix-of-protest-and-patriotism.html | POP REVIEW; A Quiet Rebel With a Mix Of Protest and Patriotism | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/city-s-corrections-chief-quits-as-agency-comes-under-fire.html | City's Corrections Chief Quits As Agency Comes Under Fire | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/a-golden-couple-chasing-away-a-black-cloud.html | A Golden Couple Chasing Away a Black Cloud | False | By Maureen Dowd | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-middle-east-iran-student-leaders-arrested.html | World Briefing | Middle East: Iran: Student Leaders Arrested | False | By Nazila Fathi (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/food-stuff-a-sweet-potato-dressed-for-a-costume-party.html | FOOD STUFF; A Sweet Potato Dressed For a Costume Party | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/the-media-business-advertising-addenda-people-119296.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/education/sabbatical-for-teachers-college-president.html | Sabbatical for Teachers College President | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/IHT-soccer-euro-bids-mix-sport-and-politics.html | SOCCER : Euro bids mix sport and politics | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/threats-responses-alliances-bush-officials-praise-saudis-for-aiding-terror-fight.html | THREATS AND RESPONSES: ALLIANCES; Bush Officials Praise Saudis For Aiding Terror Fight | False | By David E. Sanger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-asia-east-timor-nobel-winning-bishop-steps-down.html | World Briefing | Asia: East Timor: Nobel-Winning Bishop Steps Down | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/threats-responses-military-pentagon-wants-10-billion-year-beyond-budget-growth.html | THREATS AND RESPONSES: THE MILITARY; Pentagon Wants $10 Billion a Year, Beyond Budget Growth, for Antiterror Fund | False | By Thom Shanker and Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york-manhattan-health-workers-form-statewide-union.html | Metro Briefing | New York: Manhattan: Health Workers Form Statewide Union | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/italian-chief-rebuffs-judges-on-ally-s-trial.html | Italian Chief Rebuffs Judges on Ally's Trial | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/fashion/barbecue-holds-its-beachhead-in-long-island-city.html | Barbecue Holds Its Beachhead in Long Island City | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-europe-northern-ireland-arrests-on-both-sides.html | World Briefing \| Europe: Northern Ireland: Arrests On Both Sides | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/baseball-mets-offer-ticket-prices-to-suit-every-occasion.html | BASEBALL; Mets Offer Ticket Prices To Suit Every Occasion | False | By Richard Sandomir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-to-renew-the-church-107450.html | To Renew the Church | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/turkmenistan-accuses-russia-in-attempt-on-its-president-s-life.html | Turkmenistan Accuses Russia in Attempt on Its President's Life | False | By Steven Lee Myers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york-queens-5-accused-of-8-million-tax-evasion.html | Metro Briefing \| New York: Queens: 5 Accused Of $8 Million Tax Evasion | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/news-summary-118478.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/protest-against-gi-s-leads-to-breaching-of-post-near-seoul.html | Protest Against G.I.'s Leads to Breaching Of Post Near Seoul | False | By Don Kirk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-nagler-harold.html | Paid Notice: Deaths NAGLER, HAROLD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/c-corrections-120154.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/food-stuff-from-lebanon-with-love-but-way-less-sticky.html | FOOD STUFF; From Lebanon With Love, but Way Less Sticky | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/when-computers-won-t-work-schools-call-for-mouse.html | When Computers Won't Work, Schools Call for Mouse | False | By Amy Cortese | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/restaurants-sushi-with-respect-for-past-and-present.html | RESTAURANTS; Sushi With Respect for Past and Present | False | By Eric Asimov | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/after-100-days-of-poking-around-in-the-schools-klein-is-optimistic.html | After 100 Days of Poking Around in the Schools, Klein Is Optimistic | False | By Jennifer Medina | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/public-lives-entrepreneur-takes-black-oriented-site-out-of-red.html | PUBLIC LIVES; Entrepreneur Takes Black-Oriented Site Out of Red | False | By Lynda Richardson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/transactions-120286.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/media/peterson-milla-expands-work-on-mattel-dolls.html | Peterson Milla Expands Work on Mattel Dolls | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/republican-senator-fixes-on-overhaul-of-medicare-as-his-next-mission.html | Republican Senator Fixes on Overhaul of Medicare as His Next Mission | False | By Robin Toner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/simmering-gucci-lvmh-battle-erupts-anew.html | Simmering Gucci-LVMH Battle Erupts Anew | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/books/books-of-the-times-guide-to-how-not-to-alter-the-world.html | BOOKS OF THE TIMES; Guide to How Not to Alter the World | False | By Richard Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/after-setbacks-john-hancock-will-sell-boston-headquarters.html | After Setbacks, John Hancock Will Sell Boston Headquarters | False | By Joseph B. Treaster | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/threats-and-responses-legislation-shift-of-care-for-immigrant-children-alone.html | THREATS AND RESPONSES: LEGISLATION; Shift of Care For Immigrant Children Alone | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-saudi-money-and-terror-105805.html | Saudi Money and Terror | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-europe-denmark-chechen-s-detention-extended.html | World Briefing \| Europe: Denmark: Chechen's Detention Extended | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/college-basketball-williams-and-doherty-uncomfortable-as-rivals.html | COLLEGE BASKETBALL; Williams and Doherty Uncomfortable as Rivals | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/c-corrections-120162.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york-brooklyn-fatal-shooting-near-grand-army-plaza.html | Metro Briefing \| New York: Brooklyn: Fatal Shooting Near Grand Army Plaza | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/temptation-a-feast-of-fat-in-the-french-style.html | TEMPTATION; A Feast of Fat in the French Style | False | By Julia Moskin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/performance-classical-music-mixing-beethoven-wolpe-so-they-illuminate-each-other.html | IN PERFORMANCE: CLASSICAL MUSIC; Mixing Beethoven and Wolpe So They Illuminate Each Other | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-basketball-good-to-the-last-stop.html | PRO BASKETBALL; Good to the Last Stop | False | By Mike Wise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/national/agency-proposes-relaxing-rules-on-logging-in-national-forests.html | Agency Proposes Relaxing Rules on Logging in National Forests | False | By Robert Pear | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-americas-canada-railway-to-cut-jobs.html | World Business Briefing | Americas: Canada: Railway To Cut Jobs | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/IHT-isradi-settlements-letters-to-the-editor-91715086673.html | Isradi settlements : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/IHT-isradi-settlements-letters-to-the-editor.html | Isradi settlements : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/ford-motor-is-linked-to-argentina-s-dirty-war.html | Ford Motor Is Linked to Argentina's 'Dirty War' | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/national/national-briefing-south.html | National Briefing South | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/IHT-america-and-iran-letters-to-the-editor.html | America and Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/movies/film-review-a-troublemaker-out-humbugs-scrooge.html | FILM REVIEW; A Troublemaker Out-Humbugs Scrooge | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/the-neediest-cases-fighting-to-overcome-a-childhood-with-few-good-memories.html | The Neediest Cases; Fighting to Overcome a Childhood With Few Good Memories | False | By Grace Frank | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/a-new-thanksgiving-tradition-ingratitude.html | A New Thanksgiving Tradition: Ingratitude | False | By Judith Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/the-new-gatekeepers-at-the-restroom-door.html | The New Gatekeepers at the Restroom Door | False | By Eric Asimov | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/television-review-touring-with-a-do-not-disturb-sign.html | TELEVISION REVIEW; Touring With a 'Do Not Disturb' Sign | False | By Anita Gates | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-drug-companies-and-the-homeland-119148.html | Drug Companies And the Homeland | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/united-talks-of-total-savings-as-it-pushes-for-federal-help.html | United Talks of Total Savings As It Pushes for Federal Help | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/inside-118184.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-sprung-peggy.html | Paid Notice: Deaths SPRUNG, PEGGY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/former-enron-executive-pleads-guilty-to-tax-violations.html | Former Enron Executive Pleads Guilty to Tax Violations | False | By Kurt Eichenwald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/bulletin-board-new-chairwoman-of-medical-college-group.html | BULLETIN BOARD; New Chairwoman of Medical College Group | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/bulletin-board-new-school-u-names-development-official.html | BULLETIN BOARD; New School U. Names Development Official | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/girl-testifies-she-didn-t-try-to-escape-immediately.html | Girl Testifies She Didn't Try To Escape Immediately | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/media-business-advertising-interpublic-fills-one-two-senior-posts-that-are.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic fills one of two senior posts that are critical to its plans to regain investors' trust. | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/j-e-slater-80-us-aide-in-postwar-germany.html | J. E. Slater, 80, U.S. Aide in Postwar Germany | False | By Paul Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/questions-over-the-reward-for-tips-in-the-sniper-case.html | Questions Over the Reward For Tips in the Sniper Case | False | By Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/college-basketball-red-storm-keeps-it-much-too-interesting.html | COLLEGE BASKETBALL; Red Storm Keeps It Much Too Interesting | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/college-hockey-notebook-a-breakthrough-for-notre-dame.html | COLLEGE HOCKEY: NOTEBOOK; A Breakthrough for Notre Dame | False | By Mark Scheerer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/dance/classical-music-and-dance.html | Classical Music and Dance | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/a-pentagon-add-on-10-billion-for-terror.html | A Pentagon Add-On: $10 Billion for Terror | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/worldcom-strikes-a-deal-with-sec.html | WorldCom Strikes A Deal With S.E.C. | False | By Seth Schiesel and Simon Romero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-football-carjackers-hit-giants-carter-for-car-cash-and-crutches.html | PRO FOOTBALL; Carjackers Hit Giants' Carter For Car, Cash and Crutches | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/the-minimalist-a-shoulder-to-lean-on.html | THE MINIMALIST; A Shoulder To Lean On | False | By Mark Bittman | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-maxfield-edwin-d.html | Paid Notice: Deaths MAXFIELD, EDWIN D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/technology-briefing-e-commerce-sony-pictures-forms-digital-policy-group.html | Technology Briefing | E-Commerce: Sony Pictures Forms Digital Policy Group | False | By Andrew Zipern (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/IHT-1927-american-family-in-peril-in-our-pages100-75-and-50-years-ago.html | 1927:American Family in Peril : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-whiny-headmasters-107123.html | Whiny Headmasters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-lovejoy-lindsay-alexander.html | Paid Notice: Deaths LOVEJOY, LINDSAY ALEXANDER | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/IHT-but-economists-doubt-3dquarter-surge-can-continue-us-growth-surpasses.html | But economists doubt 3d-quarter surge can continue : U.S. growth surpasses predictions at 4% rate | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/spacewalkers-attach-girder-to-station.html | Spacewalkers Attach Girder To Station | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-europe-britain-telecommunications-woes.html | World Business Briefing | Europe: Britain: Telecommunications Woes | False | By Alan Cowell (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/harriet-doerr-is-dead-at-92-writer-of-searing-sparse-prose.html | Harriet Doerr Is Dead at 92; Writer of Searing, Sparse Prose | False | By Douglas Martin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/media-business-advertising-addenda-peterson-milla-expands-work-mattel-dolls.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Peterson Milla Expands Work on Mattel Dolls | False | By Stuart Elliott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-drug-companies-and-the-homeland-119130.html | Drug Companies And the Homeland | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/college-football-columbia-fires-tellier-as-coach.html | COLLEGE FOOTBALL; Columbia Fires Tellier As Coach | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/op-art-119423.html | Op-Art | False | By George Booth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-kirschenbaum-sadie-l.html | Paid Notice: Deaths KIRSCHENBAUM, SADIE L. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/baseball-the-mets-are-stunned-by-glavine-s-response.html | BASEBALL; The Mets Are Stunned By Glavine's Response | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/recipe-spiced-toasted-seeds.html | Recipe: Spiced Toasted Seeds | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-brennan-francis-william.html | Paid Notice: Deaths BRENNAN, FRANCIS WILLIAM | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/jury-sentences-wendy-s-killer-to-be-executed.html | Jury Sentences Wendy's Killer To Be Executed | False | By Sarah Kershaw and Marc Santora | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/25-and-under-inside-out-wontons-and-other-surprises.html | $25 AND UNDER; Inside-Out Wontons and Other Surprises | False | By Sam Sifton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/education/university-of-tennessee-wont-punish-students-who-appeared-in.html | University of Tennessee Won't Punish Students Who Appeared in Blackface | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/drug-companies-and-the-homeland.html | Drug Companies and the Homeland | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/l-ye-olde-yorkshire-pie-120090.html | Ye Olde Yorkshire Pye | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/stem-cell-mixing-may-form-a-human-mouse-hybrid.html | Stem Cell Mixing May Form A Human-Mouse Hybrid | False | By Nicholas Wade | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-football-jets-stop-turnovers-and-it-leads-to-a-turnaround.html | PRO FOOTBALL; Jets Stop Turnovers, and It Leads to a Turnaround | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-read-this-before-your-feast-118885.html | Read This Before Your Feast | False | | 2003-03-04 | TX 5-683-340 | | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/movies/film-review-their-love-will-go-on-in-outer-space.html | FILM REVIEW; Their Love Will Go On In Outer Space | False | BY Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/IHT-reforms-arent-optional-a-legacy-of-corruption-and-bad-debts.html | Reforms aren't optional : A legacy of corruption and bad debts | False | By Jasper Becker, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-asia-south-korea-hynix-seeks-rescue.html | World Business Briefing | Asia: South Korea: Hynix Seeks Rescue | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-europe-russia-return-of-a-sacred-star.html | World Briefing | Europe: Russia: Return Of A 'Sacred' Star | False | By Michael Wines (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/l-swash-buckle-and-fowl-120081.html | Swash, Buckle and Fowl | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/recipe-bagna-cauda.html | Recipe: Bagna Cauda | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/ncaafootball/lawyer-for-florida-state-quarterback-disputes-charge.html | Lawyer for Florida State Quarterback Disputes Charge | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-asia-india-peace-gesture-to-rebels.html | World Briefing | Asia: India: Peace Gesture To Rebels | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-europe-france-lafarge-faces-fine.html | World Business Briefing | Europe: France: Lafarge Faces Fine | False | By Paul Meller (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-read-this-before-your-feast-118923.html | Read This Before Your Feast | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/hockey-holik-finally-pain-free-could-return-next-week.html | HOCKEY; Holik, Finally Pain Free, Could Return Next Week | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-regney-noel.html | Paid Notice: Deaths REGNEY, NOEL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/c-corrections-120170.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/lessons-magic-moments-missing-pedestals.html | LESSONS; Magic Moments, Missing Pedestals | False | By Jacques Steinberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-the-good-life-at-ets-106763.html | The Good Life at E.T.S. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/strong-allies-are-promoting-aid-for-united.html | Strong Allies Are Promoting Aid for United | False | By Richard A. Oppel Jr. With Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/market-place-vivendi-says-its-cash-crisis-thing-past-battle-with-vodafone-may-be.html | Market Place; Vivendi says its cash crisis is a thing of the past and a battle with Vodafone may be in its future. | False | By John Tagliabue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-read-this-before-your-feast-118869.html | Read This Before Your Feast | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-football-giants-struggle-to-hold-special-teams-together.html | PRO FOOTBALL; Giants Struggle to Hold Special Teams Together | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-poole-charles-s-md.html | Paid Notice: Deaths POOLE, CHARLES S., M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-guerrini-maraldi-de-metrio.html | Paid Notice: Deaths GUERRINI, MARALDI, DE METRIO | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/plus-boxing-tua-trains-through-bouts.html | PLUS: BOXING; TUA TRAINS THROUGH BOUTS | False | By Lena Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/world-business-briefing-europe-switzerland-bank-to-raise-money.html | World Business Briefing | Europe: Switzerland: Bank To Raise Money | False | By Alison Langley (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-flingou-marc-r.html | Paid Notice: Deaths FLINGOU, MARC R. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/letters.html | Letters | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/a-more-costly-commute.html | A More Costly Commute | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/indian-point-3-will-increase-power-output.html | Indian Point 3 Will Increase Power Output | False | By Matthew L. Wald | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york-white-plains-county-sets-bioterror-defense.html | Metro Briefing | New York: White Plains: County Sets Bioterror Defense | False | By Lisa W. Foderaro (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/wines-of-the-times-rummaging-in-the-vineyards-of-burgundy.html | WINES OF THE TIMES; Rummaging in the Vineyards of Burgundy | False | By Frank J. Prial | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-football-third-stringer-to-be-no-1-for-eagles.html | PRO FOOTBALL; Third-Stringer to Be No. 1 for Eagles | False | By Michael Arkush | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/9-11-aid-requests-returned-fema-didn-t-pay-for-po-box.html | 9/11 Aid Requests Returned: FEMA Didn't Pay for P.O. Box | False | By David W. Chen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/nigerian-state-government-urges-muslims-to-kill-fashion-writer.html | Nigerian State Government Urges Muslims to Kill Fashion Writer | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/wines-times-tasting-report-burgundy-with-little-bounce-bit-sparkle.html | WINES OF THE TIMES; Tasting Report: Burgundy With a Little Bounce and a Bit of Sparkle | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/threats-responses-arrests-europe-french-link-6-shoe-bomb-attempt-12-other.html | THREATS AND RESPONSES: ARRESTS IN EUROPE; French Link 6 to 'Shoe Bomb' Attempt; 12 Other Militants Seized in Paris Raids | False | By John Tagliabue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/panel-calls-for-millions-to-create-new-housing-for-the-mentally-ill.html | Panel Calls for Millions to Create New Housing for the Mentally Ill | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/europe-votes-to-overhaul-antitrust-regulations.html | Europe Votes To Overhaul Antitrust Regulations | False | By Mark Landler With Paul Meller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-asia-china-42-charged-with-smuggling-people.html | World Briefing | Asia: China: 42 Charged with Smuggling People | False | By Erik Eckholm (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/the-media-business-grades-are-in-nbc-reigns-abc-surgs-fox-lags.html | THE MEDIA BUSINESS; Grades Are In: NBC Reigns, ABC Surges, Fox Lags | False | By Bill Carter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/baseball-mets-cedeno-is-arrested.html | BASEBALL; Mets' Cedeï¿½Â±o Is Arrested | | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/boldface-names-118400.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/cardinal-meets-a-lay-group-but-keeps-ban.html | Cardinal Meets A Lay Group, But Keeps Ban | False | By Pam Belluck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/food-stuff-murray-s-north-meets-metro-north.html | FOOD STUFF; Murray's North Meets Metro-North | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-darby-reverend-bernard-m.html | Paid Notice: Deaths DARBY, REVEREND BERNARD M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/the-economys-holiday-treat-some-reasons-for-optimism.html | The Economy's Holiday Treat: Some Reasons for Optimism | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/c-corrections-120219.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/commercial-real-estate-regional-market-hudson-square-one-area-holding-its-own.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Hudson Square; One Area Is Holding Its Own Amid Rising Vacancies | False | By Sana Siwolop | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/life-so-sad-he-had-be-funny-george-lopez-mines-rich-vein-gloom-with-all-latino.html | A Life So Sad He Had to Be Funny; George Lopez Mines a Rich Vein of Gloom With an All-Latino Sitcom | False | By Mireya Navarro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/food-stuff-gonna-blot-that-fat-right-out-of-my-bird.html | FOOD STUFF; Gonna Blot That Fat Right Out of My Bird | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/accuser-of-priest-sued-for-defamation-responds-with-a-countersuit.html | Accuser of Priest, Sued for Defamation, Responds With a Countersuit | False | By Sam Dillon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/IHT-1902cycles-on-the-metro-in-our-pages100-75-and-50-years-ago.html | 1902:Cycles on the Mï¿½Â©tro : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/new-york-city-is-seeking-state-s-help-on-medicaid.html | New York City Is Seeking State's Help on Medicaid | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/bulletin-board-brooklyn-polytech-appointment.html | BULLETIN BOARD; Brooklyn Polytech Appointment | False | By Stephanie Rosenbloom | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/commercial-real-estate-officials-are-trying-raise-city-shadow-detroit-s-airport.html | COMMERCIAL REAL ESTATE; Officials Are Trying to Raise a City in the Shadow of Detroit's Airport | False | By Michael Brick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/yacht-racing-jury-to-hear-protest-affecting-cup-trials.html | YACHT RACING; Jury to Hear Protest Affecting Cup Trials | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/an-indian-food-company-expands.html | An Indian Food Company Expands | False | By Saritha Rai | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-cross-william-r-jr.html | Paid Notice: Deaths CROSS, WILLIAM R. JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/plus-golf-woods-shoots-66-for-3-stroke-lead.html | PLUS: GOLF; Woods Shoots 66 For 3-Stroke Lead | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/college-football-bowden-defends-suspension.html | COLLEGE FOOTBALL; Bowden Defends Suspension | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/read-this-before-your-feast.html | Read This Before Your Feast | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/in-new-spin-on-tradition-turkey-pardon-goes-to-katie.html | In New Spin on Tradition, Turkey Pardon Goes to 'Katie' | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-a-shaft-of-sunlight-105899.html | A Shaft of Sunlight | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/pro-basketball-houston-gets-points-but-not-the-victories-or-the-respect.html | PRO BASKETBALL; Houston Gets Points, but Not the Victories or the Respect | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-europe-belarus-at-least-one-friend-maybe.html | World Briefing | Europe: Belarus: At Least One Friend, Maybe | False | By Michael Wines (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-jersey-newark-3-shot-in-afternoon-brawl.html | Metro Briefing | New Jersey: Newark: 3 Shot In Afternoon Brawl | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/fight-over-amtrak-state-aid-goes-public.html | Fight Over Amtrak State Aid Goes Public | False | By RICHARD PÉÃ©REZ-PEÃ±A | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/while-the-bird-s-still-stuffed-but-before-the-guests-are.html | While the Bird's Still Stuffed, But Before the Guests Are | False | By Matt Lee and Ted Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/l-save-the-turkey-120057.html | Save the Turkey | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-read-this-before-your-feast-118958.html | Read This Before Your Feast | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/new-royalty-reporting-method.html | New Royalty-Reporting Method | False | By Laura M. Holson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/bulletin-board-sabbatical-for-teachers-college-president.html | BULLETIN BOARD; Sabbatical for Teachers College President | False | By Sara Rimer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-lubin-anna.html | Paid Notice: Deaths LUBIN, ANNA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/IHT-the-demographic-time-bomb-israels-politicians-target-minorities.html | The 'demographic time bomb' : Israel's politicians target minorities | False | By Jonathan Cook, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/national-briefing-south-florida-cuban-boy-in-us-custody.html | National Briefing | South Florida: Cuban Boy In U.S. Custody | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/defusing-the-holy-bomb.html | Defusing The Holy Bomb | False | By Thomas L. Friedman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/books/arts-abroad-from-the-front-a-corner-of-hell-that-is-forever-lyrical.html | ARTS ABROAD; From the Front, a Corner of Hell That Is Forever Lyrical | False | By Alan Riding | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-read-this-before-your-feast-118940.html | Read This Before Your Feast | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/national-briefing-washington-rehnquist-surgery.html | National Briefing | Washington: Rehnquist Surgery | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/leon-n-weiner-82-developer-of-homes-for-poor-and-elderly.html | Leon N. Weiner, 82, Developer Of Homes for Poor and Elderly | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/dance-review-death-s-shadow-love-s-light.html | DANCE REVIEW; Death's Shadow, Love's Light | False | By Jack Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/movies/film-review-treasure-island-flies-into-neurosis.html | FILM REVIEW; 'Treasure Island' Flies Into Neurosis | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/justice-dept-seeks-to-seal-vaccine-papers.html | Justice Dept. Seeks to Seal Vaccine Papers | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/food-stuff-barbecue-holds-its-beachhead-in-long-island-city.html | FOOD STUFF; Barbecue Holds Its Beachhead In Long Island City | False | By Florence Fabricant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/the-13th-juror.html | The 13th Juror | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/c-corrections-120200.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/woman-to-bear-a-clone-an-italian-doctor-says.html | Woman to Bear a Clone, an Italian Doctor Says | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/pairings-something-sharp-for-a-wine-that-doesn-t-believe-in-understatement.html | Pairings; Something Sharp for a Wine That Doesn't Believe in Understatement | False | By Amanda Hesser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/identity-theft-case-exposes-threat-of-rogue-insiders.html | Identity-Theft Case Exposes Threat of Rogue Insiders | False | By Benjamin Weiser and John Schwartz | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/technology/tehnology-briefing.html | Tehnology Briefing | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/style/IHT-life-in-the-farce-laneat-home-with-feydeau.html | Life in the farce lane:At home with Feydeau | False | By Katherine Knorr, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/judging-a-mother-for-someone-else's-crime.html | Judging a Mother for Someone Else's Crime | False | By Adam Liptak | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/spano-reduces-his-role-with-brooklyn-philharmonic.html | Spano Reduces His Role With Brooklyn Philharmonic | False | By Ralph Blumenthal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/teachers-the-latest-to-strike-in-britain.html | Teachers the Latest To Strike in Britain | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/health/fda-approves-sale-of-claritin.html | F.D.A. Approves Sale of Claritin | False | By Melody Petersen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/metro-briefing-new-york-central-islip-former-legislator-is-sentenced.html | Metro Briefing | New York: Central Islip: Former Legislator Is Sentenced | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/learning-can-be-fun-at-least-for-the-makers-of-electronic-toys.html | Learning Can Be Fun, At Least for the Makers Of Electronic Toys | False | By Sherri Day | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/women-with-hiv-reach-half-of-global-cases.html | Women With H.I.V. Reach Half of Global Cases | False | By Lawrence K. Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/pop-review-social-studies-energized-in-brazilian-rhythms.html | POP REVIEW; Social Studies Energized In Brazilian Rhythms | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/worldbusiness/IHT-plan-would-let-households-pick-energy-supplier-by.html | Plan would let households pick energy supplier by 2007 : EU agrees to open utility markets | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/recipe-cheese-straws.html | Recipe: Cheese Straws | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/IHT-america-and-iran-letters-to-the-editor-94105640484.html | America and Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/arts/in-performance-dance-making-shapes-of-themselves-with-ski-jackets-and-a-blanket.html | IN PERFORMANCE: DANCE; Making Shapes of Themselves, With Ski Jackets and a Blanket | False | By Jennifer Dunning | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-harris-leah.html | Paid Notice: Deaths HARRIS, LEAH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-elliot-david-m.html | Paid Notice: Deaths ELLIOT, DAVID M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/sports/sports-of-the-times-the-prize-is-schuerholz-not-glavine.html | Sports of The Times; The Prize Is Schuerholz, Not Glavine | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/c-corrections-120189.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/christie-whitman-s-tribulations.html | Christie Whitman's Tribulations | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/business-digest-118249.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/quotation-of-the-day-116440.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/business/technology-students-learning-to-evade-moves-to-protect-media-files.html | TECHNOLOGY; Students Learning to Evade Moves to Protect Media Files | False | By Amy Harmon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/after-oil-spill-spain-and-france-impose-strict-tanker-inspections.html | After Oil Spill, Spain and France Impose Strict Tanker Inspections | False | By Emma Daly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/dining/just-right-for-the-first-night-of-hanukkah.html | Just Right for the First Night of Hanukkah | False | By Joan Nathan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-rawls-john-bordley.html | Paid Notice: Deaths RAWLS, JOHN BORDLEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/c-corrections-120146.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/world-briefing-europe-austria-haider-flip-flops-on-resignation.html | World Briefing | Europe: Austria: Haider Flip-Flops On Resignation | False | By Paul Zielbauer (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/classified/paid-notice-deaths-harrison-leah-e-m-msn-cpnp.html | Paid Notice: Deaths HARRISON, LEAH E., RN, MSN, CPNP. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/world/threats-responses-diplomacy-explaining-gift-saudi-envoy-voices-dismay-over.html | THREATS AND RESPONSES: DIPLOMACY; Explaining Gift, Saudi Envoy Voices Dismay Over Strains | False | By Patrick E. Tyler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/bulletin-board-manhattanville-enters-a-partnership.html | BULLETIN BOARD; Manhattanville Enters a Partnership | False | By Merri Rosenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/nyregion/antonia-stone-72-provided-computers-to-poor.html | Antonia Stone, 72; Provided Computers to Poor | False | By Alan Feuer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/new-federal-rule-tightens-demands-on-failing-schools.html | NEW FEDERAL RULE TIGHTENS DEMANDS ON FAILING SCHOOLS | False | By Diana Jean Schemo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/us/threats-responses-president-government-cover-most-costs-insurance-losses.html | THREATS AND RESPONSES: THE PRESIDENT; Government to Cover Most Costs Of Insurance Losses in Terrorism | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-27 | 2002-11-27 | https://www.nytimes.com/2002/11/27/opinion/l-read-this-before-your-feast-118931.html | Read This Before Your Feast | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/mcgreevey-apologizes-for-trip-s-cost.html | McGreevey Apologizes For Trip's Cost | False | By Iver Peterson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/cigna-s-cost-in-settlement-is-disputed-by-plaintiffs.html | Cigna's Cost In Settlement Is Disputed By Plaintiffs | False | By Milt Freudenheim | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-york-manhattan-mayor-signs-2-bills.html | Metro Briefing \| New York: Manhattan: Mayor Signs 2 Bills | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/chapel-and-refuge-struggles-to-define-role.html | Chapel and Refuge Struggles to Define Role | False | By Daniel J. Wakin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/style/IHT-the-global-classpacked-up.html | THE GLOBAL CLASS;PACKED UP | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-europe-belgium-fishing-ban-considered.html | World Briefing \| Europe: Belgium: Fishing Ban Considered | False | By Paul Meller (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/lawyer-charged-with-theft-from-employer-and-soccer-club.html | Lawyer Charged With Theft From Employer and Soccer Club | False | By Ronald Smothers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/blocks-unusual-planning-duel-over-kennedy-terminal.html | BLOCKS; Unusual Planning Duel Over Kennedy Terminal | False | By David W. Dunlap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/mexican-trucks-allowed-to-haul-all-over-us.html | Mexican Trucks Allowed to Haul All Over U.S. | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-york-brooklyn-trademark-scheme.html | Metro Briefing \| New York: Brooklyn: Trademark Scheme | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/style/IHT-the-global-classsicilian-chic.html | THE GLOBAL CLASS;SICILIAN CHIC | False | By Maria Grazia Meda, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/threats-responses-legal-tactics-germany-agrees-share-evidence-against-9-11.html | THREATS AND RESPONSES: LEGAL TACTICS; Germany Agrees to Share Evidence Against 9/11 Defendant | False | By Christopher Marquis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/movies/film-review-for-the-scariest-monsters-a-little-glimpse-ll-do-ya.html | FILM REVIEW; For the Scariest Monsters, A Little Glimpse'll Do Ya | False | By A. O. Scott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/IHT-defending-president-moi-letters-to-the-editor.html | Defending President Moi : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/world-business-briefing-europe-britain-new-bank-governor.html | World Business Briefing \| Europe: Britain: New Bank Governor | False | By Alan Cowell (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/IHT-soccer-great-players-and-great-teams-know-how-to-fight-back.html | SOCCER : Great players and great teams know how to fight back | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/james-l-dutt-77-ex-head-of-the-beatrice-companies.html | James L. Dutt, 77, Ex-Head Of the Beatrice Companies | False | By Neela Banerjee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/colleges-preseason-nit-has-2-upsets-in-2-games.html | COLLEGES; Preseason N.I.T. Has 2 Upsets in 2 Games | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-a-poet-at-harvard-138916.html | A Poet at Harvard | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/unbalanced-italian-s-hijacking-of-flight-to-france-ends-safely.html | Unbalanced Italian's Hijacking Of Flight to France Ends Safely | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-bamberger-nina-elias.html | Paid Notice: Deaths BAMBERGER, NINA ELIAS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/game-theory-on-the-track-or-the-dance-floor-wrong-moves-are-costly.html | GAME THEORY; On the Track or the Dance Floor, Wrong Moves Are Costly | False | By Charles Herold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/landfill-park-give-it-time-transformation-fresh-kills-will-take-decades.html | Landfill to Park? Give It Time; The Transformation of Fresh Kills Will Take Decades | False | By Barbara Stewart | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/pro-basketball-knicks-execute-and-reap-the-reward.html | PRO BASKETBALL; Knicks Execute, And Reap The Reward | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-goldberg-dr-louis.html | Paid Notice: Deaths GOLDBERG, DR. LOUIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/postcards-from-planet-google.html | Postcards From Planet Google | False | By Jennifer 8. Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/it-s-cranberry-season-on-table-and-in-court.html | It's Cranberry Season, On Table and in Court | False | By Julie Flaherty | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/world-business-briefing-asia-malaysia-economy-expands.html | World Business Briefing | Asia: Malaysia: Economy Expands | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/news-watch-audio-at-home-it-s-a-cd-burner-on-the-go-it-s-a-player.html | NEWS WATCH: AUDIO; At Home, It's a CD Burner; On the Go, It's a Player | False | By J.d.biersdorfer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-breitbart-morris.html | Paid Notice: Deaths BREITBART, MORRIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/british-bank-now-predicts-loss-for-year.html | British Bank Now Predicts Loss for Year | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/c-corrections-139726.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-asia-south-korea-hotel-fined-in-harassment-case.html | World Briefing | Asia: South Korea: Hotel Fined In Harassment Case | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/IHT-eu-toughens-its-demand-toe-the-line-on-budgets.html | EU toughens its demand toe the line on budgets | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/circuits/a-selective-list-of-blogs.html | A Selective List of Blogs | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/boldface-names-131458.html | BOLDFACE NAMES | False | By Glenn Collins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-lustbader-fred.html | Paid Notice: Deaths LUSTBADER, FRED | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-hartheimer-louis.html | Paid Notice: Deaths HARTHEIMER, LOUIS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-thanksgiving-day-what-we-celebrate-138894.html | Thanksgiving Day: What We Celebrate | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/threats-responses-diplomacy-clear-as-glass-against-war-with-iraq-germans-still.html | THREATS AND RESPONSES: DIPLOMACY; 'Clear as Glass' Against War With Iraq, Germans Still Agree to Aid U.S. and Israel | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-gonzalez-millan-xoan.html | Paid Notice: Deaths GONZALEZ, MILLAN, XOAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/the-neediest-cases-learning-how-to-be-mother-and-son.html | The Neediest Cases; Learning How to Be Mother and Son | False | By Arthur Bovino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/thanksgiving-travelers-tell-a-different-story-one-with-shorter-lines.html | Thanksgiving Travelers Tell a Different Story, One With Shorter Lines | False | By Michael Janofsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/transactions-139823.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/3-gurkhas-win-british-victory-that-may-help-their-comrades.html | 3 Gurkhas Win British Victory That May Help Their Comrades | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/news-watch-gaming-the-more-players-the-merrier-wirelessly-connected-consoles.html | NEWS WATCH: GAMING; The More Players, the Merrier: Wirelessly Connected Consoles | False | By Stephen C. Miller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-york-manhattan-rape-suspect-arrested.html | Metro Briefing | New York: Manhattan: Rape Suspect Arrested | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/drug-concern-s-shares-fall-after-a-disappointing-trial.html | Drug Concern's Shares Fall After a Disappointing Trial | False | By Andrew Pollack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/style/IHT-the-global-class-appealing.html | THE GLOBAL CLASS;APPEALING | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/telling-all-online-it-s-a-man-s-world-isn-t-it.html | Telling All Online: It's a Man's World (Isn't It?) | False | By Lisa Guernsey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/thanksgiving-day-what-we-celebrate.html | Thanksgiving Day: What We Celebrate | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-memorials-langer-bernice-c.html | Paid Notice: Memorials LANGER, BERNICE C. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/state-of-the-art-mr-watson-come-here-you-look-a-little-blurry.html | STATE OF THE ART; Mr. Watson, Come Here, You Look a Little Blurry | False | By David Pogue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/nature-first-drive-your-suv-over-1-cup-walnuts.html | NATURE; First, Drive Your S.U.V. Over 1 Cup Walnuts | False | By Anne Raver | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/threats-responses-hunt-for-weapons-unhindered-iraqi-officials-arms-inspectors.html | THREATS AND RESPONSES: HUNT FOR WEAPONS; Unhindered by Iraqi Officials, Arms Inspectors Visit 3 Sites | False | By John F. Burns | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/c-corrections-124540.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/business-digest-139351.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-santangelo-dr-george.html | Paid Notice: Deaths SANTANGELO, DR. GEORGE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-york-manhattan-gang-leader-sentenced.html | Metro Briefing | New York: Manhattan: Gang Leader Sentenced | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/national-briefing-washington-more-money-for-computer-security.html | National Briefing | Washington: More Money For Computer Security | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/style/IHT-the-global-classcybermorgue.html | THE GLOBAL CLASS;CYBERMORGUE | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/national-briefing-new-england-rhode-island-providence-mayor-s-plea-rejected.html | National Briefing | New England: Rhode Island: Providence Mayor's Plea Rejected | False | By Katherine Zezima (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/IHT-1952czech-leaders-sentenced-in-our-pags100-75-and-50-years-ago.html | 1952;Czech Leaders Sentenced : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-time-for-saudis-to-look-inward-138622.html | Time for Saudis to Look Inward | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/company-news-ticketmaster-to-acquire-danish-ticketing-business.html | COMPANY NEWS; TICKETMASTER TO ACQUIRE DANISH TICKETING BUSINESS | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/good-buzz-in-the-big-house-sets-a-publicist-free.html | Good Buzz in the Big House Sets a Publicist Free | False | By Elissa Gootman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-time-for-saudis-to-look-inward-138630.html | Time for Saudis to Look Inward | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-jersey-newark-confidence-man-sentenced.html | Metro Briefing | New Jersey: Newark: Confidence Man Sentenced | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/company-briefs-139360.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-rostow-eugene.html | Paid Notice: Deaths ROSTOW, EUGENE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/us-approves-power-plant-in-area-indians-hold-sacred.html | U.S. Approves Power Plant In Area Indians Hold Sacred | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/colleges-st-john-s-tempts-fate-but-still-subdues-fdu-in-ncaa-soccer.html | COLLEGES; St. John's Tempts Fate, but Still Subdues F.D.U. in N.C.A.A. Soccer | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/threats-responses-appointee-man-making-return-political-stage-henry-alfred.html | THREATS AND RESPONSES: THE APPOINTEE;MAN IN THE NEWS; Making a Return to the Political Stage -- Henry Alfred Kissinger | False | By James Dao | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/c-corrections-139688.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/news-watch-entertainment-happy-little-feet-moving-to-the-beat.html | NEWS WATCH: ENTERTAINMENT; Happy Little Feet Moving to the Beat | False | By Charles Herold | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/style/IHT-the-global-classpolitical-education.html | THE GLOBAL CLASS;POLITICAL EDUCATION | False | By Maria Grazia Meda, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/bush-plan-gives-more-discretion-to-forest-managers-on-logging.html | Bush Plan Gives More Discretion To Forest Managers on Logging | False | By Robert Pear | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/how-the-story-goes.html | How the Story Goes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/irish-recall-sad-homes-for-fallen-women.html | Irish Recall Sad Homes for 'Fallen' Women | False | By Sarah Lyall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/t-time-for-saudis-to-look-inward-138550.html | Time for Saudis to Look Inward | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/theater/theater-review-there-s-a-lot-to-hide-in-a-deadly-triangle.html | THEATER REVIEW; There's a Lot to Hide in a Deadly Triangle | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/in-about-face-mcgreevey-extends-car-test-contract.html | In About-Face, McGreevey Extends Car-Test Contract | False | By David Kocieniewski | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-asia-china-tycoon-charged-with-corruption.html | World Briefing | Asia: China: Tycoon Charged With Corruption | False | By Joseph Kahn (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/music-review-finding-unusual-partners-for-some-familiar-pieces.html | MUSIC REVIEW; Finding Unusual Partners For Some Familiar Pieces | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/international/middleeast/in-kenya-3-suicide-bombers-attack-hotel-owned-by.html | In Kenya, 3 Suicide Bombers Attack Hotel Owned by Israelis; Missiles Fired at Passenger Jet | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-asia-sri-lanka-rebel-leader-demands-autonomy.html | World Briefing | Asia: Sri Lanka: Rebel Leader Demands Autonomy | False | By Amy Waldman (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/music-review-a-violinist-who-can-take-mystery-out-of-complexity.html | MUSIC REVIEW; A Violinist Who Can Take Mystery Out of Complexity | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/prisoners-suit-says-new-jersey-ignored-hepatitis-to-save-money.html | Prisoners' Suit Says New Jersey Ignored Hepatitis to Save Money | False | By Richard Lezin Jones and Ronald Smothers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/judge-again-bars-effort-to-keep-cheney-files-secret.html | Judge Again Bars Effort To Keep Cheney Files Secret | False | By Katharine Q. Seelye | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/topics-of-the-times-a-toast-to-the-court.html | Topics of The Times; A Toast to the Court | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/onstage-family-photos.html | Onstage, Family Photos | False | By Kimberly Stevens | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-jersey-hamilton-township-anthrax-study-urged.html | Metro Briefing | New Jersey: Hamilton Township: Anthrax Study Urged | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-todaro-mary-nee-reid.html | Paid Notice: Deaths TODARO, MARY (NEE REID) | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/pop-review-complete-with-gadgets-and-stand-up-routine.html | POP REVIEW; Complete With Gadgets And Stand-Up Routine | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/a-word-of-the-day-keeps-banality-at-bay.html | A Word of the Day Keeps Banality at Bay | False | By Katie Hafner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-poole-charles-s-md.html | Paid Notice: Deaths POOLE, CHARLES s. M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/IHT-nationstates-at-work-europe-as-valuable-peacemaker.html | Nation-states at work : Europe as valuable peacemaker | False | By Otto Graf Lambsdorff, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/online-shopper-taking-a-gamble-on-refurbished-gadgets.html | ONLINE SHOPPER; Taking a Gamble on Refurbished Gadgets | False | By Michelle Slatalla | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-memorials-raine-sydonia.html | Paid Notice: Memorials RAINE, SYDONIA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/court-papers-provide-details-to-claim-of-bias-in-parks-dept.html | Court Papers Provide Details To Claim of Bias In Parks Dept. | False | By Benjamin Weiser | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-kassel-norma.html | Paid Notice: Deaths KASSEL, NORMA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/tennis/mathieu-selected-to-play-singles.html | Mathieu Selected to Play Singles | False | By Christopher Clarey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/c-corrections-139742.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/pro-football-in-oakland-not-getting-older-getting-better.html | PRO FOOTBALL; In Oakland, Not Getting Older, Getting Better | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/bush-apologizes-to-koreans-for-killing-of-2-girls-by-gi-s.html | Bush Apologizes to Koreans For Killing of 2 Girls by G.I.'s | False | By Don Kirk | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/threats-and-responses-the-allies-us-is-pressing-for-turks-help-in-move-on-iraq.html | THREATS AND RESPONSES: THE ALLIES; U.S. Is Pressing For Turks' Help In Move on Iraq | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/football-star-in-connecticut-killed-on-eve-of-big-game.html | Football Star In Connecticut Killed on Eve Of Big Game | False | By Tina Kelley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/russian-forces-begin-evictions-of-chechens-from-refugee-camp.html | Russian Forces Begin Evictions of Chechens From Refugee Camp | False | By Michael Wines | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/movies/footlights.html | Footlights | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/after-2-deaths-transit-agency-tightens-rules-for-subway-work.html | After 2 Deaths, Transit Agency Tightens Rules for Subway Work | False | By Randy Kennedy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/national-briefing-rockies-colorado-plea-agreement-in-wildfire.html | National Briefing | Rockies: Colorado: Plea Agreement In Wildfire | False | By Mindy Sink (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/for-the-us-neighborly-rancor-north-and-south.html | For the U.S., Neighborly Rancor, North and South | False | By Clifford Krauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/indian-pt-2-sets-record-for-itself-in-refueling-job.html | Indian Pt. 2 Sets Record for Itself In Refueling Job | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/house-proud-welcome-to-the-monkey-house.html | HOUSE PROUD; Welcome to The Monkey House | False | By William L Hamilton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-middle-east-iran-student-leaders-released.html | World Briefing | Middle East: Iran: Student Leaders Released | False | By Nazila Fathi (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-roseman-betty.html | Paid Notice: Deaths ROSEMAN, BETTY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-schleigh-henry-g.html | Paid Notice: Deaths SCHLEIGH, HENRY G. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/setting-up-from-bare-bones-to-multimedia-options-for-beginning-bloggers.html | Setting Up; From Bare Bones to Multimedia: Options for Beginning Bloggers | False | By Lisa Guernsey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-the-ancient-bond-between-man-and-dog-138738.html | The Ancient Bond Between Man and Dog | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/russia-plans-oil-pipeline-to-arctic-port.html | Russia Plans Oil Pipeline to Arctic Port | False | By Sabrina Tavernise | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/deadline-extension-for-tutoring-attracts-few-additional-students.html | Deadline Extension for Tutoring Attracts Few Additional Students | False | By Jennifer Medina | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/news-watch-software-on-the-hard-drive-a-housekeeper-for-digital-photos.html | NEWS WATCH: SOFTWARE; On the Hard Drive, A Housekeeper For Digital Photos | False | By J.d.biersdorfer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/arts-in-america-a-painter-overcomes-the-curse-of-excess-success.html | ARTS IN AMERICA; A Painter Overcomes the Curse of Excess Success | False | By Stephen Kinzer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-joyce-bridget.html | Paid Notice: Deaths JOYCE, BRIDGET | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-a-poet-at-harvard-138908.html | A Poet at Harvard | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/public-lives-for-yin-and-yang-architects-heat-in-a-work-of-light.html | PUBLIC LIVES; For Yin and Yang Architects, Heat in a Work of Light | False | By Joyce Wadler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/outspoken-9-11-widow-joins-memorial-panel.html | Outspoken 9/11 Widow Joins Memorial Panel | False | By Edward Wyatt | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/theater/where-new-playwrights-are-heard-and-helped.html | Where New Playwrights Are Heard (and Helped) | False | By Mel Gussow | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/hockey-orange-sweaters-don-t-bring-isles-luck.html | HOCKEY; Orange Sweaters Don't Bring Isles Luck | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/country-review-still-evoking-love-and-loss.html | COUNTRY REVIEW; Still Evoking Love and Loss | False | By Jon Pareles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/karel-reisz-director-of-films-including-the-french-lieutenant-s-woman-dies-at-76.html | Karel Reisz, Director of Films Including 'The French Lieutenant's Woman,' Dies at 76 | False | By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/the-truth-about-squire-romolee.html | The Truth About Squire Romolee | False | By Laurel Thatcher Ulrich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/bridge-four-back-to-back-victories-who-has-that-many-bucks.html | BRIDGE; Four Back-to-Back Victories? Who Has That Many Bucks? | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/netanyahu-fades-in-contest-to-lead-israel.html | Netanyahu Fades in Contest to Lead Israel | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/othersports/five-to-be-inducted-into-jewish-sports-hall-of-fame.html | Five to Be Inducted Into Jewish Sports Hall of Fame | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/movies/big-fat-profitable-cinderella-story-greek-wedding-courts-prince-named-oscar.html | A Big Fat (And Profitable) Cinderella Story; 'Greek Wedding' Courts A Prince Named Oscar | False | By Rick Lyman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/a-secretary-fails-to-show-up-in-court-in-embezzlement-case.html | A Secretary Fails to Show Up In Court in Embezzlement Case | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/sports-of-the-times-thankful-too-for-a-horse-and-a-villain.html | Sports Of The Times; Thankful Too For a Horse And a Villain | False | By Dave Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/on-college-football-a-heisman-contender-in-a-coach-s-shadow.html | ON COLLEGE FOOTBALL; A Heisman Contender In a Coach's Shadow | False | By Joe Drape | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-time-for-saudis-to-look-inward-138584.html | Time for Saudis to Look Inward | False |  | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/currents-los-angeles-furniture-showrooms-italian-kitchens-that-may-make-you.html | CURRENTS: LOS ANGELES -- FURNITURE SHOWROOMS; Italian Kitchens That May Make You Forget Takeout | False | By Frances Anderton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/phony-war-ii.html | Phony War II | False | By William Safire | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False |  | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/deal-fizzles-for-czech-telephone-company.html | Deal Fizzles for Czech Telephone Company | False | By Peter S. Green | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/how-it-works-no-calipers-or-cringing-a-discreet-gauge-of-body-fat.html | HOW IT WORKS; No Calipers or Cringing A Discreet Gauge of Body Fat | False | By Karen J. Bannan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-jacobs-herman.html | Paid Notice: Deaths JACOBS, HERMAN | False |  | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/the-gift-of-mayhem.html | The Gift of Mayhem | False | By Bob Herbert | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/pro-football-priority-for-the-giants-is-remaining-healthy.html | PRO FOOTBALL; Priority for the Giants Is Remaining Healthy | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-popkin-herman.html | Paid Notice: Deaths POPKIN, HERMAN | False |  | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/television-review-personality-changes-for-a-darwinian-dinotopia.html | TELEVISION REVIEW; Personality Changes for a Darwinian Dinotopia | False | By Ron Wertheimer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/IHT-but-acquittal-of-us-soldiers-is-defended-bush-issues-apology-in-korea.html | But acquittal of U.S. soldiers is defended : Bush issues apology in Korea girls' deaths | False | By Don Kirk, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/big-mac-is-virtual-but-critics-are-real.html | Big Mac Is Virtual, But Critics Are Real | False | By Matt Richtel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-thanksgiving-day-what-we-celebrate-138843.html | Thanksgiving Day: What We Celebrate | False |  | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/world-business-briefing-asia-japan-softbank-seeks-bank-deal.html | World Business Briefing | Asia: Japan: Softbank Seeks Bank Deal | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/sangatte-journal-refugees-out-in-the-cold-in-sight-of-dover-s-cliffs.html | Sangatte Journal; Refugees Out in the Cold in Sight of Dover's Cliffs | False | By Elaine Sciolino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/IHT-1902no-spying-on-tourists-in-our-pages100-75-and-50-years-ago.html | 1902:No Spying on Tourists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/quotation-of-the-day-136883.html | QUOTATION OF THE DAY | False |  | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/style/IHT-the-global-classswiss-miss.html | THE GLOBAL CLASS;SWISS MISS | False | By Maria Grazia Meda, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/drug-proves-able-to-cure-disease-borne-by-parasite.html | Drug Proves Able to Cure Disease Borne By Parasite | False | By Kenneth Chang | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/leah-harrison-55-child-safety-advocate.html | Leah Harrison, 55, Child-Safety Advocate | False | By Eric Pace | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/movies/film-review-daredevil-snowboarders-in-a-renegade-s-cross-hairs.html | FILM REVIEW; Daredevil Snowboarders in a Renegade's Cross Hairs | False | By Elvis Mitchell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/inspecting-iraq.html | Inspecting Iraq | False |  | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/currents-los-angeles-shell-art-the-sound-of-the-sea-reverberates-in-her-home.html | CURRENTS: LOS ANGELES -- SHELL ART; The Sound of the Sea Reverberates in Her Home | False | By Frances Anderton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/edward-bliss-jr-retired-news-executive-90.html | Edward Bliss Jr. -- Retired News Executive, 90 | False |  | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-europe-bosnia-pitching-in-to-clear-land-mines.html | World Briefing \| Europe: Bosnia: Pitching In To Clear Land Mines | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/currents-los-angeles-biedermeier-19th-century-modern-in-20th-century-modern.html | CURRENTS: LOS ANGELES -- BIEDERMEIER; 19th-Century Modern In 20th-Century Modern | False | By Frances Anderton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/what-s-next-science-or-serendipity-unlocking-the-alchemy-of-ceramics.html | WHAT'S NEXT; Science or Serendipity? Unlocking the Alchemy of Ceramics | False | By Anne Eisenberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/threats-responses-investigation-president-names-kissinger-lead-9-11-commission.html | THREATS AND RESPONSES: THE INVESTIGATION; PRESIDENT NAMES KISSINGER TO LEAD 9/11 COMMISSION | False | By Richard W. Stevenson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/IHT-dinde-and-drumsticks-on-merci-donnant-day.html | Dinde and drumsticks on Merci Donnant day | False | By Art Buchwald, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/turkey-terror-ad-by-animal-rights-group.html | 'Turkey Terror' Ad by Animal Rights Group | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/IHT-franco-and-other-ghosts-letters-to-the-editor.html | Franco and other ghosts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/yacht-racing-arbitration-panel-moves-up-hearing-date-for-oneworld.html | YACHT RACING; Arbitration Panel Moves Up Hearing Date for OneWorld | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/c-corrections-139661.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/worldbusiness/IHT-insider-given-reins-as-global-slowdown-hits.html | Insider given reins as global slowdown hits Britain : New U.K. central banker | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/reflecting-on-an-ordeal-that-was-also-art.html | Reflecting on an Ordeal That Was Also Art | False | By Steven Henry Madoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/the-pop-life-undercooked-and-on-the-web.html | THE POP LIFE; Undercooked And on the Web | False | By Neil Strauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/personal-shopper-remains-of-the-feast-packed-for-another-day.html | PERSONAL SHOPPER; Remains of the Feast, Packed for Another Day | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/thanksgiving.html | Thanksgiving | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/baseball-red-sox-have-the-thinking-fan-s-writer-on-their-side.html | BASEBALL; Red Sox Have the Thinking Fan's Writer on Their Side | False | By Tyler Kepner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-little-william-caswell.html | Paid Notice: Deaths LITTLE, WILLIAM CASWELL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/t-time-for-saudis-to-look-inward-138576.html | Time for Saudis to Look Inward | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/design-notebook-greetings-printed-as-if-for-christmas-past.html | DESIGN NOTEBOOK; Greetings Printed as if for Christmas Past | False | By David Colman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/against-all-odds-a-good-day-to-fly.html | Against All Odds, A Good Day to Fly | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/a-poet-at-harvard.html | A Poet at Harvard | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/pro-football-today-s-nfl-matchups.html | PRO FOOTBALL; Today's N.F.L. Matchups | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/style/IHT-the-global-classfast-lane.html | THE GLOBAL CLASS:FAST LANE | False | By Thomas Crampton, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/time-for-saudis-to-look-inward.html | Time for Saudis to Look Inward | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/is-vivendi-entertaining-bids-on-its-entertainment-assets.html | Is Vivendi Entertaining Bids On Its Entertainment Assets? | False | By Geraldine Fabrikant | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/new-york-economy-shows-slight-gains-but-is-still-weak-reports-say.html | New York Economy Shows Slight Gains but Is Still Weak, Reports Say | False | By Leslie Eaton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/ncaafootball/college-football-matchups.html | College Football Matchups | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/c-corrections-139637.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/national/national-briefing-washington.html | National Briefing Washington | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-harrison-leah.html | Paid Notice: Deaths HARRISON, LEAH | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-thanksgiving-day-what-we-celebrate-138878.html | Thanksgiving Day: What We Celebrate | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/baseball-in-glavine-hunt-phillies-top-mets-enemies-list.html | BASEBALL; In Glavine Hunt, Phillies Top Mets' Enemies List | False | By Rafael Hermoso | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/currents-los-angeles-design-store-gifts-that-leave-enough-to-buy-some-flowers.html | CURRENTS: LOS ANGELES -- DESIGN STORE; Gifts That Leave Enough To Buy Some Flowers | False | By Frances Anderton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/currents-los-angeles-design-exhibition-he-gives-007-horsepower.html | CURRENTS: LOS ANGELES -- DESIGN EXHIBITION; He Gives 007 Horsepower | False | By Frances Anderton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/c-corrections-139750.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/rule-on-failing-schools-draws-criticism.html | Rule on Failing Schools Draws Criticism | False | By Diana Jean Schemo | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/world-business-briefing-americas-canada-banks-report-losses.html | World Business Briefing | Americas: Canada: Banks Report Losses | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/economic-scene-some-may-shrug-off-5.7-percent-unemployment-but-it-pinches-hard.html | Economic Scene; Some may shrug off 5.7 percent unemployment, but it pinches hard at the bottom of the economic ladder. | False | By Jeff Madrick | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/news-summary-137464.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-too-many-clothes-126543.html | Too Many Clothes | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/bank-failed-to-question-huge-deposits.html | Bank Failed to Question Huge Deposits | False | By Robert F. Worth | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/c-corrections-139700.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-ehrenpreis-selma.html | Paid Notice: Deaths EHRENPREIS, SELMA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-minakakis-frieda.html | Paid Notice: Deaths MINAKAKIS, FRIEDA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-europe-northern-ireland-charges-in-belfast-bomb-plot.html | World Briefing | Europe: Northern Ireland: Charges In Belfast Bomb Plot | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/topics-of-the-times-hang-up-on-cellphones.html | Topics of The Times; Hang Up on Cellphones | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/dance-review-city-ballet-opens-richard-rodgers-on-its-mind.html | DANCE REVIEW; City Ballet Opens, Richard Rodgers on Its Mind | False | By Anna Kisselgoff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/threats-responses-bioterror-threat-president-said-be-near-decision-who-receives.html | THREATS AND RESPONSES: THE BIOTERROR THREAT; President Is Said to Be Near a Decision on Who Receives the Smallpox Vaccine, and When | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-york-millennium-pipeline-public-comment.html | Metro Briefing | New York: Millennium Pipeline Public Comment | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/q-a-responsive-or-quiet-the-ideal-keyboard.html | Q & A; Responsive or Quiet? The Ideal Keyboard | False | By J.d. Biersdorfer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/currents-los-angeles-asian-influences-design-takes-another-step-across-pacific.html | CURRENTS: LOS ANGELES -- ASIAN INFLUENCES; Design Takes Another Step Across the Pacific | False | By Frances Anderton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/down-by-town-s-old-mill-hopes-of-a-revival-surge.html | Down by Town's Old Mill, Hopes of a Revival Surge | False | By Dan Barry | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/health-officials-call-cruise-ships-safe-in-spite-of-outbreaks.html | U.S. Health Officials Call Cruise Ships Safe, In Spite of Outbreaks | False | By Denise Grady | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/colleges-seminole-arrested-in-theft-of-check.html | COLLEGES; Seminole Arrested In Theft Of Check | False | By Charlie Nobles | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/music-review-a-first-for-a-countertenor-scoring-on-more-than-one-count.html | MUSIC REVIEW; A First for a Countertenor, Scoring on More Than One Count | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/olympics-3-sports-fighting-to-remain-in-games.html | OLYMPICS; 3 Sports Fighting To Remain In Games | False | By Richard Sandomir | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-time-for-saudis-to-look-inward-138606.html | Time for Saudis to Look Inward | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/threats-responses-qaeda-trail-pakistani-who-treated-bin-laden-questioned-us.html | THREATS AND RESPONSES: THE QAEDA TRAIL; Pakistani Who Treated bin Laden Is Questioned by U.S. | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/metro-briefing-new-york-queens-bus-official-charged.html | Metro Briefing | New York: Queens: Bus Official Charged | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/the-ancient-bond-between-man-and-dog.html | The Ancient Bond Between Man and Dog | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/books/books-of-the-times-a-capitalism-just-as-stifling-as-stalinist-communism.html | BOOKS OF THE TIMES; A Capitalism Just as Stifling as Stalinist Communism | False | By Richard Eder | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/IHT-1927bored-with-beauty-in-our-pages100-75-and-50-years-ago.html | 1927:Bored With Beauty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/inside-137669.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/topics-of-the-times-warming-new-york.html | Topics of The Times ; Warming New York | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/garden/at-home-with-james-warhola-for-warhol-s-family-a-pepper-pot-of-gold.html | AT HOME WITH: JAMES WARHOLA; For Warhol's Family, A Pepper Pot of Gold | False | By John Leland | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/investigation-of-stock-deal-leads-to-criticism-of-union-chiefs.html | Investigation of Stock Deal Leads to Criticism of Union Chiefs | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/world/world-briefing-europe-greece-a-taxi-free-day.html | World Briefing | Europe: Greece: A Taxi-Free Day | False | By Frank Bruni (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/hockey-officials-say-the-devils-put-a-foot-in-it.html | HOCKEY; Officials Say The Devils Put a Foot in It | False | By Viv Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/car-rental-industry-is-forced-to-shift-ways.html | Car Rental Industry Is Forced to Shift Ways | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-the-ancient-bond-between-man-and-dog-138681.html | The Ancient Bond Between Man and Dog | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-tso-dr-donald-yat-tung-md.html | Paid Notice: Deaths TSE, DR. DONALD YAT, TUNG, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-baer-leslie-md.html | Paid Notice: Deaths BAER, LESLIE, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/c-corrections-136645.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/technology/news-watch-hand-helds-all-you-need-to-know-before-reaching-the-checkout-counter.html | NEWS WATCH: HAND-HELDS; All You Need to Know Before Reaching the Checkout Counter | False | By Nancy Beth Jackson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-doctors-and-industry-130273.html | Doctors and Industry | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/classified/paid-notice-deaths-master-byrde-fanny.html | Paid Notice: Deaths MASTER, BYRDE FANNY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/us/sexual-harassment-accusation-prompts-dean-s-resignation.html | Sexual Harassment Accusation Prompts Dean's Resignation | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/football/nfl-matchups-week-13.html | N.F.L. Matchups: Week 13 | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/nyregion/police-officer-is-suspended-for-defiance.html | Police Officer Is Suspended For Defiance | False | By Al Baker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/IHT-brieflyseoul-bush-offers-apologies-for-deaths-of-koreans.html | BRIEFLY:SEOUL : Bush offers apologies for deaths of Koreans | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/standards-for-over-the-counter-drugs.html | Standards for Over-the-Counter Drugs | False | By Melody Petersen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/sports/pro-basketball-nets-make-the-least-of-their-chances.html | PRO BASKETBALL; Nets Make The Least of Their Chances | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/business/claritin-to-sell-over-the-counter.html | CLARITIN TO SELL OVER THE COUNTER | False | By Melody Petersen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/arts/rock-review-keeping-pace-with-shades-of-the-dead.html | ROCK REVIEW; Keeping Pace With Shades Of the Dead | False | By Ben Ratliff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-28 | 2002-11-28 | https://www.nytimes.com/2002/11/28/opinion/l-us-at-afghan-borders-126560.html | U.S. at Afghan Borders | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-company-secretary-personal-business-149918.html | Company Secretary , Personal Business | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/metro-briefing-connecticut-new-fairfield-couple-slain-at-home.html | Metro Briefing | Connecticut: New Fairfield: Couple Slain At Home | False | By Al Baker (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/study-links-rural-suicides-in-china-to-stress-and-ready-poisons.html | Study Links Rural Suicides in China to Stress and Ready Poisons | False | By Elisabeth Rosenthal | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-atkinson-helen-b.html | Paid Notice: Deaths ATKINSON, HELEN B. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-europe-belgium-senate-approves-same-sex-marriages.html | World Briefing | Europe: Belgium: Senate Approves Same-Sex Marriages | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/jet-purchase-splits-brazil-new-leader-wants-voice.html | Jet Purchase Splits Brazil: New Leader Wants Voice | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-showdown-in-venezuela-129801.html | Showdown in Venezuela | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-review-jazzy-geometry-cool-quilters.html | ART REVIEW; Jazzy Geometry, Cool Quilters | False | By Michael Kimmelman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/threats-responses-hunt-for-weapons-inspectors-find-only-ruins-old-iraqi-weapons.html | THREATS AND RESPONSES: HUNT FOR WEAPONS; Inspectors Find Only Ruins At an Old Iraqi Weapons Site | False | By John F. Burns | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/us/from-artichokes-to-zinfandel-farm-tours-expand.html | From Artichokes to Zinfandel, Farm Tours Expand | False | By Patricia Leigh Brown | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/hairspray-actors-all-have-stories-suddenly-people-are-listening.html | 'Hairspray' Actors All Have Stories. Suddenly People Are Listening. | False | By Robin Pogrebin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/tribute-to-adolph-green.html | Tribute to Adolph Green | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-stuart-davis-art-and-theory-1920-31.html | ART IN REVIEW; Stuart Davis -- 'Art and Theory, 1920-31' | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-the-panic-over-the-right-school-149942.html | The Panic Over the 'Right' School | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/terror-africa-al-qaeda-palestinians-fight-against-terror-two-conflicts-one.html | TERROR IN AFRICA: AL QAEDA AND PALESTINIANS; Fight Against Terror: Two Conflicts or One? | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/books/books-of-the-times-the-romance-of-swordplay-from-deadly-to-diverting.html | BOOKS OF THE TIMES; The Romance of Swordplay, From Deadly to Diverting | False | By Alan Riding | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/high-school-football-mount-rolls-over-hayes-and-fordham-prep-wins.html | HIGH SCHOOL FOOTBALL; Mount Rolls Over Hayes And Fordham Prep Wins | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/home-video-older-films-out-on-dvd.html | HOME VIDEO; Older Films Out on DVD | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/3-global-policy-superstars-sharing-turf-at-columbia.html | 3 Global Policy Superstars Sharing Turf at Columbia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/terror-in-africa-the-passengers-with-attack-on-plane-no-vacation-from-violence.html | TERROR IN AFRICA: THE PASSENGERS; With Attack on Plane, No Vacation From Violence | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/optimism-among-midsize-manufacturers.html | Optimism Among Midsize Manufacturers | False | By Daniel Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/iranian-student-protesters-call-referendum-on-hard-line-rulers.html | Iranian Student Protesters Call Referendum on Hard-Line Rulers | False | By Nazila Fathi | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/television-in-review-the-brady-bunch-in-the-white-house.html | TELEVISION IN REVIEW; 'The Brady Bunch in the White House' | False | By Ron Wertheimer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-europe-spain-leftists-accused-of-terrorism-arrested.html | World Briefing | Europe: Spain: Leftists Accused Of Terrorism Arrested | False | By Emma Daly (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/hockey-blackburn-slumps-and-the-rangers-fall-in-atlanta.html | HOCKEY; Blackburn Slumps, and the Rangers Fall in Atlanta | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/us/dozens-of-candidates-vie-for-5-week-congressional-term.html | Dozens of Candidates Vie for 5-Week Congressional Term | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-jacobs-herman.html | Paid Notice: Deaths JACOBS, HERMAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/swiss-give-mexico-bank-files-linked-to-the-former-president.html | Swiss Give Mexico Bank Files Linked to the Former President | False | By Tim Weiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/transactions-150290.html | TRANSACTIONS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/after-freeing-dissident-burmese-rulers-move-slowly-on-reform.html | After Freeing Dissident, Burmese Rulers Move Slowly on Reform | False | By Seth Mydans | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/havens-living-here-desert-houses-finding-a-cool-place-to-live-in-the-sun.html | HAVENS; LIVING HERE; Desert Houses: Finding a Cool Place to Live in the Sun | False | Interview by Bethany Lyttle | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/driving-bells-whistles-a-star-wars-audio-system.html | DRIVING; BELLS & WHISTLES; A 'Star Wars' Audio System | False | By Michelle Krebs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/what-iraq-s-exiles-can-and-can-t-do.html | What Iraq's Exiles Can, and Can't, Do | False | By David L. Phillips | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-malakoff-henrietta.html | Paid Notice: Deaths MALAKOFF, HENRIETTA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-schleigh-henry-g.html | Paid Notice: Deaths SCHLEIGH, HENRY G. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/china-s-deadly-cover-up.html | China's Deadly Cover-Up | False | By Nicholas D. Kristof | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-company-secretary-personal-business-149926.html | Company Secretary, Personal Business | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/in-their-secret-heart-life-is-a-cabaret.html | In Their Secret Heart, Life Is a Cabaret | False | By Joseph Berger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-david-altmejd-clear-structures-for-a-new-generation.html | ART IN REVIEW; David Altmejd -- 'Clear Structures for a New Generation' | False | By Roberta Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/limits-proposed-on-low-cost-drug-program.html | Limits Proposed on Low-Cost Drug Program | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/college-football-11-1-iowa-can-only-sit-and-wait.html | COLLEGE FOOTBALL; 11-1 Iowa Can Only Sit and Wait | False | By Joe Lapointe | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/c-corrections-150487.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/driving-where-the-backyard-is-circular-and-loud.html | DRIVING; Where the Backyard Is Circular, And Loud | False | By Sara Ivry | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/film-review-aborigine-girls-run-away-from-a-racist-program.html | FILM REVIEW; Aborigine Girls Run Away From a Racist Program | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/IHT-1952student-prank-in-santiago-in-our-pages100-75-and-50-years-ago.html | 1952:Student Prank in Santiago : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/taking-the-children-141097.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/media-business-advertising-big-retailers-are-seeking-edge-with-private-label.html | THE MEDIA BUSINESS: ADVERTISING; Big retailers are seeking an edge with private-label brands. | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/theater-review-oklahoma-is-the-place-but-that-s-the-least-of-it.html | THEATER REVIEW; Oklahoma Is the Place, But That's the Least of It | False | By Bruce Weber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-boys-and-steroids-129798.html | Boys and Steroids | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/6-israelis-die-in-raid-on-polling-station.html | 6 Israelis Die in Raid on Polling Station | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-john-isaacs-dumb-planets-are-round-too.html | ART IN REVIEW; John Isaacs -- 'Dumb Planets Are Round Too' | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/nyc-super-sizing-it-while-others-go-hungry.html | NYC; Super-Sizing It While Others Go Hungry | False | By Clyde Haberman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/design-review-icy-genius-with-a-taste-for-order.html | DESIGN REVIEW; Icy Genius With a Taste For Order | False | By Roberta Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-football-redskins-defeated-by-dallas-once-again.html | PRO FOOTBALL; Redskins Defeated By Dallas Once Again | False | By Damon Hack | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/us/washington-talk-the-high-cost-of-losing-the-senate.html | Washington Talk; The High Cost of Losing the Senate | False | By Carl Hulse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/college-basketball-after-upsets-nit-finalists-won-t-be-surprising-anyone.html | COLLEGE BASKETBALL; After Upsets, N.I.T. Finalists Won't Be Surprising Anyone | False | By Bill Finley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/IHT-tennis-french-take-gamble-for-davis-cup-final.html | Tennis : French take gamble for Davis Cup final | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/news-summary-148229.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-george-condo.html | ART IN REVIEW; George Condo | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/escapes/3bedroom-town-house-tubac-ariz-315000.html | 3-Bedroom Town House; Tubac, Ariz.; $315,000 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/us/holes-in-system-hid-links-in-sniper-attacks.html | Holes in System Hid Links in Sniper Attacks | False | By David M. Halbfinger and Jayson Blair | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/neat-trick-dividends-higher-than-profits.html | Neat Trick: Dividends Higher Than Profits | False | By Floyd Norris | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/family-fare-a-comedy-for-kinder.html | FAMILY FARE; A Comedy For Kinder | False | By Laurel Graeber | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/editorial-notebook-the-incredible-mind-of-einstein.html | Editorial Notebook; The Incredible Mind of Einstein | False | By Philip M. Boffey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/IHT-rumsfeld-should-know-who-minded-iraqi-mustard-gas-in-1983.html | Rumsfeld should know : Who minded Iraqi mustard gas in 1983? | False | By Joost R. Hiltermann, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-the-panic-over-the-right-school-149934.html | The Panic Over the 'Right' School | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/IHT-letters-to-the-editor-91937926108.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/venezuela-court-blocks-order-for-nonbinding-vote-on-president.html | Venezuela Court Blocks Order for Nonbinding Vote on President | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/older-films-out-on-dvd.html | Older Films Out on DVD | False | By Peter M. Nichols | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/hockey-weinhandl-finally-makes-an-impression.html | HOCKEY; Weinhandl Finally Makes an Impression | False | By Dave Caldwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/joseph-e-stiglitz.html | Joseph E. Stiglitz | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-memorials-maxim-leslie-m.html | Paid Notice: Memorials MAXIM, LESLIE M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/company-secretary-personal-business.html | Company Secretary, Personal Business | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-basketball-miller-rallies-clippers-and-deflates-nets.html | PRO BASKETBALL; Miller Rallies Clippers and Deflates Nets | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/fiery-zealotry-leaves-nigeria-in-ashes-again.html | Fiery Zealotry Leaves Nigeria in Ashes Again | False | By Marc Lacey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/style/IHT-ask-roger-collis-keeping-cool-with-the-cats-on-a-cruise.html | Ask ROGER COLLIS : Keeping cool with (the cats) on a cruise | False | By Roger Collis, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-iraq-s-nuclear-threat-127060.html | Iraq's Nuclear Threat | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-football-abraham-is-finding-his-form-just-in-time.html | PRO FOOTBALL; Abraham Is Finding His Form Just-in-Time | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-review-a-loner-s-adventures-in-spirituality.html | ART REVIEW; A Loner's Adventures in Spirituality | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/america-s-epidemic-of-youth-obesity.html | America's Epidemic of Youth Obesity | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/escapes/3bedroom-house-sedona-ariz-585000.html | 3-Bedroom House; Sedona, Ariz.; $585,000 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/pop-review-a-mercurial-mexican-band-whose-style-is-a-moving-target.html | POP REVIEW; A Mercurial Mexican Band Whose Style Is a Moving Target | False | By Ben Ratliff | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-kalb-roland-j.html | Paid Notice: Deaths KALB, ROLAND J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-minakakis-frieda.html | Paid Notice: Deaths MINAKAKIS, FRIEDA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-football-patriots-run-over-lions-then-run-out-the-clock.html | PRO FOOTBALL; Patriots Run Over Lions, Then Run Out the Clock | False | By Viv Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/quotation-of-the-day-143669.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/spare-times-141160.html | SPARE TIMES | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-football-collins-s-clock-is-just-a-bit-fast.html | PRO FOOTBALL; Collins's Clock Is Just a Bit Fast | False | By Buster Olney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/the-media-business-advertising-addenda-people-150177.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/canada-s-health-care-system-needs-more-money-panel-says.html | Canada's Health Care System Needs More Money, Panel Says | False | By Clifford Krauss | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-frank-lobdell.html | ART IN REVIEW; Frank Lobdell | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-baer-leslie-md.html | Paid Notice: Deaths BAER, LESLIE, MD. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/escapes/2bedroom-house-with-guesthouse-palm-springs-calif-495000.html | 2-Bedroom House With Guesthouse; Palm Springs, Calif.; $495,000 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-the-panic-over-the-right-school-149950.html | The Panic Over the 'Right' School | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/jeffrey-d-sachs.html | Jeffrey D. Sachs | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/IHT-carbon-sinks-a-green-answer-to-global-warming-and-poverty.html | 'Carbon sinks' : A green answer to global warming and poverty | False | By Ian Johnson, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/IHT-soccer-henry-shows-romehome-is-where-the-hurt-is.html | Soccer : Henry shows Romehome is where the hurt is | False | By Rob Hughes, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-europe-northern-ireland-four-charged-in-gun-plot.html | World Briefing | Europe: Northern Ireland: Four Charged In Gun Plot | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/tobacco-money-could-harm-credit-rating-of-some-states.html | Tobacco Money Could Harm Credit Rating Of Some States | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/for-economic-proselytizer-another-highly-visible-pulpit-attention-good-bad.html | For an Economic Proselytizer, Another Highly Visible Pulpit; Attention, Good and Bad, Follows Jeffrey Sachs | False | By Daniel Altman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/mechanics-for-united-airlines-reject-proposal-on-concessions.html | Mechanics for United Airlines Reject Proposal on Concessions | False | By Micheline Maynard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/metro-briefing-new-york-brooklyn-man-killed-on-subway-tracks.html | Metro Briefing | New York: Brooklyn: Man Killed On Subway Tracks | False | By Al Baker (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/news/but-elsewhere-interest-is-muted-davis-cup-final-captivates-france.html | But elsewhere interest is muted : Davis Cup final captivates France | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-body-s-inner-beauty-126772.html | Body's Inner Beauty | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-al-gore-reinvigorated-128910.html | Al Gore, Reinvigorated | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-asia-koreas-work-resumes-on-transit-links.html | World Briefing | Asia: Koreas: Work Resumes On Transit Links | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Eric Asimov | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/john-milton-tassie-86-chief-executive-of-lenox.html | John Milton Tassie, 86, Chief Executive of Lenox | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/falling-crime-in-new-york-defies-trend.html | Falling Crime In New York Defies Trend | False | By William K. Rashbaum | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/theater-guide.html | THEATER GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/us/down-and-out-golden-gate-is-planning-to-pass-the-hat.html | Down and Out, Golden Gate Is Planning to Pass the Hat | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-memorials-bender-irene.html | Paid Notice: Memorials BENDER, IRENE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-wei-dong.html | ART IN REVIEW; Wei Dong | False | By Holland Cotter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/pop-and-jazz-guide-141224.html | POP AND JAZZ GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/high-school-basketball-time-and-money-running-out.html | HIGH SCHOOL BASKETBALL; Time (and Money ) Running Out | False | By Jack Curry | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/c-corrections-150525.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/india-slips-far-behind-china-once-its-close-economic-rival.html | India Slips Far Behind China, Once Its Close Economic Rival | False | By Keith Bradsher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/television-in-review-it-s-a-very-merry-muppet-christmas-movie.html | TELEVISION IN REVIEW; 'It's a Very Merry Muppet Christmas Movie' | False | By Anita Gates | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-kaufman-muriel-d.html | Paid Notice: Deaths KAUFMAN, MURIEL D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-young-morris-md.html | Paid Notice: Deaths YOUNG, MORRIS, M.D. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/public-lives-well-someone-has-to-take-the-camels-for-a-walk.html | PUBLIC LIVES; Well, Someone Has to Take the Camels for a Walk | False | By Joyce Wadler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/IHT-letters-to-the-editor-94240059278.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-the-new-frontier-in-the-heart-of-the-city-129895.html | The New Frontier, in the Heart of the City | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-global-priority.html | ART IN REVIEW; 'Global Priority' | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/stock-market-cuts-years-losses-but-some-hurdles-remain.html | Stock Market Cuts Year's Losses, but Some Hurdles Remain | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/inside-148431.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/at-the-movies-who-what-when.html | AT THE MOVIES; Who? What? Where? When? | False | By Dave Kehr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-alex-hay-work-from-the-60-s.html | ART IN REVIEW; Alex Hay -- 'Work From the 60's' | False | By Ken Johnson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/killed-in-the-subway-they-tried-to-make-safer-for-others.html | Killed in the Subway They Tried to Make Safer for Others | False | By Michael Wilson With Nichole M. Christian | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-oldham-paul.html | Paid Notice: Deaths OLDHAM, PAUL | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/havens-weekender-richmond-mass.html | HAVENS; Weekender | Richmond, Mass. | False | By Ann Colin Herbst | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/international-business-troubles-push-paraguay-close-to-bankruptcy.html | INTERNATIONAL BUSINESS; Troubles Push Paraguay Close to Bankruptcy | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-davis-herman-a.html | Paid Notice: Deaths DAVIS, HERMAN A. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-karpa-morton.html | Paid Notice: Deaths KARPA, MORTON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/terror-in-africa-uneasy-allies-kenyans-suffer-again-in-anti-us-violence.html | TERROR IN AFRICA: UNEASY ALLIES; Kenyans Suffer Again In Anti-U.S. Violence | False | By Marc Lacey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/metro-briefing-new-york-staten-island-two-fatally-shot.html | Metro Briefing | New York: Staten Island: Two Fatally Shot | False | By Al Baker (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/dance-review-east-and-west-spinning-together-and-apart.html | DANCE REVIEW; East and West, Spinning Together and Apart | False | By Jack Anderson | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/IHT-1927thanks-and-repentance-in-our-pages100-75-and-50-years-ago.html | 1927;Thanks and Repentance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/journeys-36-hours-banff-alberta.html | JOURNEYS; 36 Hours | Banff, Alberta | False | By Bruce Headlam | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/neediest-cases-for-shooting-victim-life-s-struggles-intensify-after-death-his.html | The Neediest Cases; For a Shooting Victim, Life's Struggles Intensify After the Death of His Wife | False | By Arthur Bovino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/in-media-res.html | In Media Res | False | By Paul Krugman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/as-his-relatives-roast-tom-turkey-shivers-at-the-front-of-a-parade.html | As His Relatives Roast, Tom Turkey Shivers At the Front of a Parade | False | By Lydia Polgreen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/c-corrections-150479.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/antiques-an-heirloom-is-resurrected-at-cartier.html | ANTIQUES; An Heirloom Is Resurrected At Cartier | False | By Wendy Moonan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/IHT-america-acts-the-grownup-letters-to-the-editor.html | 'America acts the grown-up' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/c-corrections-150509.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-teaching-inmates-129755.html | Teaching Inmates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-africa-ivory-coast-fighting-erupts-despite-truce.html | World Briefing | Africa: Ivory Coast: Fighting Erupts Despite Truce | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/new-video-releases-123900.html | New Video Releases | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/IHT-1902equal-rights-for-negroes-in-our-pages100-75-and-50-years-ago.html | 1902:Equal Rights for Negroes?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-blauner-wendy.html | Paid Notice: Deaths BLAUNER, WENDY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/IHT-the-mideast-linkage-factor-its-time-to-keep-american-promises.html | The Mideast linkage factor : It's time to keep American promises | False | By Raymond Close, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/plus-tennis-mathieu-selected-to-play-singles.html | PLUS: TENNIS; Mathieu Selected To Play Singles | False | By Christopher Clarey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/c-corrections-150495.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/seneca-falls-journal-dump-vexes-a-real-life-bedford-falls.html | Seneca Falls Journal; Dump Vexes a Real-Life Bedford Falls | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/united-air-tries-to-avoid-filing-for-bankruptcy.html | United Air Tries to Avoid Filing for Bankruptcy | False | By Micheline Maynard With Riva D. Atlas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/havens-for-second-homes-how-far-to-go.html | HAVENS; For Second Homes, How Far to Go? | False | By Walecia Konrad | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/design/stuart-davis-david-altmejd-wei-dong.html | Stuart Davis; David Altmejd; Wei Dong | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/threats-responses-commerce-kurds-say-turkish-crackdown-illegal-fuel-trade-with.html | THREATS AND RESPONSES: COMMERCE; Kurds Say a Turkish Crackdown on an Illegal Fuel Trade With Iraq Is Aimed at Them | False | By Dexter Filkins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/addenda.html | Addenda | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-connors-bishop-ronald-gerard.html | Paid Notice: Deaths CONNORS, BISHOP RONALD GERARD | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/fleeing-a-racist-program.html | Fleeing a Racist Program | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-cross-william-r-jr.html | Paid Notice: Deaths CROSS, WILLIAM R. JR. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-isreal-seymour.html | Paid Notice: Deaths ISREAL, SEYMOUR | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/journeys-where-desolation-is-just-a-mirage.html | JOURNEYS; Where Desolation Is Just a Mirage | False | By Richard Woodward | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/the-kissinger-commission.html | The Kissinger Commission | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/split-in-ranks-of-business-and-gop-on-tax-cuts.html | Split in Ranks Of Business And G.O.P. On Tax Cuts | False | By Edmund L Andrews | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-doherty-kathleen.html | Paid Notice: Deaths DOHERTY, KATHLEEN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-lessons-of-9-11-129720.html | Lessons of 9/11 | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/victory-with-a-vengance-after-loss-in-newark-opponents-sense-james-s-wrath.html | Victory With a Vengeance; After Loss in Newark, Opponents Sense James's Wrath | False | By Andrew Jacobs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/international-hit-for-a-saucy-spanish-trio.html | International Hit for a Saucy Spanish Trio | False | By Emma Daly | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/plus-hall-of-fame-jewish-sports-hall-will-induct-five.html | PLUS: HALL OF FAME; Jewish Sports Hall Will Induct Five | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-in-review-josh-agle.html | ART IN REVIEW; Josh Agle | False | By Roberta Smith | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/olympics-restriction-on-visits-is-maintained.html | OLYMPICS; Restriction on Visits Is Maintained | False | By Tim Weiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/jagdish-n-bhagwati.html | Jagdish N. Bhagwati | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/c-corrections-150517.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/sports-of-the-times-hypocrisy-thy-name-is-ncaa.html | Sports of The Times; Hypocrisy, Thy Name Is N.C.A.A. | False | By Selena Roberts | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/worldbusiness/IHT-insider-takes-reins-as-global-slump-hits-britain.html | Insider takes reins as global slump hits Britain : New U.K. central banker | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/bertelsmann-strives-to-keep-executives-of-zomba.html | Bertelsmann Strives to Keep Executives of Zomba | False | By Suzanne Kapner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/yacht-racing-team-dennis-conner-is-eliminated.html | YACHT RACING; Team Dennis Conner Is Eliminated | False | By Warren St. John | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-review-serendipity-s-reward-spirited-collection-four-disparate-americans.html | ART REVIEW; Serendipity's Reward: A Spirited Collection of Four Disparate Americans | False | By Grace Glueck | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/residential-real-estate-with-change-in-plans-apartments-now-rise.html | Residential Real Estate; With Change in Plans, Apartments Now Rise | False | By Edwin McDowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/2-at-dresdner-quit-management-board.html | 2 at Dresdner Quit Management Board | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-middle-east-egypt-islamic-group-appoints-leader.html | World Briefing | Middle East: Egypt: Islamic Group Appoints Leader | | | 2003-03-04 | TX 5-683-340 | | |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-guerrini-maraldi-de-metrio.html | Paid Notice: Deaths GUERRINI, MARALDI, DE METRIO | False | | | TX 5-683-340 | 2009-08-06 | |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/the-media-business-advertising-addenda-priceline-awards-account-to-gotham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Priceline Awards Account to Gotham | False | By Patricia Winters Lauro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/basketball/nets-are-consistent-in-their-inconsistency.html | Nets Are Consistent in Their Inconsistency | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-basketball-the-knicks-big-backcourt-is-not-disappearing-for-now.html | PRO BASKETBALL; The Knicks' Big Backcourt Is Not Disappearing for Now | False | By Chris Broussard | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/terror-in-africa-the-attacks-12-die-as-israelis-are-attacked-in-kenya.html | TERROR IN AFRICA: THE ATTACKS; 12 Die as Israelis Are Attacked in Kenya | False | By Dexter Filkins With James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/us/a-capitol-hill-mystery-who-aided-drug-maker.html | A Capitol Hill Mystery: Who Aided Drug Maker? | False | By Sheryl Gay Stolberg | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/pageoneplus/corrections.html | Corrections | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/driving-4-wheels-4-legs-and-no-winners.html | DRIVING; 4 Wheels, 4 Legs And No Winners | False | By Linda Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/business-digest-146439.html | BUSINESS DIGEST | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/a-military-at-war-needs-its-gay-soldiers.html | A Military at War Needs Its Gay Soldiers | False | By Alastair Gamble | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/when-an-opera-starts-to-earn-staying-power.html | When an Opera Starts to Earn Staying Power | False | By Anne Midgette | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/worldbusiness/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-zuckerman-marie.html | Paid Notice: Deaths ZUCKERMAN, MARIE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/sports/pro-football-nfl-matchups-week-13.html | PRO FOOTBALL; N.F.L. Matchups | Week 13 | False | By Thomas George | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/us/george-christian-75-aide-to-president-dies.html | George Christian, 75, Aide to President, Dies | False | By David Stout | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-slutzky-louis.html | Paid Notice: Deaths SLUTZKY, LOUIS | False | | | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/arts/art-guide.html | ART GUIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/team-and-town-feel-the-spirit-of-a-player-killed-a-day-earlier.html | Team and Town, Feel the Spirit Of a Player Killed a Day Earlier | False | By Andy Newman With Howard O. Stier | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/blair-in-a-letter-spares-no-charm-in-making-up-with-chirac.html | Blair, in a Letter, Spares No Charm in Making Up With Chirac | False | By Warren Hoge | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/tokyo-journal-get-off-those-sidewalks-smokers-and-go-inside.html | Tokyo Journal; Get Off Those Sidewalks, Smokers, and Go Inside | False | By James Brooke | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/latest-style-at-the-mall-brings-outdoors-indoors.html | Latest Style at the Mall Brings Outdoors Indoors | False | By Barbara Whitaker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/terror-africa-security-concerns-ideal-terror-weapons-portable-deadly-plentiful.html | TERROR IN AFRICA: SECURITY CONCERNS; Ideal Terror Weapons: Portable, Deadly, Plentiful Missiles | False | By Thom Shanker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/in-chinatown-the-thanksgiving-refrain-becomes-i-do-i-do-i-do-i-do-i-do.html | In Chinatown, the Thanksgiving Refrain Becomes I Do, I Do, I Do, I Do, I Do | False | By Susan Sachs | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/IHT-but-elsewhere-interest-is-muted-davis-cup-final-captivates-france.html | But elsewhere interest is muted : Davis Cup final captivates France | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/travel/rituals-bring-out-the-latkes-savor-the-tradition.html | RITUALS; Bring Out the Latkes, Savor the Tradition | False | By Suzanne Slesin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/business/george-barrie-90-songwriter-producer-and-faberge-executive.html | George Barrie, 90, Songwriter, Producer and Fabergé'sÃ© Executive | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/us/r-e-billingham-81-transplant-researcher.html | R. E. Billingham, 81, Transplant Researcher | False | By Eric Nagourney | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/new-york-finding-welfare-clients-harder-to-employ.html | NEW YORK FINDING WELFARE CLIENTS HARDER TO EMPLOY | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/us/astronauts-spend-thanksgiving-at-work.html | Astronauts Spend Thanksgiving at Work | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/the-holy-grail-of-the-perfect-gift.html | The Holy Grail of the Perfect Gift | False | By Kim France | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/classified/paid-notice-deaths-cole-william-p.html | Paid Notice: Deaths COLE, WILLIAM P. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-a-chinese-education-126780.html | A Chinese Education | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/l-the-panic-over-the-right-school-149969.html | The Panic Over the 'Right' School | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/boldface-names-147567.html | BOLDFACE NAMES | False | By James Barron | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/world/world-briefing-europe-greece-government-must-compensate-ex-king.html | World Briefing | Europe: Greece: Government Must Compensate Ex-King | False | By Anthee Carassava (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/nyregion/c-corrections-150460.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/on-stage-and-off-amphibians-on-the-move.html | ON STAGE AND OFF; Amphibians On the Move | False | By Jesse McKinley | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/opinion/c-corrections-149900.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/film-review-yokohama-androids-and-revolt.html | FILM REVIEW; Yokohama, Androids And Revolt | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-29 | 2002-11-29 | https://www.nytimes.com/2002/11/29/movies/television-in-review-andy-richter-controls-the-universe.html | TELEVISION IN REVIEW; 'Andy Richter Controls the Universe' | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/classified/paid-notice-deaths-reinhardt-sheldon.html | Paid Notice: Deaths REINHARDT, SHELDON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/your-money/IHT-wall-street-roundtable-making-markets-safe-we-havent-yet.html | Wall Street roundtable / Making markets safe : 'We haven't yet stormed the fortress' | False | By Erika Kinetz, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/cabs-collide-in-manhattan-and-5-people-are-hurt.html | Cabs Collide in Manhattan, and 5 People Are Hurt | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/hockey-isles-unbeaten-streak-ends-in-a-woeful-effort.html | HOCKEY; Isles' Unbeaten Streak Ends in a Woeful Effort | False | By Jim Cerny | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/international-business-sweden-to-hold-referendum-on-euro.html | INTERNATIONAL BUSINESS; Sweden to Hold Referendum on Euro | False | By Alan Cowell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/the-neediest-cases-therapy-helps-woman-find-way-out-of-darkness.html | The Neediest Cases; Therapy Helps Woman Find Way Out of Darkness | False | By Arthur Bovino | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/pro-football-szott-likely-to-reclaim-his-spot-on-the-jets-line.html | PRO FOOTBALL; Szott Likely to Reclaim His Spot on the Jets' Line | False | By Judy Battista | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/germany-muffs-israeli-tank-sale-is-fax-blurry.html | Germany Muffs Israeli Tank Sale: Is Fax Blurry? | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/pro-football-bober-s-return-to-lineup-has-the-giants-smiling.html | PRO FOOTBALL; Bober's Return to Lineup Has the Giants Smiling | False | By Frank Litsky | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/campaign-finance-secrets.html | Campaign Finance Secrets | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-africa-zimbabwe-warning-on-food-shortages.html | World Briefing | Africa: Zimbabwe: Warning On Food Shortages | False | By Rachel L. Swarns (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/world-business-briefing-asia-south-korea-credit-delinquencies-rise.html | World Business Briefing | Asia: South Korea: Credit Delinquencies Rise | False | By Don Kirk (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/c-corrections-167630.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/college-football-from-tailback-u-to-quarterback-tech.html | COLLEGE FOOTBALL; From Tailback U. to Quarterback Tech | False | By Michael Arkush | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/classified/paid-notice-deaths-nelson-betty-jean.html | Paid Notice: Deaths NELSON, BETTY JEAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/theater/performance-theater-turning-black-businesswoman-into-token-debut-effort.html | IN PERFORMANCE: THEATER; Turning a Black Businesswoman Into a Token in a Debut Effort | False | By Neil Genzlinger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/think-tank-pow-splat-take-that-you-darwin-disparagers.html | THINK TANK; Pow! Splat! Take That, You Darwin Disparagers! | False | By Emily Eakin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/where-there-s-a-sale-there-s-also-a-shopper.html | Where There's a Sale There's Also a Shopper | False | By Tracie Rozhon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/massachusetts-to-press-microsoft-antitrust-case.html | Massachusetts to Press Microsoft Antitrust Case | False | By Steve Lohr | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/IHT-squabbling-over-details-marks-final-talks-on-eu-expansion.html | Squabbling over details marks final talks on EU expansion | False | By Thomas Fuller, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/c-corrections-167606.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/classified/paid-notice-deaths-neufeld-mary-m.html | Paid Notice: Deaths NEUFELD, MARY M. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/doubts-push-stock-of-ual-down-31.html | Doubts Push Stock of UAL Down 31% | False | By Micheline Maynard With Riva D. Atlas | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/IHT-1927capone-renews-gang-war-in-our-pages100-75-and-50-years-ago.html | 1927:Capone Renews Gang War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/inside-166367.html | INSIDE | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/us/in-harvard-papers-a-dark-corner-of-the-college-s-past.html | In Harvard Papers, a Dark Corner of the College's Past | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/austrian-vote-results-leave-open-the-question-who-s-in-2nd.html | Austrian Vote Results Leave Open the Question, 'Who's in 2nd?' | False | By Paul Zielbauer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-africa-attacks-mombasa-kenyans-hunting-clues-bombing-toll-rises-13.html | TERROR IN AFRICA: ATTACKS IN MOMBASA; KENYANS HUNTING CLUES TO BOMBING; TOLL RISES TO 13 | False | By Dexter Filkins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/world-business-briefing-europe-murdoch-plan-faces-inquiry.html | World Business Briefing | Europe: Murdoch Plan Faces Inquiry | False | By Paul Meller (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/wall-street-is-also-a-drag-on-new-jersey.html | Wall Street Is Also a Drag On New Jersey | False | By Laura Mansnerus | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/elmhurst-journal-the-united-nations-in-miniature-at-the-mall.html | Elmhurst Journal; The United Nations in Miniature, at the Mall | False | By Sarah Kershaw | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-europe-spain-new-oil-slick-threatens-coast.html | World Briefing | Europe: Spain: New Oil Slick Threatens Coast | False | By Emma Daly (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/business-digest-163651.html | BUSINESS DIGEST | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/how-to-control-the-college-football-crowd.html | How to Control the College Football Crowd | False | By Lionel Tiger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/national/how-families-cases-could-change.html | How Families' Cases Could Change | False | By The New York Times | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/in-performance-pop-british-group-favors-melody-over-the-rhythm-for-dancing.html | IN PERFORMANCE: POP; British Group Favors Melody Over the Rhythm for Dancing | False | By Kelefa Sanneh | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-middle-east-iran-bending-on-death-sentence.html | World Briefing | Middle East: Iran: Bending On Death Sentence | False | By Nazila Fathi (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/classified/paid-notice-deaths-hale-newell-dawson.html | Paid Notice: Deaths HALE, NEWELL DAWSON | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/classified/paid-notice-deaths-malise-harvey.html | Paid Notice: Deaths MALISE, HARVEY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/a-neoplatonic-feast-it-s-ideal-soul-food.html | A Neoplatonic Feast (It's Ideal Soul Food) | False | By Emily Eakin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/rangel-s-star-grows-dim-as-democrats-lose-ground.html | Rangel's Star Grows Dim As Democrats Lose Ground | False | By Raymond Hernandez | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/us/national-briefing-south-georgia-guilty-plea-in-bank-fraud.html | National Briefing | South: Georgia: Guilty Plea In Bank Fraud | False | By Ariel Hart (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-asia-japan-financial-scandal-uncovered.html | World Briefing | Asia: Japan: Financial Scandal Uncovered | False | By Howard W. French (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/l-kissinger-right-man-for-the-job-165557.html | Kissinger: Right Man for the Job? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/c-corrections-167622.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/mary-bright-48-curtain-maker-who-used-unorthodox-materials.html | Mary Bright, 48, Curtain Maker Who Used Unorthodox Materials | False | By William L. Hamilton | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/IHT-1902strike-in-marseilles-in-our-pages100-75-and-50-years-ago.html | 1902:Strike in Marseilles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/c-corrections-167657.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/news-summary-163546.html | NEWS SUMMARY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/in-performance-classical-showing-new-music-leanings-by-creating-a-second-job.html | IN PERFORMANCE: CLASSICAL; Showing New-Music Leanings By Creating a Second Job | False | By Allan Kozinn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/your-money/IHT-fund-report-hong-kong-pries-open-an-elite-club.html | Fund Report: Hong Kong pries open an elite club | False | By Jane Parry, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/why-judges-should-make-court-documents-public.html | Why Judges Should Make Court Documents Public | False | By Stephen Gillers | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/us/lewis-feuer-89-scholar-in-sociology-and-government.html | Lewis Feuer, 89, Scholar in Sociology and Government | False | By Wolfgang Saxon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/l-a-call-to-arms-in-the-aids-fight-155098.html | A Call to Arms In the AIDS Fight | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/anemia-drug-of-johnson-s-may-be-limited-in-europe.html | Anemia Drug Of Johnson's May Be Limited In Europe | False | By Andrew Pollack With John Tagliabue | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/a-thanksgiving-day-double-killing-stuns-a-rural-connecticut-town.html | A Thanksgiving Day Double Killing Stuns a Rural Connecticut Town | False | By David M. Herszenhorn | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/international-business-brazil-s-government-elect-softens-talk-of-big-change.html | INTERNATIONAL BUSINESS; Brazil's Government-Elect Softens Talk of Big Change | False | By Larry Rohter | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/the-saturday-profile-capturing-a-vote-in-athens-after-catching-its-eye.html | THE SATURDAY PROFILE; Capturing a Vote in Athens After Catching Its Eye | False | By Frank Bruni | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/imf-skewers-corruption-in-angola.html | I.M.F. Skewers Corruption in Angola | False | By Henri E. Cauvin | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/olympics-vote-on-cutting-3-sports-put-off-until-after-2004.html | OLYMPICS; Vote on Cutting 3 Sports Put Off Until After 2004 | False | By Tim Weiner | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/reefer-madness.html | Reefer Madness | False | By Bill Keller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/why-are-black-students-lagging.html | Why Are Black Students Lagging? | False | By Felicia R. Lee | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/college-football-cornhuskers-seeing-red-after-loss.html | COLLEGE FOOTBALL; Cornhuskers Seeing Red After Loss | False | By Ray Glier | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/company-news-burger-king-franchisees-approve-whopper-discounts.html | COMPANY NEWS; BURGER KING FRANCHISEES APPROVE WHOPPER DISCOUNTS | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/for-union-transit-workers-deaths-make-contract-talks-with-mta-more-difficult.html | For Union, Transit Workers' Deaths Make Contract Talks With M.T.A. More Difficult | False | By Steven Greenhouse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/classified/paid-notice-deaths-malakoff-henrietta.html | Paid Notice: Deaths MALAKOFF, HENRIETTA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/l-federalist-good-humor-153176.html | Federalist Good Humor | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-in-africa-the-vote-as-israel-faces-violence-abroad-likud-chooses-sharon.html | TERROR IN AFRICA: THE VOTE; As Israel Faces Violence Abroad, Likud Chooses Sharon | False | By James Bennet | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/world-business-briefing-asia-hong-kong-economy-expands.html | World Business Briefing \| Asia: Hong Kong Economy Expands | False | By Dow Jones | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/l-kissinger-right-man-for-the-job-165522.html | Kissinger: Right Man for the Job? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-europe-france-summit-meeting-with-britain-set.html | World Briefing \| Europe: France: Summit Meeting With Britain Set | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/IHT-the-mombasa-attacks-al-qaedas-new-weapon.html | The Mombasa attacks : Al Qaeda's new weapon | False | By David Ignatius, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/l-taking-on-the-old-boys-golf-165662.html | Taking On the Old Boys' (Golf) Club | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-africa-south-africa-searching-for-white-militants.html | World Briefing \| Africa: South Africa: Searching For White Militants | False | By Rachel L. Swarns (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/editorial-observer-how-immigrants-are-transforming-the-politics-of-europe.html | Editorial Observer; How Immigrants Are Transforming the Politics of Europe | False | By David C. Unger | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/international-business-white-collar-oil-workers-key-in-venezuela-crisis.html | INTERNATIONAL BUSINESS; White-Collar Oil Workers Key in Venezuela Crisis | False | By Francisco Toro | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/international-business-tokyo-official-takes-a-new-tack-to-bring-banks-into-line.html | INTERNATIONAL BUSINESS; Tokyo Official Takes a New Tack to Bring Banks Into Line | False | By James Brooke | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/tennis-not-much-settled-in-first-day-of-france-russia-summit.html | TENNIS; Not Much Settled in First Day of France-Russia Summit | False | By Christopher Clarey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/l-kissinger-right-man-for-the-job-165530.html | Kissinger: Right Man for the Job? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/mandate-for-the-middle.html | Mandate For the Middle | False | By James M. Jeffords | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/quotation-of-the-day-163198.html | QUOTATION OF THE DAY | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-in-africa-the-grievers-israelis-return-in-trauma-from-supposed-haven.html | TERROR IN AFRICA: THE GRIEVERS; Israelis Return in Trauma From Supposed Haven | False | By Ian Fisher | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/vatican-removes-protesting-priest.html | Vatican Removes Protesting Priest | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/taking-on-the-old-boys-golf-club.html | Taking On the Old Boys' (Golf) Club | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/classified/paid-notice-deaths-singer-david.html | Paid Notice: Deaths SINGER, DAVID | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/IHT-russia-and-china-a-promising-partnership-is-tested.html | Russia and China : A promising partnership is tested | False | By Jing-Dong Yuan, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-in-africa-investigation-us-suspects-qaeda-link-to-bombing-in-mombasa.html | TERROR IN AFRICA: INVESTIGATION; U.S. Suspects Qaeda Link To Bombing in Mombasa | False | By James Risen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/microsoft-antitrust-case-in-europe-takes-new-turn.html | Microsoft Antitrust Case In Europe Takes New Turn | False | By Paul Meller | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/boxing-exhibition-will-feature-boxing-and-more-boxing.html | BOXING; Exhibition Will Feature Boxing and More Boxing | False | By Lena Williams | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/company-briefs-167177.html | COMPANY BRIEFS | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/shuffling-heirs-to-cambodia-throne.html | Shuffling 'Heirs' to Cambodia Throne | False | By Seth Mydans | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/l-kissinger-right-man-for-the-job-165549.html | Kissinger: Right Man for the Job? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/hockey-after-shaky-outing-blackburn-preserves-a-tie.html | HOCKEY; After Shaky Outing, Blackburn Preserves a Tie | False | By Jason Diamos | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/l-taking-on-the-old-boys-golf-club-165646.html | Taking On the Old Boys' (Golf) Club | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/national/national-briefing-south.html | National Briefing: South | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/IHT-hightech-fraud-squads-dig-for-corporate-dirt.html | High-tech fraud squads dig for corporate dirt | False | By Eric Pfanner, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/l-taking-on-the-old-boys-golf-club-165670.html | Taking On the Old Boys' (Golf) Club | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/anti-us-parties-take-power-in-strategic-pakistan-province.html | Anti-U.S. Parties Take Power in Strategic Pakistan Province | False | By Carlotta Gall | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/IHT-terror-and-the-right-disentangling-the-israeli-paradox.html | Terror and the right : Disentangling the Israeli paradox | False | By Gideon Samet, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/us/twins-separated-by-surgery-may-soon-leave-the-hospital.html | Twins Separated by Surgery May Soon Leave the Hospital | False | By Nick Madigan | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/grubman-leaves-suffolk-jail-after-serving-38-days-of-term.html | Grubman Leaves Suffolk Jail After Serving 38 Days of Term | False | By Leslie Kaufman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/colombian-rightists-declare-cease-fire-as-prelude-to-talks.html | Colombian Rightists Declare Cease-Fire as Prelude to Talks | False | By Juan Forero | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/college-football-weekend-plans-for-fordham-include-a-play-off-game.html | COLLEGE FOOTBALL; Weekend Plans for Fordham Include a Playoff Game | False | By Ron Dicker | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/basketball-mutombo-s-injury-adds-to-the-nets-concerns.html | BASKETBALL; Mutombo's Injury Adds to the Nets' Concerns | False | By Liz Robbins | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/bridge-fall-nationals-under-way-with-international-flavor.html | BRIDGE; Fall Nationals Under Way, With International Flavor | False | By Alan Truscott | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/IHT-davis-cup-tennis-claycourt-summit-sides-barely-budge.html | DAVIS CUP TENNIS : Claycourt summit sides barely budge | False | By Christopher Clarey, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/classified/paid-notice-deaths-bigel-jack.html | Paid Notice: Deaths BIGEL, JACK | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/style/IHT-paris-auctions-beres-collection-sale-brings-an-era-to-an-end.html | PARIS AUCTIONS : Beres collection sale brings an era to an end | False | By Souren Melikian, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/us/15000-objects-testify-to-a-peculiar-institution.html | 15,000 Objects Testify to a Peculiar Institution | False | By Jeffrey Gettleman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/the-surface-to-air-threat.html | The Surface-to-Air Threat | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/in-performance-cabaret-a-leap-from-the-traditional-to-a-blues-oriented-mode.html | IN PERFORMANCE: CABARET; A Leap From the Traditional To a Blues-Oriented Mode | False | By Stephen Holden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/music-review-eminent-maestro-free-now-will-travel.html | MUSIC REVIEW; Eminent Maestro. Free Now. Will Travel | False | By Anthony Tommasini | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/sports-of-the-times-violent-sport-must-control-the-violence.html | Sports of The Times; Violent Sport Must Control The Violence | False | By William C. Rhoden | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/threats-responses-nuclear-fears-un-agency-demands-north-korea-end-atomic-program.html | THREATS AND RESPONSES: NUCLEAR FEARS; U.N. Agency Demands North Korea End Atomic Program | False | By Serge Schmemann | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/classified/paid-notice-deaths-yannon-eva.html | Paid Notice: Deaths YANNON, EVA | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/hockey-danton-left-behind-by-devils-in-more-ways-than-one.html | HOCKEY; Danton Left Behind by Devils in More Ways Than One | False | By Viv Bernstein | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/basketball-deadline-is-looming-for-knicks-to-make-deal.html | BASKETBALL; Deadline Is Looming For Knicks to Make Deal | False | By Steve Popper | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-in-africa-at-the-site-survivor-saw-bombers-race-to-death.html | TERROR IN AFRICA: AT THE SITE; Survivor Saw Bombers' Race to Death | False | By Dexter Filkins and Marc Lacey | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/c-corrections-167673.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/books/opposing-executions-in-fiction-and-real-life.html | Opposing Executions, In Fiction and Real Life | False | By Jodi Wilgoren | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/us/when-parents-say-no-to-child-vaccinations.html | When Parents Say No to Child Vaccinations | False | By Donald G. McNeil Jr. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/sports/basketball-north-carolina-continues-to-raise-expectations.html | BASKETBALL; North Carolina Continues to Raise Expectations | False | By Jere Longman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/classified/paid-notice-deaths-kalb-roland-j.html | Paid Notice: Deaths KALB, ROLAND J. | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/company-news-britain-fines-hasbro-7.7-million-in-price-fixing-case.html | COMPANY NEWS; BRITAIN FINES HASBRO $7.7 MILLION IN PRICE-FIXING CASE | False | By Suzanne Kapner (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/us/national-briefing-washington-smaller-raises-for-federal-workers.html | National Briefing \| Washington: Smaller Raises For Federal Workers | False | By Richard W. Stevenson (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/china-facing-protests-over-the-plight-of-north-korean-refugees.html | China Facing Protests Over the Plight of North Korean Refugees | False | By James Brooke | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/classified/paid-notice-deaths-gonzalez-millan-xoan.html | Paid Notice: Deaths GONZALEZ, MILLAN, XOAN | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/l-tv-in-the-jury-room-154660.html | TV in the Jury Room | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/c-corrections-167614.html | Corrections | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-europe-the-hague-tribunal-demands-croatian-general.html | World Briefing \| Europe: The Hague: Tribunal Demands Croatian General | False | By Marlise Simons (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/kissinger-right-man-for-the-job.html | Kissinger: Right Man for the Job? | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/us/threats-responses-law-administration-begins-rewrite-decades-old-spying.html | THREATS AND RESPONSES: THE LAW; Administration Begins to Rewrite Decades-Old Spying Restrictions | False | This article was reported by David Johnston, James Risen, Neil A. Lewis and Written By Mr. Johnston. | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/does-schröder-have-political-capital-to-reform-economy.html | Does Schrïä'öä',der Have Political Capital to Reform Economy? | False | By Mark Landler | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-europe-russia-soldier-on-hallucinogen-kills-5-others.html | World Briefing \| Europe: Russia: Soldier, On Hallucinogen, Kills 5 Others | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/pushing-the-laws-of-physics-and-more.html | Pushing the Laws Of Physics, and More | False | By Andy Newman | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/world-business-briefing-europe-switzerland-novartis-delay.html | World Business Briefing \| Europe: Switzerland: Novartis Delay | False | By Agence France-Presse | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/us/legal-group-urges-states-to-update-their-family-law.html | LEGAL GROUP URGES STATES TO UPDATE THEIR FAMILY LAW | False | By Robert Pear | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/world-business-briefing-americas-canada-growth-slows.html | World Business Briefing \| Americas: Canada: Growth Slows | False | By Bernard Simon (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/l-taking-on-the-old-boys-golf-club-165654.html | Taking On the Old Boys' (Golf) Club | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/new-test-for-9-11-id-s-is-moving-much-slower-than-scientists-hoped.html | New Test for 9/11 ID's Is Moving Much Slower Than Scientists Hoped | False | By David W. Chen | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/your-money/IHT-world-of-investing-a-grim-caveat-but-dont-panic.html | World of Investing: A grim caveat, but don't panic | False | By James K. Glassman, International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/home-another-country-hanukkah-different-rules-special-service-reaches-those-with.html | At Home in Another Country, Hanukkah by Different Rules; Special Service Reaches Those With Dementia | False | By N. R. Kleinfield | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/the-markets-stocks-bonds-technology-shares-leading-the-way-in-a-year-end-rally.html | THE MARKETS: STOCKS & BONDS; Technology Shares Leading the Way in a Year-End Rally | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-in-africa-source-of-bombs-kenyans-look-north.html | TERROR IN AFRICA; Source of Bombs? Kenyans Look North | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/us/subpoena-for-umass-leader-over-brother-s-crime-role.html | Subpoena for UMass Leader Over Brother's Crime Role | False | By Fox Butterfield | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/livery-cab-driver-and-passengers-shot.html | Livery-Cab Driver And Passengers Shot | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/religion-journal-reclaiming-sounds-of-a-discarded-yiddish-culture.html | Religion Journal; Reclaiming Sounds of a Discarded Yiddish Culture | False | By Katherine Zezima | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/arts/in-performance.html | In Performance | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/l-sense-of-powerlessness-154253.html | Sense of Powerlessness | False | | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-europe-georgia-chechens-to-be-extradited-to-russia.html | World Briefing \| Europe: Georgia: Chechens To Be Extradited To Russia | False | By Steven Lee Myers (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/jack-bigel-labor-adviser-and-negotiator-dies-at-89.html | Jack Bigel, Labor Adviser And Negotiator, Dies at 89 | False | By Paul Lewis | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/opinion/IHT-1952burmas-masses-fed-up-in-our-pages100-75-and-50-years-ago.html | 1952:Burma's Masses 'Fed Up' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/a-tv-talk-show-with-a-sales-twist.html | A TV Talk Show With a Sales Twist | False | By Saul Hansell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/world-briefing-europe-britain-a-fab-fortune.html | World Briefing | Europe: Britain: A Fab Fortune | False | By Warren Hoge (NYT) | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/giuliani-proposes-to-nathan-during-a-paris-business-trip.html | Giuliani Proposes to Nathan During a Paris Business Trip | False | By Diane Cardwell | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/business/company-news-stock-of-ep-medsystems-increases-on-fda-news.html | COMPANY NEWS; STOCK OF EP MEDSYSTEMS INCREASES ON F.D.A. NEWS | False | By Dow Jones; Ap | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/nyregion/cuts-leave-christmas-trees-without-a-ride-to-recyclers.html | Cuts Leave Christmas Trees Without a Ride to Recyclers | False | By Corey Kilgannon | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-11-30 | 2002-11-30 | https://www.nytimes.com/2002/11/30/world/terror-in-africa-news-analysis-wide-reach-of-terrorism.html | TERROR IN AFRICA: NEWS ANALYSIS; Wide Reach Of Terrorism | False | By Eric Lichtblau | 2003-03-04 | TX 5-683-340 | 2009-08-06 | TX 6-681-687 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/l-mixed-messages-179698.html | Mixed Messages | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/travel-advisory-correspondent-s-report-tokyo-adds-a-clutch-of-luxury-hotels.html | TRAVEL ADIVSORY: CORRESPONDENT'S REPORT; Tokyo Adds a Clutch Of Luxury Hotels | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/databank-markets-edge-higher-as-confidence-rises.html | DataBank; Markets Edge Higher as Confidence Rises | False | By Jonathan Fuerbringer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-roderas-haydee-archilla.html | Paid Notice: Deaths RODENAS, HAYDEE ARCHILLA | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/home-planet-security.html | Home Planet Security | False | By AndréÃ©s Martinez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/in-person-mcgreevey-goes-for-muscle.html | IN PERSON; McGreevey Goes for Muscle | False | By John Sullivan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/environment-awash-in-seals-but-why.html | ENVIRONMENT; Awash In Seals. But Why? | False | By Jill P. Capuzzo | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/what-a-design-guru-really-does.html | What A Design Guru Really Does | False | By Jaime Wolf | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-international-miss-world-moves.html | November 24-30; INTERNATIONAL; MISS WORLD MOVES | False | By Alan Cowell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/november-24-30-international-protests-in-iran.html | November 24-30; INTERNATIONAL; PROTESTS IN IRAN | False | By Nazila Fathi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/shrinking-glaciers.html | Shrinking Glaciers | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-crime-on-the-mind-168084.html | Crime On the Mind | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/indonesian-human-rights-court-acquits-4-in-east-timor-killings.html | Indonesian Human Rights Court Acquits 4 in East Timor Killings | False | By Jane Perlez | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/business-stepping-up-in-tv-without-stepping-on-toes.html | Business; Stepping Up in TV, Without Stepping on Toes | False | By Neal Koch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-carrie-lee-robert-nowell-jr.html | WEDDINGS/CELEBRATIONS; Carrie Lee, Robert Nowell Jr. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-the-ethicist-teaching-error.html | THE WAY WE LIVE NOW: 12-01-02: THE ETHICIST; Teaching Error | False | By Randy Cohen | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-little-italy-looking-for-wiseguys-s-land-checked-tablecloths.html | NEIGHBORHOOD REPORT: LITTLE ITALY; Looking for Wiseguys In the Land of Checked Tablecloths | False | By Kelly Crow | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/plum-i-workers-end-strike.html | Plum I. Workers End Strike | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/at-medical-schools-a-time-of-change.html | At Medical Schools, A Time of Change | False | By Gale T. Scott | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-true-feminists-shun-all-animal-products-177075.html | True Feminists Shun All Animal Products | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/market-watch-why-don-t-mutual-funds-vote-in-the-sunlight.html | MARKET WATCH; Why Don't Mutual Funds Vote in the Sunlight? | False | By Gretchen Morgenson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-object-of-desire-a-different-shade-of-green.html | THE WAY WE LIVE NOW: 12-01-02; OBJECT OF DESIRE; A Different Shade of Green | False | By Kelly Alexander | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/theater/theater-in-an-ordinary-place-a-playwright-found-the-eternal.html | THEATER; In an Ordinary Place, a Playwright Found the Eternal | False | By Donald H. Wolfe | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/mapping-the-heavens-curing-dandruff.html | Mapping the Heavens, Curing Dandruff | False | By Stephen S. Hall | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/1-another-notable-buried-in-new-haven-177083.html | Another Notable Buried in New Haven | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/the-nation-even-for-25-million-still-no-osama-bin-laden.html | The Nation; Even for $25 Million, Still No Osama bin Laden | False | By John Tierney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/chapters/the-conquerors.html | 'The Conquerors' | False | By Michael Beschloss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/urban-tactics-the-guy-on-the-dust-jacket-whips-out-some-id.html | URBAN TACTICS; The Guy on the Dust Jacket Whips Out Some ID | False | By Brett Forrest | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-quinn-rita-m.html | Paid Notice: Deaths QUINN, RITA M. | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/hockey/nieuwendyk-adjusting-to-life-with-the-devils.html | Nieuwendyk Adjusting to Life With the Devils | False | By Viv Bernstein | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/l-the-federalist-gala-178519.html | The Federalist Gala | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/chapters/measuring-america.html | 'Measuring America' | False | By Andro Linklater | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/pro-football-barber-parlaying-patience-and-space.html | PRO FOOTBALL; Barber Parlaying Patience and Space | False | By Buster Olney | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/endpaper-building-a-better-can-opener.html | ENDPAPER; Building a Better Can Opener | False | By Scott Specht and Louise Harpman | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/film-rushes-a-welcome-strangeness.html | FILM: RUSHES; A Welcome Strangeness | False | By Karen Durbin | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-diana-rogalle-joseph-eyer.html | WEDDINGS/CELEBRATIONS; Diana Rogalle, Joseph Eyer | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/doomed-love-arias-and-a-noble-clip-clop.html | Doomed Love, Arias and a Noble Clip-Clop | False | By James Barron | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/threats-responses-education-debate-war-with-iraq-entering-classroom.html | THREATS AND RESPONSES: EDUCATION; Debate on War With Iraq Is Entering the Classroom | False | By Lynette Clemetson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-daniels-spencer.html | Paid Notice: Deaths DANIELS, SPENCER | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/the-close-reader-sing-muse-or-maybe-not.html | THE CLOSE READER; Sing, Muse . . . or Maybe Not | False | By Judith Shulevitz | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/what-kind-businessman-raises-your-taxes-realistic-one-bloomberg-attests-if-he-s.html | What Kind of Businessman Raises Your Taxes?; A Realistic One, Bloomberg Attests, if He's Running New York | False | By Jennifer Steinhauer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/the-hypocrisy-of-farm-subsidies.html | The Hypocrisy of Farm Subsidies | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/a-night-out-with-lena-olin-taking-garbo-s-baton.html | A NIGHT OUT WITH: Lena Olin; Taking Garbo's Baton | False | By Hilary De Vries | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/l-performance-art-wanted-an-object-139971.html | PERFORMANCE ART; Wanted: An Object | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/comeback-for-resting-place-of-movie-stars.html | Comeback for Resting Place of Movie Stars | False | By Charlie Leduff | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/workers-decide-to-end-strike-at-animal-disease-center.html | Workers Decide to End Strike at Animal Disease Center | False | By Marc Santora | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-jones-wanda-l.html | Paid Notice: Deaths JONES, WANDA L | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-dolan-elizabeth-m.html | Paid Notice: Deaths DOLAN, ELIZABETH M, | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/threats-responses-readiness-us-preparing-base-gulf-state-run-iraq-war.html | THREATS AND RESPONSES: READINESS; U.S. IS PREPARING BASE IN GULF STATE TO RUN IRAQ WAR | False | By Michael R. Gordon | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/the-way-we-live-now-12-01-02-what-they-were-thinking.html | THE WAY WE LIVE NOW: 12-01-02; What They Were Thinking | False | By Catherine Saint Louis | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/investing-diary-still-ahead-of-the-market-and-revising-his-list.html | INVESTING: DIARY; Still Ahead of the Market And Revising His List | False | By Patrick McGeehan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/the-neediest-cases-sick-boys-families-share-love-hope-and-overwhelming-bills.html | The Neediest Cases; Sick Boys' Families Share Love, Hope and Overwhelming Bills | False | By Vincent M. Mallozzi | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/the-times-of-his-life.html | The Times of His Life | False | By Robert W. Merry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/design-everywhere.html | Design Everywhere | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/art-architecture-the-acts-of-devotion-begin-with-the-doors.html | ART/ARCHITECTURE; The Acts of Devotion Begin With the Doors | False | By Joseph Giovannini | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-florida-state-overcomes-distractions-and-florida-again.html | COLLEGE FOOTBALL; Florida State Overcomes Distractions and Florida again | False | By Charlie Nobles | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/l-the-bachelor-horrible-fascination-139912.html | 'THE BACHELOR'; Horrible Fascination | False | | | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/up-front-worth-noting-quarters-in-one-hand-a-glass-in-the-other.html | UP FRONT: WORTH NOTING; Quarters in One Hand, A Glass in the Other | False | By Robert Strauss | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/flight-attendants-at-ual-vote-to-accept-concessions.html | Flight Attendants at UAL Vote to Accept Concessions | False | By Micheline Maynard With Steven Greenhouse | | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-malakoff-henrietta-nee-hameroff.html | Paid Notice: Deaths MALAKOFF, HENRIETTA (NEE HAMEROFF) | False | | | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/theater/theater-listings.html | Theater Listings | False | | | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/briefing-anthrax-cleanup-scheduled.html | BRIEFING: ANTHRAX; CLEANUP SCHEDULED | False | By John Holl | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/school-maze.html | School Maze | False | By Leslie Berger | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/travel/what-s-doing-in-geneva.html | WHAT'S DOING IN; Geneva | False | By Corinne Labalme | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/chapters/bet-your-life.html | 'Bet Your Life' | False | By Richard Dooling | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/l-gnarly-sports-179671.html | Gnarly Sports | False | | | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/on-the-contrary-an-economy-to-be-thankful-for.html | ON THE CONTRARY; An Economy to Be Thankful For | False | By Daniel Akst | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-d-oench-russell-derry-g-jr.html | Paid Notice: Deaths D'OENCH, RUSSELL (DERRY) G., JR. | False | | | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/cuttings-a-ho-hum-plant-proves-exciting-after-all.html | CUTTINGS; A Ho-Hum Plant Proves Exciting After All | False | By Patricia A. Taylor | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/investing-diary-easing-biotech-investing-curbs.html | INVESTING DIARY; Easing Biotech Investing Curbs | False | By Jeff Sommer | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/sports-of-the-times-the-three-enduring-virtues-of-the-nfl-faith-hope-and-parity.html | Sports of The Times; The Three Enduring Virtues of the N.F.L.: Faith, Hope and Parity | False | By Dave Anderson | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/personal-business-divide-and-conquer-duplexes-may-ease-the-way-into-a-home.html | Personal Business; Divide and Conquer: Duplexes May Ease the Way Into a Home | False | By Melinda Ligos | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/movies/film-the-t-cure-for-writer-s-block.html | FILM; The T Cure for Writer's Block | False | By Daniel Zalewski | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/review/books-in-brief.html | Books in Brief | False | | | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-peyronnin-dorothy-hargreaves.html | Paid Notice: Deaths PEYRONNIN, DOROTHY HARGREAVES | False | | | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-park-slope-buzz-where-if-had-hammer-could-win-you-gift.html | NEIGHBORHOOD REPORT: PARK SLOPE -- BUZZ; Where 'If I Had a Hammer' Could Win a You a Gift Certificate | False | By Wendy Bryan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/l-judging-a-leader-s-record-not-his-smile-178438.html | Judging a Leader's Record, Not His Smile | False | | | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/baseball-insurance-costs-are-dictating-3-year-offers.html | BASEBALL; Insurance Costs Are Dictating 3-Year Offers | False | By Murray Chass | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/classified/paid-notice-deaths-schwartz-david.html | Paid Notice: Deaths SCHWARTZ, DAVID | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/l-ballet-tapestry-another-candidate-139963.html | BALLET TAPESTRY; Another Candidate | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/li-calendar.html | L.I. Calendar | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/books-in-brief-nonfiction-monsters-in-fine-detail.html | BOOKS IN BRIEF: NONFICTION; Monsters in Fine Detail | False | By Steven Heller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/l-the-killer-the-death-penalty-and-the-victims-154938.html | The Killer, the Death Penalty and the Victims | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/world/japan-riveted-by-family-drama-of-kidnapping-victims.html | Japan Riveted by Family Drama of Kidnapping Victims | False | By James Brooke | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/bill-to-help-save-civil-war-battlefields.html | Bill to Help Save Civil War Battlefields | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/swarm-of-small-quakes-is-fraying-the-nerves-of-californians.html | Swarm of Small Quakes Is Fraying the Nerves of Californians | False | By Dean E. Murphy | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-stephanie-fish-philippe-weisz.html | WEDDINGS/CELEBRATIONS; Stephanie Fish, Philippe Weisz | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/c-corrections-179612.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/in-business-for-the-individual-as-well-as-the-home.html | IN BUSINESS; For the Individual As Well as the Home | False | By Merri Rosenberg | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/bulletin-board-for-young-buyers-fewer-clothes-and-more-gadgets.html | BULLETIN BOARD; For Young Buyers, Fewer Clothes and More Gadgets | False | By Julia Meurling | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-expectations-are-met-as-bulldogs-romp.html | COLLEGE FOOTBALL; Expectations Are Met as Bulldogs Romp | False | By George Henry | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/dubya-in-love.html | Dubya in Love | False | By Elisabeth Bumiller | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-east-tremont-playing-hallway-honey-don-t-forget-coat.html | NEIGHBORHOOD REPORT: EAST TREMONT; Playing in the Hallway, Honey? Don't Forget a Coat | False | By Seth Kugel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/dance/dance-listings.html | Dance Listings | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/business-diary-technology-rebound-in-2003.html | BUSINESS: DIARY; Technology Rebound in 2003? | False | Compiled by Vivian Marino | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/george-hall-85-broadway-character-actor.html | George Hall, 85, Broadway Character Actor | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/communities-balancing-a-budget-on-an-ax.html | COMMUNITIES; Balancing A Budget On an Ax | False | By Diana Marszalek | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/neighborhood-report-riverdale-kingsbridge-wall-falls-troubles-mount-plan-born.html | NEIGHBORHOOD REPORT: RIVERDALE/KINGSBRIDGE; A Wall Falls, Troubles Mount, A Plan Is Born to Build Anew | False | By Seth Kugel | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/science/snag-hinders-a-shuttle-mission-spacewalk.html | Snag Hinders a Shuttle Mission Spacewalk | False | By Stefano S. Coledan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/inside-178918.html | INSIDE | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/you-said-you-wanted-a-sexual-revolution.html | You Said You Wanted a Sexual Revolution | False | By Angeline Goreau | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/l-aids-angola-and-oil-154849.html | AIDS, Angola and Oil | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/weddings-celebrations-jennifer-palchinsky-eric-conte.html | WEDDINGS/CELEBRATIONS; Jennifer Palchinsky, Eric Conte | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/crime-on-the-mind-why-people-worry-despite-the-statistics.html | Crime on the Mind Why People Worry, Despite the Statistics | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/l-woody-hayes-had-a-solution-179647.html | Woody Hayes Had a Solution | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/pageoneplus/corrections.html | Corrections | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/new-noteworthy-paperbacks-044598.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/sports/college-football-syracuse-merely-speed-bump-for-miami.html | COLLEGE FOOTBALL; Syracuse Merely Speed Bump for Miami | False | By Joe Drape | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/opinion/get-the-weight-off-healthy-ideas.html | Get the Weight Off: Healthy Ideas | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/music-recordings-sound-to-fill-a-church-or-a-world.html | MUSIC: RECORDINGS; Sound to Fill a Church, or a World | False | By John Rockwell | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/business/executive-life-as-boards-regroup-more-women-join.html | Executive Life; As Boards Regroup, More Women Join | False | By Claudia H. Deutsch | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/magazine/style-the-playpen.html | STYLE; The Playpen | False | By Horacio Silva | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/weekinreview/the-week-in-review-november-2430.html | The Week in Review: November 24-30 | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/realestate/in-the-region-long-island-public-to-gain-beach-access-in-wake-of-land-deal.html | In the Region/Long Island; Public to Gain Beach Access in Wake of Land Deal | False | By Carole Paquette | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/l-millburn-secession-is-it-just-a-money-grab-179752.html | Millburn Secession: Is It Just a Money Grab? | False | | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/pulse-a-dog-s-luxe-life.html | PULSE; A Dog's Luxe Life | False | By Marianne Rohrlich | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/arts/art-architecture-darned-cute-portraits-of-a-simian-subspecies.html | ART/ARCHITECTURE; Darned Cute: Portraits of a Simian Subspecies | False | By Linda Yablonsky | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/style/the-age-of-dissonance-caution-entering-list-season.html | THE AGE OF DISSONANCE; Caution: Entering List Season | False | By Bob Morris | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/us/economic-pulse-southwest-recession-strikes-texas-too-but-not-old-oil-bust-way.html | ECONOMIC PULSE: The Southwest; Recession Strikes Texas, Too, But Not in Old Oil-Bust Way | False | By Jim Yardley | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |
| 2002-12-01 | 2002-12-01 | https://www.nytimes.com/2002/12/01/nyregion/opinion-this-just-in-more-election-results.html | OPINION; This Just In: More Election Results | False | By Desmond Ryan | 2003-03-04 | TX 5-683-828 | 2009-08-06 | TX 6-681-688 |